# EXHIBIT 3-E

| | |
|---|---|
| **From:** | Garry Jones |
| **To:** | Sean Opperman; Sean Opperman_SC; Anna Mackin_SC |
| **Subject:** | Letter from Sen Powell to Sen Huffman |
| **Date:** | Thursday, September 16, 2021 5:30:00 PM |
| **Attachments:** | Letter to Sen Huffman from Sen Powell 9.16.21.pdf |
| | Senate District 10 Facts.pdf |
| | SD10 - plans2100r100.pdf |
| | SD10 - plans2100r116_acs1519.pdf |
| | 2012 DC Court Opinion.pdf |
| | SD10 Map Packet.pdf |
| **Importance:** | High |

Sean and Anna,

Attached is a letter from Senator Powell further explaining how the proposal to dismantle Senate District 10 as an effective minority coalition and crossover district is unlawful intentional racial discrimination and will produce a discriminatory effect. ==Please confirm receipt.==

Garry Jones

--
Garry Jones
State Senator Beverly Powell
District: 817-820-0007
Austin- 512-463-0110

COMMITTEE ON EDUCATION
COMMITTEE ON HEALTH AND HUMAN SERVICES
COMMITTEE ON STATE AFFAIRS
COMMITTEE ON WATER, AGRICULTURE & RURAL AFFAIRS



## SENATOR BEVERLY POWELL
### DISTRICT 10

September, 16 2021

State Senator Joan Huffman
Chair, Senate Special Committee on Redistricting
P.O. Box 12068, Capitol Station
Austin, TX 78711
**VIA EMAIL**

Dear Senator Huffman:

At our September 14, 2021 meeting, I provided you with information that confirmed what you already knew (and what public testimony to the Committee had already highlighted)—SD10 is a performing coalition and crossover district in which Black and Hispanic voters (and other minorities) have succeeded in electing their preferred candidates. I have attached electronic copies of the information that I provided you in hard copy: (1) maps showing the location of minority voters within SD10 and showing how they have succeeded electorally, and (2) a copy of the 2012 federal court decision ruling that the Legislature's prior effort to dismantle SD10 in 2011 was unlawful intentional discrimination against minority voters. I have also attached to this letter (1) a fact sheet explaining SD10's status as a performing coalition and crossover district for minority voters and (2) information from the Texas Legislative Council about the demographic makeup of SD10.

Although you did not provide me a copy of the Committee's draft proposed plan (please do so immediately upon receipt of this letter), the plan you displayed on the computer screen during our meeting cracks Black and Latino communities apart and would destroy SD10's status as an effective coalition and crossover district for minority voters.

Based on my recollection of the map you displayed during the meeting, I have highlighted below several legal deficiencies with the proposed plan. The map below shows, in blue circles, the concentrations of minority voters that you apparently propose to cleave from SD10, splitting SD10's minority voters apart and submerging them into separate districts dominated by white bloc voting against minority-preferred candidates. I cannot be certain of the exact figures, because I have not been provided a copy of the proposed plan and must instead rely upon my recollection from our meeting, but the areas shown in blue circles include nearly 190,000 voters with a CVAP of about 41% Anglo, 33% Latino, and 23% Black.





SD10 currently has an Anglo citizen voting age population ("CVAP") of 53.9%, a Black CVAP of 20.5%, and a Latino CVAP of 20.4%. In addition to being politically cohesive within SD 10, minority voters in SD10 also have consistently succeeded electorally by working together with a minority of Anglo voters who "crossover"—as the United States Supreme Court has characterized it—to vote for minority-preferred candidates.

You propose to dismantle SD10 as a functioning coalition and crossover district. Based upon my recollection of the map shown during our meeting, it appears that you propose to redraw SD10 to have an Anglo CVAP of roughly 63%, a Black CVAP of 16%, and a Latino CVAP of 17%— a nearly 10% increase in the Anglo share of the district. Moreover, in addition to cleaving SD10's politically cohesive minority voters, you also propose to eliminate the Tarrant County "crossover" Anglo voters with whom SD10's minority voters have formed a political coalition and replace them with Anglo voters in Johnson and Parker Counties who uniformly reject minority-preferred candidates. The map below shows in red circles areas including roughly 110,000 voters with an Anglo CVAP of 77.8%:



In the areas shown in red, a portion of Anglo voters crossover to support minority-preferred candidates. Together, the areas shown in red have a roughly 78% Anglo CVAP, but the Anglo-preferred candidates generally receive vote percentages of 13-17 points below that number (*i.e.* Anglo-preferred candidates receive about 61-65% of the vote in the areas shown in red).[1]

You propose to replace these voters—along with around 190,000 (majority minority) voters shown in blue circles above—with voters from Johnson and Parker Counties. Together, Johnson and Parker Counties have an Anglo CVAP of 82.4%, but Anglo crossover voting for minority-

---

[1] For example, in these areas, Trump prevailed 61.0% to 37.5% in the 2020 presidential election, Cornyn prevailed 64.5% to 33.4% in the 2020 senate election, Cruz prevailed 62.6% to 36.6% in the 2018 senate election, Paxton prevailed 63.0% to 34.7% in the 2018 attorney general election, and Patrick prevailed 63.9% to 33.9% in the 2018 lieutenant governor election.

preferred candidates is nearly nonexistent. Unlike the Anglo voters in Tarrant County, the Anglo-preferred candidates in Johnson and Parker Counties combined generally receive vote percentages of just 3-6 points below the counties' Anglo CVAP percentage.[2] Dismantling SD10 and including Johnson and/or Parker Counties is unlawful.

Your proposal thus achieves its purpose of dismantling SD10's status as an effective coalition and crossover district for minority voters in two ways: (1) it cracks apart and harms the district's minority voters, substantially decreasing SD10's minority population, and (2) it eliminates the Anglo crossover voters who have joined together with minority voters to support minority-preferred candidates.

This is unlawful. As the Supreme Court has explained, "if there were a showing that a State intentionally drew district lines in order to destroy otherwise effective crossover districts, that would raise serious questions under both the Fourteenth and Fifteenth Amendments." *Bartlett v. Strickland*, 556 U.S. 1, 24 (2009) (Kennedy, J., Roberts, C.J., and Alito, J., plurality); *Campos v. City of Baytown, Tex.*, 840 F.2d 1240, 1244 (5th Cir. 1988) (holding that Section 2 protects minority coalition districts). In the proposed plan that you previewed on September 14, it is clear that you have "intentionally dr[awn] district lines in order to destroy [an] otherwise effective crossover district[]." And if you did not previously know that the Supreme Court has warned against this precise unlawful scheme, now you do.  Furthermore, the Fifth Circuit decision cited above—binding precedent that the Legislature must follow[3]—also held that coalition districts are protected under federal law, so there is ample legal support for the argument that destroying a coalition district would also be intentionally discriminatory.

Not only are you aware that SD10, which you intend to dismantle, is an effective coalition and crossover district, you are also aware that the 2011 Legislature's same effort to dismantle SD10 was ruled to be intentional racial discrimination. *See Texas v. United States*, 887 F. Supp. 133, 166 (D.D.C. 2012) ("The Senate Plan was enacted with discriminatory purpose as to SD10."). At our September 14, 2021 meeting, a Committee attorney indicated that this decision was vacated. But the discriminatory intent ruling was not overruled. In fact, the federal court later ruled that Sen. Davis was the *prevailing party* in her lawsuit challenging the discriminatory scheme and awarded her attorneys' fees.

---

[2] For example, Trump carried the counties 78.8% to 19.9%, Cornyn prevailed 79.0% to 18.6%, Cruz prevailed 78.2% to 20.9%, Paxton prevailed 76.7% to 20.7%, and Patrick prevailed 77.5% to 20.5%.

[3] In 2017 testimony in federal court, the prior chair of the House Redistricting Committee—a lawyer—expressed confusion that Texas is in the Fifth Circuit and that the Fifth Circuit's rulings are binding on the State of Texas. I hope this clarifies those facts.

The D.C. Circuit affirmed that ruling, rejecting Texas's argument that it had ultimately won the case: "To say that Texas 'prevailed' in this suit because a different litigant in a different suit won on different grounds that Texas specifically told the district court it would *not* raise is, to say the least, an unnatural use of the word 'prevailing.'" *Texas v. United States*, 798 F.3d 1108, 1116 (D.C. Cir. 2015) (emphasis in original). Instead, the D.C. Circuit held that Texas mooted the lawsuit by *acquiescing* to the district court's intentional discrimination ruling, abandoning its effort to dismantle the district, and adopting SD10's current configuration—which has now persisted for twenty years. *Id.* at 1118. It did so before *Shelby County* had any effect on the decision. *Id.* The Supreme Court denied Texas's petition for certiorari. *Texas v. Davis*, 577 U.S. 1119 (2016) (Mem.). Moreover, the Fifth Circuit explained why it was strategically wise for Texas to abandon the changes to SD10 that the D.C. federal court had found intentionally discriminatory. After the Section 5 preclearance formula was invalidated, the Fifth Circuit explained, "it is far from clear that Texas could have automatically prevailed on the merits" had it continued to defend its dismantling of SD10, and instead the San Antonio court could (and likely would) have invalidated the changes to SD10 again "based on Plaintiffs' Section 2 and constitutional claims." *Davis v. Abbott*, 781 F.3d 207, 215 (5th Cir. 2015). After all, the DC federal court had just found the effort was intentional racial discrimination.

Sen. Davis and her co-plaintiffs won her claim that Texas intentionally discriminated against racial minorities by cracking SD10's minority population and submerging them in Anglo-dominated rural districts—a victory that the Supreme Court left undisturbed and that cost Texas taxpayers over $1 million in legal fees. Yet that is what you are proposing to do again.

Moreover, a similar effort to crack apart Tarrant County's minority population was ruled intentionally discriminatory in the 2011 congressional plan. *Perez v. Abbott*, 253 F. Supp. 3d 864, 945-961 (W.D. Tex. 2017). Although Circuit Judge Jerry Smith dissented from most of that three-judge court's decision, he *agreed* that the cracking of minority populations in Tarrant County was unlawful intentional discrimination: "Relatively little about the 2011 Congressional redistricting passes the smell test as to DFW, the largest metropolitan area in Texas with 6.4 million residents in 2010 but where the apparent choice of minority voters in 2010 was reflected only in CD30 (veteran African-American Democrat Congresswoman Eddie Bernice Johnson)." *Id.* at 986 (Smith, J., dissenting). The three-judge court actually redrew the congressional lines in Tarrant County to remedy this intentional fracturing and dilution of minority voting strength.

The 2020 Census reveals that Tarrant County now has over 1 million Black and Latino residents—250,000 *more* than it had following the 2010 Census. By contrast, Tarrant County now has just over 900,000 Anglo residents—over 300,000 *fewer* than it had following the 2010 Census. Yet you propose to eliminate the *one* senate district in which Tarrant County's minority voters have succeeded in electing their preferred candidate. You propose to do this even

though the *same scheme* was found to be intentional racial discrimination after the last Census— *when there were substantially fewer minority voters*.

When the San Antonio district court declined to "bail in" Texas to the Voting Rights Act Section 3 preclearance regime, it unanimously (with the votes of District Judges Rodriguez and Garcia and Circuit Judge Smith) warned the Legislature that it "would be well advised to conduct its redistricting process openly" in 2021 and to abandon its effort from "the 2011 session . . . [of] engag[ing] in traditional means of vote dilution such as cracking and packing in drawing districts" if it wished to avoid federal oversight of its electoral decisions. *Perez v. Abbott*, 390 F. Supp. 3d 803, 820-21 (W.D. Tex. 2019).

On behalf of my constituents, I urge you to heed that warning, and preserve SD10 as an effective coalition and crossover district for minority voters.

Sincerely,

Senator Beverly Powell

# SD 10 Benchmark
## Black Population 2020





Map layers
VTD
Freeways
Census Place
County
SD
Black Pop %
20.0% and below
20.0% to 40.0%
40.0% to 60.0%
60.0% to 80.0%
80.0% and above
0     2.5     5
Miles

©2021 CALIPER

# SD 10 Benchmark
## Hispanic Population 2020





Map layers

VTD

Freeways

Census Place

County

SD

Hispanic Pop %

0.0% to 20.0%
20.0% to 40.0%
40.0% to 60.0%
60.0% to 80.0%
80.0% to 100.0%

0    2.5    5

Miles

©2021 CALIPER

# SD 10 Benchmark
## Black + Hispanic Population 2020





# SD 10 Benchmark
## Asian + Other Population 2020





Map layers

VTD
Freeways
Census Place
County
SD

Asian + Other Pop %

10.0% and below
10.0% to 20.0%
20.0% to 30.0%
30.0% to 40.0%
40.0% and above
Other

0    3    6
Miles

©2021 CALIPER

# SD 10 Benchmark
## Minority Population 2020




Map layers
VTD
Freeways
Census Place
County
SD
Minority Pop %
20.0% and below
20.0% to 40.0%
40.0% to 60.0%
60.0% to 80.0%
80.0% to 100.0%
100.0% and above
Other

0      2.5      5
Miles

©2021 CALIPER

# SD 10 Benchmark
## Anglo Population 2020





Map layers

VTD
Freeways
Census Place
County
SD

Anglo Pop %
20.0% and below
20.0% to 40.0%
40.0% to 60.0%
60.0% to 80.0%
80.0% and above
Other

0      2.5      5
Miles

# SD 10 Benchmark
## Partisan Performance - Senate Districts 2018





Map layers

VTD
Freeways
Census Place
County
SD

SD 2018
10.0% and below
10.0% to 20.0%
20.0% to 30.0%
30.0% to 40.0%
40.0% to 50.0%
50.0% to 60.0%
60.0% to 70.0%
70.0% to 80.0%
80.0% to 90.0%
90.0% and above
Other

0      2.5      5
Miles

©2021 CALIPER

# SD 10 Benchmark
## Average Partisan Performance - Top of Ticket





Red-100T
Data: 2020 Census
PLANS2100  08/02/2021 4:30:06 PM

Texas Legislative Council
08/26/21 1:33 PM
Page 1 of 11

# District Population Analysis with County Subtotals

## SENATE DISTRICTS - PLANS2100

| | |
|---|---|
| Total State Population | 29,145,505 |
| Total Districts Required | 31 |
| Ideal District Population | 940,178 |
| Unassigned Population | 0 |
| Districts in Plan | 31 |
| Unassigned Geography | No |
| Districts Contiguous | Yes |

| | Population | --------Deviation-------- | |
|---|---|---|---|
| | | Total | Percent |
| Plan Overall Range | | 307,472 | 32.70% |
| Smallest District (28) | 796,007 | -144,171 | -15.33% |
| Largest District (25) | 1,103,479 | 163,301 | 17.37% |
| Average (mean) | 940,178 | 62,569 | 6.65% |

## PLANS2100

56432

# District Population Analysis with County Subtotals
## SENATE DISTRICTS - PLANS2100

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 1** | -94,391 | Total: | 845,787 | 523,195 | 322,592 | 12,698 | 152,162 | 135,853 | 284,487 | 61.9 | 38.1 | 1.5 | 18.0 | 16.1 | 33.6 |
| | -10.04 % | VAP: | 647,407 | 423,117 | 224,290 | 9,040 | 110,647 | 86,370 | 195,560 | 65.4 | 34.6 | 1.4 | 17.1 | 13.3 | 30.2 |
| Bowie (100%) | | | 92,893 | 55,855 | 37,038 | 1,506 | 25,188 | 7,602 | 32,451 | 60.1 | 39.9 | 1.6 | 27.1 | 8.2 | 34.9 |
| Camp (100%) | | | 12,464 | 6,734 | 5,730 | 154 | 2,092 | 3,222 | 5,262 | 54.0 | 46.0 | 1.2 | 16.8 | 25.9 | 42.2 |
| Cass (100%) | | | 28,454 | 21,028 | 7,426 | 199 | 4,941 | 1,336 | 6,224 | 73.9 | 26.1 | 0.7 | 17.4 | 4.7 | 21.9 |
| Franklin (100%) | | | 10,359 | 7,876 | 2,483 | 104 | 534 | 1,455 | 1,943 | 76.0 | 24.0 | 1.0 | 5.2 | 14.0 | 18.8 |
| Gregg (100%) | | | 124,239 | 68,050 | 56,189 | 2,137 | 27,498 | 24,040 | 50,879 | 54.8 | 45.2 | 1.7 | 22.1 | 19.3 | 41.0 |
| Harrison (100%) | | | 68,839 | 42,039 | 26,800 | 718 | 14,553 | 9,839 | 24,107 | 61.1 | 38.9 | 1.0 | 21.1 | 14.3 | 35.0 |
| Lamar (100%) | | | 50,088 | 35,354 | 14,734 | 645 | 7,310 | 4,412 | 11,570 | 70.6 | 29.4 | 1.3 | 14.6 | 8.8 | 23.1 |
| Marion (100%) | | | 9,725 | 6,869 | 2,856 | 96 | 2,026 | 389 | 2,380 | 70.6 | 29.4 | 1.0 | 20.8 | 4.0 | 24.5 |
| Morris (100%) | | | 11,973 | 7,716 | 4,257 | 98 | 2,705 | 1,182 | 3,850 | 64.4 | 35.6 | 0.8 | 22.6 | 9.9 | 32.2 |
| Panola (100%) | | | 22,491 | 16,098 | 6,393 | 178 | 3,509 | 2,190 | 5,633 | 71.6 | 28.4 | 0.8 | 15.6 | 9.7 | 25.0 |
| Red River (100%) | | | 11,587 | 8,499 | 3,088 | 97 | 1,895 | 766 | 2,608 | 73.3 | 26.7 | 0.8 | 16.4 | 6.6 | 22.5 |
| Rusk (100%) | | | 52,214 | 32,022 | 20,192 | 349 | 9,032 | 9,579 | 18,445 | 61.3 | 38.7 | 0.7 | 17.3 | 18.3 | 35.3 |
| Smith (100%) | | | 233,479 | 134,452 | 99,027 | 5,402 | 41,819 | 47,281 | 87,936 | 57.6 | 42.4 | 2.3 | 17.9 | 20.3 | 37.7 |
| Titus (100%) | | | 31,247 | 13,410 | 17,837 | 329 | 3,347 | 13,680 | 16,829 | 42.9 | 57.1 | 1.1 | 10.7 | 43.8 | 53.9 |
| Upshur (100%) | | | 40,892 | 31,287 | 9,605 | 319 | 3,592 | 3,986 | 7,462 | 76.5 | 23.5 | 0.8 | 8.8 | 9.7 | 18.2 |
| Wood (100%) | | | 44,843 | 35,906 | 8,937 | 367 | 2,121 | 4,894 | 6,908 | 80.1 | 19.9 | 0.8 | 4.7 | 10.9 | 15.4 |
| **DISTRICT 2** | 4,398 | Total: | 944,576 | 447,698 | 496,878 | 28,943 | 140,474 | 309,693 | 444,417 | 47.4 | 52.6 | 3.1 | 14.9 | 32.8 | 47.0 |
| | 0.47 % | VAP: | 695,983 | 360,724 | 335,259 | 21,297 | 96,736 | 200,985 | 295,310 | 51.8 | 48.2 | 3.1 | 13.9 | 28.9 | 42.4 |
| Dallas (17%) | | | 442,107 | 117,953 | 324,154 | 18,446 | 88,625 | 214,019 | 299,087 | 26.7 | 73.3 | 4.2 | 20.0 | 48.4 | 67.7 |
| Delta (100%) | | | 5,230 | 4,189 | 1,041 | 63 | 402 | 394 | 765 | 80.1 | 19.9 | 1.2 | 7.7 | 7.5 | 14.6 |
| Fannin (100%) | | | 35,662 | 27,042 | 8,620 | 319 | 2,628 | 4,218 | 6,760 | 75.8 | 24.2 | 0.9 | 7.4 | 11.8 | 19.0 |
| Hopkins (100%) | | | 36,787 | 25,976 | 10,811 | 420 | 2,847 | 6,484 | 9,237 | 70.6 | 29.4 | 1.1 | 7.7 | 17.6 | 25.1 |
| Hunt (100%) | | | 99,956 | 65,598 | 34,358 | 1,552 | 9,374 | 19,673 | 28,642 | 65.6 | 34.4 | 1.6 | 9.4 | 19.7 | 28.7 |
| Kaufman (100%) | | | 145,310 | 78,626 | 66,684 | 3,026 | 24,448 | 36,165 | 59,668 | 54.1 | 45.9 | 2.1 | 16.8 | 24.9 | 41.1 |
| Rains (100%) | | | 12,164 | 10,130 | 2,034 | 103 | 360 | 1,109 | 1,446 | 83.3 | 16.7 | 0.8 | 3.0 | 9.1 | 11.9 |
| Rockwall (100%) | | | 107,819 | 70,198 | 37,621 | 4,533 | 9,772 | 20,560 | 29,811 | 65.1 | 34.9 | 4.2 | 9.1 | 19.1 | 27.6 |
| Van Zandt (100%) | | | 59,541 | 47,986 | 11,555 | 481 | 2,018 | 7,071 | 9,001 | 80.6 | 19.4 | 0.8 | 3.4 | 11.9 | 15.1 |
| **DISTRICT 3** | -63,008 | Total: | 877,170 | 586,514 | 290,656 | 9,909 | 107,232 | 151,955 | 256,410 | 66.9 | 33.1 | 1.1 | 12.2 | 17.3 | 29.2 |
| | -6.70 % | VAP: | 678,053 | 474,050 | 204,003 | 7,058 | 79,110 | 99,745 | 177,628 | 69.9 | 30.1 | 1.0 | 11.7 | 14.7 | 26.2 |
| Anderson (100%) | | | 57,922 | 33,098 | 24,824 | 543 | 12,253 | 11,111 | 23,107 | 57.1 | 42.9 | 0.9 | 21.2 | 19.2 | 39.9 |
| Angelina (100%) | | | 86,395 | 49,970 | 36,425 | 1,169 | 14,115 | 19,732 | 33,448 | 57.8 | 42.2 | 1.4 | 16.3 | 22.8 | 38.7 |
| Cherokee (100%) | | | 50,412 | 30,095 | 20,317 | 418 | 7,069 | 11,797 | 18,714 | 59.7 | 40.3 | 0.8 | 14.0 | 23.4 | 37.1 |
| Hardin (100%) | | | 56,231 | 46,934 | 9,297 | 608 | 3,559 | 3,417 | 6,891 | 83.5 | 16.5 | 1.1 | 6.3 | 6.1 | 12.3 |
| Henderson (100%) | | | 82,150 | 61,854 | 20,296 | 794 | 5,694 | 11,242 | 16,696 | 75.3 | 24.7 | 1.0 | 6.9 | 13.7 | 20.3 |
| Houston (100%) | | | 22,066 | 12,957 | 9,109 | 186 | 5,462 | 3,071 | 8,439 | 58.7 | 41.3 | 0.8 | 24.8 | 13.9 | 38.2 |
| Jasper (100%) | | | 32,980 | 23,795 | 9,185 | 193 | 5,950 | 2,198 | 8,107 | 72.1 | 27.9 | 0.6 | 18.0 | 6.7 | 24.6 |

56432

District Population Analysis with County Subtotals
**SENATE DISTRICTS - PLANS2100**

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 3** | -63,008 | Total: | 877,170 | 586,514 | 290,656 | 9,909 | 107,232 | 151,955 | 256,410 | 66.9 | 33.1 | 1.1 | 12.2 | 17.3 | 29.2 |
| | -6.70 % | VAP: | 678,053 | 474,050 | 204,003 | 7,058 | 79,110 | 99,745 | 177,628 | 69.9 | 30.1 | 1.0 | 11.7 | 14.7 | 26.2 |
| Liberty (100%) | | | 91,628 | 50,044 | 41,584 | 734 | 8,052 | 30,797 | 38,563 | 54.6 | 45.4 | 0.8 | 8.8 | 33.6 | 42.1 |
| Montgomery (13%) | | | 82,949 | 58,619 | 24,330 | 1,181 | 4,045 | 16,666 | 20,455 | 70.7 | 29.3 | 1.4 | 4.9 | 20.1 | 24.7 |
| Nacogdoches (100%) | | | 64,653 | 37,158 | 27,495 | 1,066 | 11,610 | 13,597 | 24,950 | 57.5 | 42.5 | 1.6 | 18.0 | 21.0 | 38.6 |
| Newton (100%) | | | 12,217 | 9,249 | 2,968 | 50 | 2,253 | 344 | 2,571 | 75.7 | 24.3 | 0.4 | 18.4 | 2.8 | 21.0 |
| Orange (100%) | | | 84,808 | 64,935 | 19,873 | 1,451 | 8,941 | 7,265 | 15,988 | 76.6 | 23.4 | 1.7 | 10.5 | 8.6 | 18.9 |
| Polk (100%) | | | 50,123 | 34,808 | 15,315 | 490 | 5,422 | 7,345 | 12,617 | 69.4 | 30.6 | 1.0 | 10.8 | 14.7 | 25.2 |
| Sabine (100%) | | | 9,894 | 8,307 | 1,587 | 82 | 852 | 393 | 1,200 | 84.0 | 16.0 | 0.8 | 8.6 | 4.0 | 12.1 |
| San Augustine (100%) | | | 7,918 | 5,270 | 2,648 | 64 | 1,897 | 639 | 2,487 | 66.6 | 33.4 | 0.8 | 24.0 | 8.1 | 31.4 |
| San Jacinto (100%) | | | 27,402 | 19,170 | 8,232 | 176 | 2,412 | 4,822 | 7,143 | 70.0 | 30.0 | 0.6 | 8.8 | 17.6 | 26.1 |
| Shelby (100%) | | | 24,022 | 14,416 | 9,606 | 458 | 4,095 | 4,685 | 8,702 | 60.0 | 40.0 | 1.9 | 17.0 | 19.5 | 36.2 |
| Trinity (100%) | | | 13,602 | 10,533 | 3,069 | 100 | 1,269 | 1,314 | 2,561 | 77.4 | 22.6 | 0.7 | 9.3 | 9.7 | 18.8 |
| Tyler (100%) | | | 19,798 | 15,302 | 4,496 | 146 | 2,282 | 1,520 | 3,771 | 77.3 | 22.7 | 0.7 | 11.5 | 7.7 | 19.0 |
| **DISTRICT 4** | 78,972 | Total: | 1,019,150 | 546,031 | 473,119 | 47,261 | 146,614 | 260,391 | 401,196 | 53.6 | 46.4 | 4.6 | 14.4 | 25.5 | 39.4 |
| | 8.40 % | VAP: | 754,208 | 430,392 | 323,816 | 33,190 | 104,336 | 170,158 | 271,757 | 57.1 | 42.9 | 4.4 | 13.8 | 22.6 | 36.0 |
| Chambers (100%) | | | 46,571 | 29,858 | 16,713 | 879 | 3,763 | 10,952 | 14,512 | 64.1 | 35.9 | 1.9 | 8.1 | 23.5 | 31.2 |
| Galveston (1%) | | | 2,770 | 2,289 | 481 | 38 | 37 | 321 | 349 | 82.6 | 17.4 | 1.4 | 1.3 | 11.6 | 12.6 |
| Harris (2%) | | | 175,789 | 105,053 | 70,736 | 8,568 | 15,581 | 42,780 | 57,346 | 59.8 | 40.2 | 4.9 | 8.9 | 24.3 | 32.6 |
| Jefferson (100%) | | | 256,526 | 96,047 | 160,479 | 11,256 | 88,504 | 58,915 | 145,686 | 37.4 | 62.6 | 4.4 | 34.5 | 23.0 | 56.8 |
| Montgomery (87%) | | | 537,494 | 312,784 | 224,710 | 26,520 | 38,729 | 147,423 | 183,303 | 58.2 | 41.8 | 4.9 | 7.2 | 27.4 | 34.1 |
| **DISTRICT 5** | 120,622 | Total: | 1,060,800 | 585,040 | 475,760 | 84,192 | 117,540 | 257,915 | 366,873 | 55.2 | 44.8 | 7.9 | 11.1 | 24.3 | 34.6 |
| | 12.83 % | VAP: | 814,153 | 476,525 | 337,628 | 59,634 | 84,805 | 177,706 | 258,273 | 58.5 | 41.5 | 7.3 | 10.4 | 21.8 | 31.7 |
| Brazos (100%) | | | 233,849 | 123,035 | 110,814 | 16,856 | 27,910 | 63,067 | 88,787 | 52.6 | 47.4 | 7.2 | 11.9 | 27.0 | 38.0 |
| Freestone (100%) | | | 19,435 | 12,817 | 6,618 | 143 | 3,038 | 3,155 | 6,112 | 65.9 | 34.1 | 0.7 | 15.6 | 16.2 | 31.4 |
| Grimes (100%) | | | 29,268 | 16,910 | 12,358 | 195 | 4,217 | 7,361 | 11,400 | 57.8 | 42.2 | 0.7 | 14.4 | 25.2 | 39.0 |
| Leon (100%) | | | 15,719 | 11,659 | 4,060 | 153 | 1,059 | 2,446 | 3,469 | 74.2 | 25.8 | 1.0 | 6.7 | 15.6 | 22.1 |
| Limestone (100%) | | | 22,146 | 12,530 | 9,616 | 245 | 4,117 | 5,013 | 8,945 | 56.6 | 43.4 | 1.1 | 18.6 | 22.6 | 40.4 |
| Madison (100%) | | | 13,455 | 6,984 | 6,471 | 131 | 2,724 | 3,415 | 6,099 | 51.9 | 48.1 | 1.0 | 20.2 | 25.4 | 45.3 |
| Milam (100%) | | | 24,754 | 15,367 | 9,387 | 193 | 2,520 | 6,264 | 8,582 | 62.1 | 37.9 | 0.8 | 10.2 | 25.3 | 34.7 |
| Robertson (100%) | | | 16,757 | 9,505 | 7,252 | 145 | 3,381 | 3,528 | 6,789 | 56.7 | 43.3 | 0.9 | 20.2 | 21.1 | 40.5 |
| Walker (100%) | | | 76,400 | 39,823 | 36,577 | 1,335 | 17,359 | 16,578 | 33,580 | 52.1 | 47.9 | 1.7 | 22.7 | 21.7 | 44.0 |
| Williamson (100%) | | | 609,017 | 336,410 | 272,607 | 64,796 | 51,215 | 147,088 | 193,110 | 55.2 | 44.8 | 10.6 | 8.4 | 24.2 | 31.7 |
| **DISTRICT 6** | -106,189 | Total: | 833,989 | 82,009 | 751,980 | 22,116 | 112,350 | 620,231 | 724,381 | 9.8 | 90.2 | 2.7 | 13.5 | 74.4 | 86.9 |
| | -11.29 % | VAP: | 597,899 | 70,005 | 527,894 | 17,166 | 80,026 | 430,464 | 506,262 | 11.7 | 88.3 | 2.9 | 13.4 | 72.0 | 84.7 |
| Harris (18%) | | | 833,989 | 82,009 | 751,980 | 22,116 | 112,350 | 620,231 | 724,381 | 9.8 | 90.2 | 2.7 | 13.5 | 74.4 | 86.9 |

Red-100T
Data: 2020 Census
PLANS2100  08/02/2021 4:30:06 PM

Texas Legislative Council
08/26/21 1:33 PM
Page 4 of 11

# District Population Analysis with County Subtotals
## SENATE DISTRICTS - PLANS2100

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 7** | 69,190 | Total: | 1,009,368 | 400,979 | 608,389 | 108,606 | 178,105 | 314,396 | 482,266 | 39.7 | 60.3 | 10.8 | 17.6 | 31.1 | 47.8 |
| | 7.36 % | VAP: | 741,905 | 318,117 | 423,788 | 79,795 | 121,527 | 213,508 | 330,000 | 42.9 | 57.1 | 10.8 | 16.4 | 28.8 | 44.5 |
| Harris (21%) | | | 1,009,368 | 400,979 | 608,389 | 108,606 | 178,105 | 314,396 | 482,266 | 39.7 | 60.3 | 10.8 | 17.6 | 31.1 | 47.8 |
| **DISTRICT 8** | 57,955 | Total: | 998,133 | 471,726 | 526,407 | 213,052 | 132,796 | 164,666 | 292,219 | 47.3 | 52.7 | 21.3 | 13.3 | 16.5 | 29.3 |
| | 6.16 % | VAP: | 750,559 | 379,606 | 370,953 | 151,150 | 93,611 | 112,209 | 203,272 | 50.6 | 49.4 | 20.1 | 12.5 | 15.0 | 27.1 |
| Collin (80%) | | | 855,489 | 414,023 | 441,466 | 194,946 | 104,142 | 128,210 | 227,961 | 48.4 | 51.6 | 22.8 | 12.2 | 15.0 | 26.6 |
| Dallas (5%) | | | 142,644 | 57,703 | 84,941 | 18,106 | 28,654 | 36,456 | 64,258 | 40.5 | 59.5 | 12.7 | 20.1 | 25.6 | 45.0 |
| **DISTRICT 9** | -15,521 | Total: | 924,657 | 359,833 | 564,824 | 77,850 | 148,920 | 324,820 | 465,913 | 38.9 | 61.1 | 8.4 | 16.1 | 35.1 | 50.4 |
| | -1.65 % | VAP: | 684,713 | 292,419 | 392,294 | 57,586 | 103,578 | 218,171 | 317,934 | 42.7 | 57.3 | 8.4 | 15.1 | 31.9 | 46.4 |
| Dallas (8%) | | | 214,865 | 40,951 | 173,914 | 11,414 | 28,241 | 133,038 | 159,538 | 19.1 | 80.9 | 5.3 | 13.1 | 61.9 | 74.3 |
| Tarrant (34%) | | | 709,792 | 318,882 | 390,910 | 66,436 | 120,679 | 191,782 | 306,375 | 44.9 | 55.1 | 9.4 | 17.0 | 27.0 | 43.2 |
| **DISTRICT 10** | 5,318 | Total: | 945,496 | 373,902 | 571,594 | 53,541 | 203,632 | 304,689 | 500,464 | 39.5 | 60.5 | 5.7 | 21.5 | 32.2 | 52.9 |
| | 0.57 % | VAP: | 708,665 | 311,021 | 397,644 | 39,148 | 143,890 | 203,819 | 344,139 | 43.9 | 56.1 | 5.5 | 20.3 | 28.8 | 48.6 |
| Tarrant (45%) | | | 945,496 | 373,902 | 571,594 | 53,541 | 203,632 | 304,689 | 500,464 | 39.5 | 60.5 | 5.7 | 21.5 | 32.2 | 52.9 |
| **DISTRICT 11** | -6,922 | Total: | 933,256 | 441,837 | 491,419 | 69,631 | 126,520 | 283,159 | 402,305 | 47.3 | 52.7 | 7.5 | 13.6 | 30.3 | 43.1 |
| | -0.74 % | VAP: | 704,652 | 358,661 | 345,991 | 50,870 | 89,666 | 192,455 | 278,887 | 50.9 | 49.1 | 7.2 | 12.7 | 27.3 | 39.6 |
| Brazoria (74%) | | | 274,233 | 109,938 | 164,295 | 28,062 | 51,329 | 82,513 | 131,415 | 40.1 | 59.9 | 10.2 | 18.7 | 30.1 | 47.9 |
| Galveston (99%) | | | 347,912 | 189,069 | 158,843 | 15,598 | 49,137 | 88,315 | 134,914 | 54.3 | 45.7 | 4.5 | 14.1 | 25.4 | 38.8 |
| Harris (7%) | | | 311,111 | 142,830 | 168,281 | 25,971 | 26,054 | 112,331 | 135,976 | 45.9 | 54.1 | 8.3 | 8.4 | 36.1 | 43.7 |
| **DISTRICT 12** | 146,201 | Total: | 1,086,379 | 584,227 | 502,152 | 112,796 | 130,987 | 237,245 | 360,982 | 53.8 | 46.2 | 10.4 | 12.1 | 21.8 | 33.2 |
| | 15.55 % | VAP: | 809,228 | 463,844 | 345,384 | 79,199 | 89,823 | 157,794 | 244,165 | 57.3 | 42.7 | 9.8 | 11.1 | 19.5 | 30.2 |
| Denton (82%) | | | 747,584 | 397,439 | 350,145 | 97,774 | 92,723 | 145,266 | 233,269 | 53.2 | 46.8 | 13.1 | 12.4 | 19.4 | 31.2 |
| Tarrant (16%) | | | 338,795 | 186,788 | 152,007 | 15,022 | 38,264 | 91,979 | 127,713 | 55.1 | 44.9 | 4.4 | 11.3 | 27.1 | 37.7 |
| **DISTRICT 13** | -48,341 | Total: | 891,837 | 87,673 | 804,164 | 83,325 | 359,794 | 366,202 | 714,241 | 9.8 | 90.2 | 9.3 | 40.3 | 41.1 | 80.1 |
| | -5.14 % | VAP: | 672,728 | 77,764 | 594,964 | 68,800 | 274,320 | 253,519 | 520,963 | 11.6 | 88.4 | 10.2 | 40.8 | 37.7 | 77.4 |
| Fort Bend (16%) | | | 129,465 | 10,047 | 119,418 | 13,324 | 66,474 | 40,856 | 105,499 | 7.8 | 92.2 | 10.3 | 51.3 | 31.6 | 81.5 |
| Harris (16%) | | | 762,372 | 77,626 | 684,746 | 70,001 | 293,320 | 325,346 | 608,742 | 10.2 | 89.8 | 9.2 | 38.5 | 42.7 | 79.8 |
| **DISTRICT 14** | 104,129 | Total: | 1,044,307 | 500,168 | 544,139 | 100,712 | 104,059 | 327,880 | 423,128 | 47.9 | 52.1 | 9.6 | 10.0 | 31.4 | 40.5 |
| | 11.08 % | VAP: | 823,529 | 423,611 | 399,918 | 77,514 | 77,803 | 223,239 | 305,178 | 51.4 | 48.6 | 9.4 | 9.4 | 28.2 | 37.1 |
| Bastrop (100%) | | | 97,216 | 45,751 | 51,465 | 1,287 | 6,873 | 41,484 | 47,762 | 47.1 | 52.9 | 1.3 | 7.1 | 42.7 | 49.1 |
| Travis (73%) | | | 947,091 | 454,417 | 492,674 | 99,425 | 97,186 | 286,396 | 375,366 | 48.0 | 52.0 | 10.5 | 10.3 | 30.2 | 39.6 |
| **DISTRICT 15** | 3,390 | Total: | 943,568 | 226,738 | 716,830 | 58,385 | 231,324 | 426,052 | 647,386 | 24.0 | 76.0 | 6.2 | 24.5 | 45.2 | 68.6 |
| | 0.36 % | VAP: | 702,919 | 193,626 | 509,293 | 46,291 | 166,966 | 291,967 | 453,752 | 27.5 | 72.5 | 6.6 | 23.8 | 41.5 | 64.6 |
| Harris (20%) | | | 943,568 | 226,738 | 716,830 | 58,385 | 231,324 | 426,052 | 647,386 | 24.0 | 76.0 | 6.2 | 24.5 | 45.2 | 68.6 |

District Population Analysis with County Subtotals

**SENATE DISTRICTS - PLANS2100**

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 16** | -13,360 | Total: | 926,818 | 382,450 | 544,368 | 135,241 | 126,913 | 272,218 | 393,365 | 41.3 | 58.7 | 14.6 | 13.7 | 29.4 | 42.4 |
| | -1.42 % | VAP: | 721,088 | 323,526 | 397,562 | 100,951 | 95,074 | 191,456 | 283,450 | 44.9 | 55.1 | 14.0 | 13.2 | 26.6 | 39.3 |
| Dallas (35%) | | | 926,818 | 382,450 | 544,368 | 135,241 | 126,913 | 272,218 | 393,365 | 41.3 | 58.7 | 14.6 | 13.7 | 29.4 | 42.4 |
| **DISTRICT 17** | 17,351 | Total: | 957,529 | 378,959 | 578,570 | 167,274 | 162,686 | 243,220 | 396,938 | 39.6 | 60.4 | 17.5 | 17.0 | 25.4 | 41.5 |
| | 1.85 % | VAP: | 735,558 | 310,148 | 425,410 | 126,728 | 117,544 | 174,123 | 286,700 | 42.2 | 57.8 | 17.2 | 16.0 | 23.7 | 39.0 |
| Brazoria (26%) | | | 97,798 | 51,895 | 45,903 | 1,935 | 9,789 | 32,689 | 41,611 | 53.1 | 46.9 | 2.0 | 10.0 | 33.4 | 42.5 |
| Fort Bend (29%) | | | 242,215 | 79,715 | 162,500 | 73,264 | 41,520 | 46,783 | 86,586 | 32.9 | 67.1 | 30.2 | 17.1 | 19.3 | 35.7 |
| Harris (13%) | | | 617,516 | 247,349 | 370,167 | 92,075 | 111,377 | 163,748 | 268,741 | 40.1 | 59.9 | 14.9 | 18.0 | 26.5 | 43.5 |
| **DISTRICT 18** | 96,015 | Total: | 1,036,193 | 444,550 | 591,643 | 122,416 | 144,154 | 315,878 | 451,868 | 42.9 | 57.1 | 11.8 | 13.9 | 30.5 | 43.6 |
| | 10.21 % | VAP: | 764,077 | 354,586 | 409,491 | 85,222 | 100,375 | 213,565 | 310,504 | 46.4 | 53.6 | 11.2 | 13.1 | 28.0 | 40.6 |
| Aransas (100%) | | | 23,830 | 15,816 | 8,014 | 655 | 394 | 6,158 | 6,486 | 66.4 | 33.6 | 2.7 | 1.7 | 25.8 | 27.2 |
| Austin (100%) | | | 30,167 | 18,480 | 11,687 | 304 | 2,791 | 8,052 | 10,630 | 61.3 | 38.7 | 1.0 | 9.3 | 26.7 | 35.2 |
| Burleson (100%) | | | 17,642 | 11,258 | 6,384 | 118 | 2,145 | 3,712 | 5,737 | 63.8 | 36.2 | 0.7 | 12.2 | 21.0 | 32.5 |
| Calhoun (100%) | | | 20,106 | 8,374 | 11,732 | 1,169 | 534 | 9,858 | 10,271 | 41.6 | 58.4 | 5.8 | 2.7 | 49.0 | 51.1 |
| Colorado (100%) | | | 20,557 | 11,761 | 8,796 | 132 | 2,535 | 5,990 | 8,336 | 57.2 | 42.8 | 0.6 | 12.3 | 29.1 | 40.6 |
| De Witt (100%) | | | 19,824 | 10,854 | 8,970 | 105 | 1,867 | 6,890 | 8,564 | 54.8 | 45.2 | 0.5 | 9.4 | 34.8 | 43.2 |
| Fayette (100%) | | | 24,435 | 17,041 | 7,394 | 129 | 1,722 | 5,216 | 6,785 | 69.7 | 30.3 | 0.5 | 7.0 | 21.3 | 27.8 |
| Fort Bend (55%) | | | 451,099 | 153,964 | 297,135 | 107,688 | 75,792 | 110,941 | 183,400 | 34.1 | 65.9 | 23.9 | 16.8 | 24.6 | 40.7 |
| Goliad (100%) | | | 7,012 | 4,246 | 2,766 | 60 | 349 | 2,288 | 2,569 | 60.6 | 39.4 | 0.9 | 5.0 | 32.6 | 36.6 |
| Gonzales (100%) | | | 19,653 | 8,159 | 11,494 | 122 | 1,391 | 9,897 | 11,074 | 41.5 | 58.5 | 0.6 | 7.1 | 50.4 | 56.3 |
| Harris (2%) | | | 77,432 | 27,009 | 50,423 | 6,713 | 13,373 | 29,825 | 42,430 | 34.9 | 65.1 | 8.7 | 17.3 | 38.5 | 54.8 |
| Jackson (100%) | | | 14,988 | 8,510 | 6,478 | 228 | 1,186 | 4,829 | 5,877 | 56.8 | 43.2 | 1.5 | 7.9 | 32.2 | 39.2 |
| Lavaca (100%) | | | 20,337 | 14,564 | 5,773 | 114 | 1,497 | 3,936 | 5,316 | 71.6 | 28.4 | 0.6 | 7.4 | 19.4 | 26.1 |
| Lee (100%) | | | 17,478 | 10,612 | 6,866 | 123 | 1,945 | 4,479 | 6,287 | 60.7 | 39.3 | 0.7 | 11.1 | 25.6 | 36.0 |
| Matagorda (100%) | | | 36,255 | 15,355 | 20,900 | 856 | 4,330 | 15,455 | 19,466 | 42.4 | 57.6 | 2.4 | 11.9 | 42.6 | 53.7 |
| Nueces (1%) | | | 3,149 | 2,706 | 443 | 60 | 17 | 237 | 249 | 85.9 | 14.1 | 1.9 | 0.5 | 7.5 | 7.9 |
| Refugio (100%) | | | 6,741 | 2,864 | 3,877 | 61 | 534 | 3,306 | 3,735 | 42.5 | 57.5 | 0.9 | 7.9 | 49.0 | 55.4 |
| Victoria (100%) | | | 91,319 | 39,330 | 51,989 | 1,758 | 6,843 | 42,931 | 48,751 | 43.1 | 56.9 | 1.9 | 7.5 | 47.0 | 53.4 |
| Waller (100%) | | | 56,794 | 23,494 | 33,300 | 1,063 | 12,827 | 18,486 | 30,985 | 41.4 | 58.6 | 1.9 | 22.6 | 32.5 | 54.6 |
| Washington (100%) | | | 35,805 | 22,023 | 13,782 | 694 | 6,044 | 6,425 | 12,288 | 61.5 | 38.5 | 1.9 | 16.9 | 17.9 | 34.3 |
| Wharton (100%) | | | 41,570 | 18,130 | 23,440 | 264 | 6,038 | 16,967 | 22,632 | 43.6 | 56.4 | 0.6 | 14.5 | 40.8 | 54.4 |
| **DISTRICT 19** | 12,036 | Total: | 952,214 | 207,184 | 745,030 | 28,364 | 83,272 | 635,879 | 707,063 | 21.8 | 78.2 | 3.0 | 8.7 | 66.8 | 74.3 |
| | 1.28 % | VAP: | 696,433 | 169,417 | 527,016 | 19,936 | 58,032 | 445,933 | 498,594 | 24.3 | 75.7 | 2.9 | 8.3 | 64.0 | 71.6 |
| Atascosa (98%) | | | 47,973 | 15,428 | 32,545 | 383 | 721 | 30,847 | 31,342 | 32.2 | 67.8 | 0.8 | 1.5 | 64.3 | 65.3 |
| Bexar (32%) | | | 636,132 | 133,256 | 502,876 | 25,336 | 76,783 | 406,027 | 472,270 | 20.9 | 79.1 | 4.0 | 12.1 | 63.8 | 74.2 |
| Brewster (100%) | | | 9,546 | 4,948 | 4,598 | 164 | 287 | 3,963 | 4,176 | 51.8 | 48.2 | 1.7 | 3.0 | 41.5 | 43.7 |
| Crockett (100%) | | | 3,098 | 1,080 | 2,018 | 23 | 36 | 1,920 | 1,945 | 34.9 | 65.1 | 0.7 | 1.2 | 62.0 | 62.8 |

56432

Red-100T
Data: 2020 Census
PLANS2100  08/02/2021 4:30:06 PM

District Population Analysis with County Subtotals

**SENATE DISTRICTS - PLANS2100**

Texas Legislative Council
08/26/21 1:33 PM
Page 6 of 11

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 19** | 12,036 | Total: | 952,214 | 207,184 | 745,030 | 28,364 | 83,272 | 635,879 | 707,063 | 21.8 | 78.2 | 3.0 | 8.7 | 66.8 | 74.3 |
| | 1.28 % | VAP: | 696,433 | 169,417 | 527,016 | 19,936 | 58,032 | 445,933 | 498,594 | 24.3 | 75.7 | 2.9 | 8.3 | 64.0 | 71.6 |
| Dimmit (100%) | | | 8,615 | 898 | 7,717 | 94 | 129 | 7,487 | 7,570 | 10.4 | 89.6 | 1.1 | 1.5 | 86.9 | 87.9 |
| Edwards (100%) | | | 1,422 | 651 | 771 | 26 | 17 | 718 | 725 | 45.8 | 54.2 | 1.8 | 1.2 | 50.5 | 51.0 |
| Frio (100%) | | | 18,385 | 3,053 | 15,332 | 218 | 767 | 14,171 | 14,897 | 16.6 | 83.4 | 1.2 | 4.2 | 77.1 | 81.0 |
| Kinney (100%) | | | 3,129 | 1,489 | 1,640 | 46 | 66 | 1,470 | 1,517 | 47.6 | 52.4 | 1.5 | 2.1 | 47.0 | 48.5 |
| Maverick (100%) | | | 57,887 | 1,574 | 56,313 | 295 | 307 | 54,936 | 55,107 | 2.7 | 97.3 | 0.5 | 0.5 | 94.9 | 95.2 |
| Medina (100%) | | | 50,748 | 22,324 | 28,424 | 528 | 1,762 | 25,455 | 26,930 | 44.0 | 56.0 | 1.0 | 3.5 | 50.2 | 53.1 |
| Pecos (100%) | | | 15,193 | 3,473 | 11,720 | 183 | 630 | 10,845 | 11,376 | 22.9 | 77.1 | 1.2 | 4.1 | 71.4 | 74.9 |
| Real (100%) | | | 2,758 | 1,940 | 818 | 28 | 50 | 692 | 731 | 70.3 | 29.7 | 1.0 | 1.8 | 25.1 | 26.5 |
| Reeves (100%) | | | 14,748 | 1,697 | 13,051 | 205 | 332 | 12,510 | 12,748 | 11.5 | 88.5 | 1.4 | 2.3 | 84.8 | 86.4 |
| Terrell (100%) | | | 760 | 352 | 408 | 13 | 22 | 370 | 384 | 46.3 | 53.7 | 1.7 | 2.9 | 48.7 | 50.5 |
| Uvalde (100%) | | | 24,564 | 6,613 | 17,951 | 206 | 268 | 17,317 | 17,462 | 26.9 | 73.1 | 0.8 | 1.1 | 70.5 | 71.1 |
| Val Verde (100%) | | | 47,586 | 7,836 | 39,750 | 574 | 962 | 38,207 | 38,861 | 16.5 | 83.5 | 1.2 | 2.0 | 80.3 | 81.7 |
| Zavala (100%) | | | 9,670 | 572 | 9,098 | 42 | 133 | 8,944 | 9,022 | 5.9 | 94.1 | 0.4 | 1.4 | 92.5 | 93.3 |
| **DISTRICT 20** | -32,504 | Total: | 907,674 | 144,610 | 763,064 | 19,619 | 23,353 | 718,372 | 736,301 | 15.9 | 84.1 | 2.2 | 2.6 | 79.1 | 81.1 |
| | -3.46 % | VAP: | 661,833 | 120,706 | 541,127 | 14,567 | 16,433 | 506,457 | 520,411 | 18.2 | 81.8 | 2.2 | 2.5 | 76.5 | 78.6 |
| Brooks (100%) | | | 7,076 | 724 | 6,352 | 48 | 47 | 6,242 | 6,271 | 10.2 | 89.8 | 0.7 | 0.7 | 88.2 | 88.6 |
| Hidalgo (59%) | | | 511,678 | 33,464 | 478,214 | 8,790 | 5,230 | 464,480 | 467,717 | 6.5 | 93.5 | 1.7 | 1.0 | 90.8 | 91.4 |
| Jim Wells (100%) | | | 38,891 | 6,963 | 31,928 | 216 | 414 | 30,835 | 31,082 | 17.9 | 82.1 | 0.6 | 1.1 | 79.3 | 79.9 |
| Nueces (99%) | | | 350,029 | 103,459 | 246,570 | 10,565 | 17,662 | 216,815 | 231,231 | 29.6 | 70.4 | 3.0 | 5.0 | 61.9 | 66.1 |
| **DISTRICT 21** | -38,924 | Total: | 901,254 | 203,422 | 697,832 | 14,823 | 36,631 | 641,296 | 672,273 | 22.6 | 77.4 | 1.6 | 4.1 | 71.2 | 74.6 |
| | -4.14 % | VAP: | 668,648 | 171,826 | 496,822 | 11,469 | 27,831 | 451,658 | 476,560 | 25.7 | 74.3 | 1.7 | 4.2 | 67.5 | 71.3 |
| Atascosa (2%) | | | 1,008 | 638 | 370 | 13 | 15 | 331 | 342 | 63.3 | 36.7 | 1.3 | 1.5 | 32.8 | 33.9 |
| Bee (3%) | | | 31,047 | 8,600 | 22,447 | 307 | 2,558 | 19,392 | 21,804 | 27.7 | 72.3 | 1.0 | 8.2 | 62.5 | 70.2 |
| Bexar (1%) | | | 14,846 | 2,581 | 12,265 | 120 | 307 | 11,746 | 11,978 | 17.4 | 82.6 | 0.8 | 2.1 | 79.1 | 80.7 |
| Caldwell (100%) | | | 45,883 | 16,560 | 29,323 | 444 | 2,932 | 25,468 | 28,025 | 36.1 | 63.9 | 1.0 | 6.4 | 55.5 | 61.1 |
| Duval (100%) | | | 9,831 | 937 | 8,894 | 66 | 208 | 7,962 | 8,133 | 9.5 | 90.5 | 0.7 | 2.1 | 81.0 | 82.7 |
| Guadalupe (32%) | | | 55,272 | 24,439 | 30,833 | 635 | 2,827 | 26,744 | 29,101 | 44.2 | 55.8 | 1.1 | 5.1 | 48.4 | 52.7 |
| Hays (31%) | | | 74,518 | 23,738 | 50,780 | 2,356 | 5,591 | 42,534 | 47,260 | 31.9 | 68.1 | 3.2 | 7.5 | 57.1 | 63.4 |
| Jim Hogg (100%) | | | 4,838 | 414 | 4,424 | 36 | 11 | 4,281 | 4,287 | 8.6 | 91.4 | 0.7 | 0.2 | 88.5 | 88.6 |
| Karnes (100%) | | | 14,710 | 5,388 | 9,322 | 196 | 1,265 | 7,734 | 8,910 | 36.6 | 63.4 | 1.3 | 8.6 | 52.6 | 60.6 |
| La Salle (100%) | | | 6,664 | 1,467 | 5,197 | 28 | 259 | 4,908 | 5,132 | 22.0 | 78.0 | 0.4 | 3.9 | 73.6 | 77.0 |
| Live Oak (100%) | | | 11,335 | 5,968 | 5,367 | 66 | 275 | 4,790 | 5,031 | 52.7 | 47.3 | 0.6 | 2.4 | 42.3 | 44.4 |
| McMullen (100%) | | | 600 | 353 | 247 | 13 | 17 | 224 | 231 | 58.8 | 41.2 | 2.2 | 2.8 | 37.3 | 38.5 |
| San Patricio (100%) | | | 68,755 | 26,613 | 42,142 | 1,278 | 1,725 | 38,220 | 39,491 | 38.7 | 61.3 | 1.9 | 2.5 | 55.6 | 57.4 |
| Starr (100%) | | | 65,920 | 1,171 | 64,749 | 152 | 162 | 64,393 | 64,454 | 1.8 | 98.2 | 0.2 | 0.2 | 97.7 | 97.8 |

Red-100T
Data: 2020 Census
PLANS2100  08/02/2021 4:30:06 PM

Case 3:21-cv-00259-DCG-JES-JVB   Document 39-12   Filed 11/24/21   Page 23 of 40

Texas Legislative Council
08/26/21 1:33 PM
Page 7 of 11

# District Population Analysis with County Subtotals
## SENATE DISTRICTS - PLANS2100

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 21** | -38,924 | Total: | 901,254 | 203,422 | 697,832 | 14,823 | 36,631 | 641,296 | 672,273 | 22.6 | 77.4 | 1.6 | 4.1 | 71.2 | 74.6 |
| | -4.14 % | VAP: | 668,648 | 171,826 | 496,822 | 11,469 | 27,831 | 451,658 | 476,560 | 25.7 | 74.3 | 1.7 | 4.2 | 67.5 | 71.3 |
| Travis (13%) | | | 165,271 | 46,387 | 118,884 | 6,753 | 15,692 | 95,984 | 109,688 | 28.1 | 71.9 | 4.1 | 9.5 | 58.1 | 66.4 |
| Webb (100%) | | | 267,114 | 9,495 | 257,619 | 1,774 | 1,647 | 254,354 | 255,249 | 3.6 | 96.4 | 0.7 | 0.6 | 95.2 | 95.6 |
| Wilson (100%) | | | 49,753 | 27,877 | 21,876 | 545 | 1,101 | 19,232 | 20,140 | 56.0 | 44.0 | 1.1 | 2.2 | 38.7 | 40.5 |
| Zapata (100%) | | | 13,889 | 796 | 13,093 | 41 | 39 | 12,999 | 13,017 | 5.7 | 94.3 | 0.3 | 0.3 | 93.6 | 93.7 |
| **DISTRICT 22** | 3,844 | Total: | 944,022 | 520,999 | 423,023 | 31,190 | 134,863 | 236,553 | 364,713 | 55.2 | 44.8 | 3.3 | 14.3 | 25.1 | 38.6 |
| | 0.41 % | VAP: | 707,084 | 418,658 | 288,426 | 22,845 | 92,686 | 154,311 | 244,443 | 59.2 | 40.8 | 3.2 | 13.1 | 21.8 | 34.6 |
| Bosque (100%) | | | 18,235 | 13,621 | 4,614 | 148 | 503 | 3,321 | 3,737 | 74.7 | 25.3 | 0.8 | 2.8 | 18.2 | 20.5 |
| Ellis (100%) | | | 192,455 | 106,495 | 85,960 | 2,639 | 27,000 | 52,032 | 77,843 | 55.3 | 44.7 | 1.4 | 14.0 | 27.0 | 40.4 |
| Falls (100%) | | | 16,968 | 8,707 | 8,261 | 106 | 4,023 | 3,965 | 7,845 | 51.3 | 48.7 | 0.6 | 23.7 | 23.4 | 46.2 |
| Hill (100%) | | | 35,874 | 24,123 | 11,751 | 278 | 2,527 | 7,884 | 10,291 | 67.2 | 32.8 | 0.8 | 7.0 | 22.0 | 28.7 |
| Hood (100%) | | | 61,598 | 49,815 | 11,783 | 755 | 931 | 7,958 | 8,774 | 80.9 | 19.1 | 1.2 | 1.5 | 12.9 | 14.2 |
| Johnson (100%) | | | 179,927 | 119,226 | 60,701 | 2,852 | 8,888 | 42,613 | 50,684 | 66.3 | 33.7 | 1.6 | 4.9 | 23.7 | 28.2 |
| McLennan (100%) | | | 260,579 | 139,693 | 120,886 | 6,704 | 41,799 | 68,587 | 107,816 | 53.6 | 46.4 | 2.6 | 16.0 | 26.3 | 41.4 |
| Navarro (100%) | | | 52,624 | 26,996 | 25,628 | 586 | 7,248 | 16,049 | 22,992 | 51.3 | 48.7 | 1.1 | 13.8 | 30.5 | 43.7 |
| Somervell (100%) | | | 9,205 | 7,011 | 2,194 | 93 | 115 | 1,687 | 1,773 | 76.2 | 23.8 | 1.0 | 1.2 | 18.3 | 19.3 |
| Tarrant (6%) | | | 116,557 | 25,312 | 91,245 | 17,029 | 41,829 | 32,457 | 72,958 | 21.7 | 78.3 | 14.6 | 35.9 | 27.8 | 62.6 |
| **DISTRICT 23** | -53,073 | Total: | 887,105 | 125,930 | 761,175 | 19,878 | 339,302 | 402,104 | 733,441 | 14.2 | 85.8 | 2.2 | 38.2 | 45.3 | 82.7 |
| | -5.64 % | VAP: | 664,473 | 114,940 | 549,533 | 16,382 | 255,095 | 275,257 | 526,405 | 17.3 | 82.7 | 2.5 | 38.4 | 41.4 | 79.2 |
| Dallas (34%) | | | 887,105 | 125,930 | 761,175 | 19,878 | 339,302 | 402,104 | 733,441 | 14.2 | 85.8 | 2.2 | 38.2 | 45.3 | 82.7 |
| **DISTRICT 24** | -13,388 | Total: | 926,790 | 538,914 | 387,876 | 35,809 | 134,417 | 202,344 | 324,096 | 58.1 | 41.9 | 3.9 | 14.5 | 21.8 | 35.0 |
| | -1.42 % | VAP: | 708,848 | 441,276 | 267,572 | 25,168 | 90,552 | 135,063 | 219,765 | 62.3 | 37.7 | 3.6 | 12.8 | 19.1 | 31.0 |
| Bandera (100%) | | | 20,851 | 15,595 | 5,256 | 219 | 270 | 4,010 | 4,247 | 74.8 | 25.2 | 1.1 | 1.3 | 19.2 | 20.4 |
| Bell (100%) | | | 370,647 | 156,780 | 213,867 | 18,271 | 100,605 | 93,467 | 184,933 | 42.3 | 57.7 | 4.9 | 27.1 | 25.2 | 49.9 |
| Blanco (100%) | | | 11,374 | 8,707 | 2,667 | 100 | 123 | 2,092 | 2,196 | 76.6 | 23.4 | 0.9 | 1.1 | 18.4 | 19.3 |
| Brown (100%) | | | 38,095 | 26,672 | 11,423 | 382 | 1,881 | 8,211 | 9,884 | 70.0 | 30.0 | 1.0 | 4.9 | 21.6 | 25.9 |
| Burnet (100%) | | | 49,130 | 34,810 | 14,320 | 629 | 1,011 | 11,199 | 12,068 | 70.9 | 29.1 | 1.3 | 2.1 | 22.8 | 24.6 |
| Callahan (100%) | | | 13,708 | 11,555 | 2,153 | 109 | 269 | 1,306 | 1,545 | 84.3 | 15.7 | 0.8 | 2.0 | 9.5 | 11.3 |
| Comanche (100%) | | | 13,594 | 9,197 | 4,397 | 62 | 127 | 3,867 | 3,949 | 67.7 | 32.3 | 0.5 | 0.9 | 28.4 | 29.0 |
| Coryell (100%) | | | 83,093 | 46,213 | 36,880 | 3,238 | 15,290 | 16,482 | 30,436 | 55.6 | 44.4 | 3.9 | 18.4 | 19.8 | 36.6 |
| Gillespie (100%) | | | 26,725 | 19,884 | 6,841 | 213 | 245 | 5,766 | 5,941 | 74.4 | 25.6 | 0.8 | 0.9 | 21.6 | 22.2 |
| Hamilton (100%) | | | 8,222 | 6,805 | 1,417 | 63 | 68 | 1,045 | 1,104 | 82.8 | 17.2 | 0.8 | 0.8 | 12.7 | 13.4 |
| Kerr (100%) | | | 52,598 | 35,791 | 16,807 | 851 | 1,127 | 13,598 | 14,502 | 68.0 | 32.0 | 1.6 | 2.1 | 25.9 | 27.6 |
| Lampasas (100%) | | | 21,627 | 15,132 | 6,495 | 512 | 1,079 | 4,179 | 5,135 | 70.0 | 30.0 | 2.4 | 5.0 | 19.3 | 23.7 |
| Llano (100%) | | | 21,243 | 17,530 | 3,713 | 194 | 233 | 2,508 | 2,687 | 82.5 | 17.5 | 0.9 | 1.1 | 11.8 | 12.6 |
| Mills (100%) | | | 4,456 | 3,498 | 958 | 26 | 52 | 728 | 770 | 78.5 | 21.5 | 0.6 | 1.2 | 16.3 | 17.3 |

Red-100T
Data: 2020 Census
PLANS2100  08/02/2021 4:30:06 PM

Texas Legislative Council
08/26/21 1:33 PM
Page 8 of 11

## District Population Analysis with County Subtotals
### SENATE DISTRICTS - PLANS2100

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 24** | -13,388 | Total: | 926,790 | 538,914 | 387,876 | 35,809 | 134,417 | 202,344 | 324,096 | 58.1 | 41.9 | 3.9 | 14.5 | 21.8 | 35.0 |
| | -1.42 % | VAP: | 708,848 | 441,276 | 267,572 | 25,168 | 90,552 | 135,063 | 219,765 | 62.3 | 37.7 | 3.6 | 12.8 | 19.1 | 31.0 |
| San Saba (100%) | | | 5,730 | 3,690 | 2,040 | 53 | 150 | 1,749 | 1,879 | 64.4 | 35.6 | 0.9 | 2.6 | 30.5 | 32.8 |
| Taylor (72%) | | | 103,806 | 68,828 | 34,978 | 3,641 | 9,696 | 19,871 | 28,598 | 66.3 | 33.7 | 3.5 | 9.3 | 19.1 | 27.5 |
| Travis (6%) | | | 81,891 | 58,227 | 23,664 | 7,246 | 2,191 | 12,266 | 14,222 | 71.1 | 28.9 | 8.8 | 2.7 | 15.0 | 17.4 |
| **DISTRICT 25** | 163,301 | Total: | 1,103,479 | 585,939 | 517,540 | 59,225 | 73,516 | 372,691 | 435,870 | 53.1 | 46.9 | 5.4 | 6.7 | 33.8 | 39.5 |
| | 17.37 % | VAP: | 844,709 | 475,191 | 369,518 | 41,946 | 51,486 | 261,951 | 308,531 | 56.3 | 43.7 | 5.0 | 6.1 | 31.0 | 36.5 |
| Bexar (26%) | | | 517,781 | 237,675 | 280,106 | 33,100 | 41,505 | 203,782 | 239,280 | 45.9 | 54.1 | 6.4 | 8.0 | 39.4 | 46.2 |
| Comal (100%) | | | 161,501 | 105,250 | 56,251 | 3,517 | 5,409 | 43,590 | 48,172 | 65.2 | 34.8 | 2.2 | 3.3 | 27.0 | 29.8 |
| Guadalupe (68%) | | | 117,434 | 59,624 | 57,810 | 4,972 | 13,239 | 38,489 | 50,187 | 50.8 | 49.2 | 4.2 | 11.3 | 32.8 | 42.7 |
| Hays (69%) | | | 166,549 | 97,830 | 68,719 | 7,870 | 7,459 | 50,337 | 56,706 | 58.7 | 41.3 | 4.7 | 4.5 | 30.2 | 34.0 |
| Kendall (100%) | | | 44,279 | 31,767 | 12,512 | 743 | 603 | 10,029 | 10,509 | 71.7 | 28.3 | 1.7 | 1.4 | 22.6 | 23.7 |
| Travis (7%) | | | 95,935 | 53,793 | 42,142 | 9,023 | 5,301 | 26,464 | 31,016 | 56.1 | 43.9 | 9.4 | 5.5 | 27.6 | 32.3 |
| **DISTRICT 26** | -99,613 | Total: | 840,565 | 162,220 | 678,345 | 36,006 | 77,602 | 569,403 | 635,237 | 19.3 | 80.7 | 4.3 | 9.2 | 67.7 | 75.6 |
| | -10.60 % | VAP: | 644,877 | 141,254 | 503,623 | 27,045 | 55,571 | 419,612 | 469,549 | 21.9 | 78.1 | 4.2 | 8.6 | 65.1 | 72.8 |
| Bexar (42%) | | | 840,565 | 162,220 | 678,345 | 36,006 | 77,602 | 569,403 | 635,237 | 19.3 | 80.7 | 4.3 | 9.2 | 67.7 | 75.6 |
| **DISTRICT 27** | -108,504 | Total: | 831,674 | 65,587 | 766,087 | 6,737 | 7,213 | 751,993 | 756,001 | 7.9 | 92.1 | 0.8 | 0.9 | 90.4 | 90.9 |
| | -11.54 % | VAP: | 588,385 | 56,194 | 532,191 | 5,210 | 4,629 | 521,253 | 524,333 | 9.6 | 90.4 | 0.9 | 0.8 | 88.6 | 89.1 |
| Cameron (100%) | | | 421,017 | 37,107 | 383,910 | 3,637 | 3,410 | 376,680 | 378,477 | 8.8 | 91.2 | 0.9 | 0.8 | 89.5 | 89.9 |
| Hidalgo (41%) | | | 359,103 | 19,874 | 339,229 | 1,906 | 1,872 | 335,521 | 336,180 | 5.5 | 94.5 | 0.5 | 0.5 | 93.4 | 93.6 |
| Kenedy (100%) | | | 350 | 73 | 277 | 10 | 12 | 261 | 264 | 20.9 | 79.1 | 2.9 | 3.4 | 74.6 | 75.4 |
| Kleberg (100%) | | | 31,040 | 6,728 | 24,312 | 973 | 1,361 | 21,920 | 23,006 | 21.7 | 78.3 | 3.1 | 4.4 | 70.6 | 74.1 |
| Willacy (100%) | | | 20,164 | 1,805 | 18,359 | 211 | 558 | 17,611 | 18,074 | 9.0 | 91.0 | 1.0 | 2.8 | 87.3 | 89.6 |
| **DISTRICT 28** | -144,171 | Total: | 796,007 | 407,717 | 388,290 | 18,137 | 58,889 | 301,525 | 353,589 | 51.2 | 48.8 | 2.3 | 7.4 | 37.9 | 44.4 |
| | -15.33 % | VAP: | 607,986 | 333,907 | 274,079 | 13,745 | 41,679 | 207,426 | 246,621 | 54.9 | 45.1 | 2.3 | 6.9 | 34.1 | 40.6 |
| Baylor (100%) | | | 3,465 | 2,797 | 668 | 22 | 113 | 439 | 534 | 80.7 | 19.3 | 0.6 | 3.3 | 12.7 | 15.4 |
| Borden (100%) | | | 631 | 528 | 103 | 14 | 16 | 86 | 95 | 83.7 | 16.3 | 2.2 | 2.5 | 13.6 | 15.1 |
| Childress (100%) | | | 6,664 | 3,852 | 2,812 | 93 | 672 | 1,942 | 2,585 | 57.8 | 42.2 | 1.4 | 10.1 | 29.1 | 38.8 |
| Coke (100%) | | | 3,285 | 2,473 | 812 | 17 | 23 | 661 | 671 | 75.3 | 24.7 | 0.5 | 0.7 | 20.1 | 20.4 |
| Coleman (100%) | | | 7,684 | 6,013 | 1,671 | 58 | 236 | 1,192 | 1,396 | 78.3 | 21.7 | 0.8 | 3.1 | 15.5 | 18.2 |
| Concho (100%) | | | 3,303 | 2,097 | 1,206 | 47 | 105 | 1,033 | 1,121 | 63.5 | 36.5 | 1.4 | 3.2 | 31.3 | 33.9 |
| Cottle (100%) | | | 1,380 | 902 | 478 | 18 | 128 | 327 | 440 | 65.4 | 34.6 | 1.3 | 9.3 | 23.7 | 31.9 |
| Crane (100%) | | | 4,675 | 1,342 | 3,333 | 39 | 102 | 3,158 | 3,237 | 28.7 | 71.3 | 0.8 | 2.2 | 67.6 | 69.2 |
| Crosby (100%) | | | 5,133 | 2,076 | 3,057 | 41 | 203 | 2,829 | 2,965 | 40.4 | 59.6 | 0.8 | 4.0 | 55.1 | 57.8 |
| Dawson (100%) | | | 12,456 | 4,590 | 7,866 | 86 | 1,004 | 6,767 | 7,665 | 36.8 | 63.2 | 0.7 | 8.1 | 54.3 | 61.5 |
| Dickens (100%) | | | 1,770 | 1,178 | 592 | 21 | 64 | 512 | 548 | 66.6 | 33.4 | 1.2 | 3.6 | 28.9 | 31.0 |
| Eastland (100%) | | | 17,725 | 13,653 | 4,072 | 169 | 497 | 2,934 | 3,380 | 77.0 | 23.0 | 1.0 | 2.8 | 16.6 | 19.1 |

Red-100T
Data: 2020 Census
PLANS2100  08/02/2021 4:30:06 PM

District Population Analysis with County Subtotals
**SENATE DISTRICTS - PLANS2100**

Texas Legislative Council
08/26/21 1:33 PM
Page 9 of 11

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 28** | -144,171 | Total: | 796,007 | 407,717 | 388,290 | 18,137 | 58,889 | 301,525 | 353,589 | 51.2 | 48.8 | 2.3 | 7.4 | 37.9 | 44.4 |
| | -15.33 % | VAP: | 607,986 | 333,907 | 274,079 | 13,745 | 41,679 | 207,426 | 246,621 | 54.9 | 45.1 | 2.3 | 6.9 | 34.1 | 40.6 |
| Fisher (100%) | | | 3,672 | 2,496 | 1,176 | 27 | 149 | 973 | 1,088 | 68.0 | 32.0 | 0.7 | 4.1 | 26.5 | 29.6 |
| Floyd (100%) | | | 5,402 | 2,079 | 3,323 | 39 | 207 | 3,067 | 3,228 | 38.5 | 61.5 | 0.7 | 3.8 | 56.8 | 59.8 |
| Foard (100%) | | | 1,095 | 845 | 250 | 12 | 33 | 197 | 220 | 77.2 | 22.8 | 1.1 | 3.0 | 18.0 | 20.1 |
| Garza (100%) | | | 5,816 | 2,162 | 3,654 | 56 | 381 | 3,272 | 3,554 | 37.2 | 62.8 | 1.0 | 6.6 | 56.3 | 61.1 |
| Hale (100%) | | | 32,522 | 10,693 | 21,829 | 243 | 1,807 | 19,489 | 21,052 | 32.9 | 67.1 | 0.7 | 5.6 | 59.9 | 64.7 |
| Hardeman (100%) | | | 3,549 | 2,441 | 1,108 | 30 | 195 | 818 | 983 | 68.8 | 31.2 | 0.8 | 5.5 | 23.0 | 27.7 |
| Haskell (100%) | | | 5,416 | 3,628 | 1,788 | 43 | 268 | 1,377 | 1,599 | 67.0 | 33.0 | 0.8 | 4.9 | 25.4 | 29.5 |
| Hockley (100%) | | | 21,537 | 9,752 | 11,785 | 97 | 803 | 10,624 | 11,295 | 45.3 | 54.7 | 0.5 | 3.7 | 49.3 | 52.4 |
| Irion (100%) | | | 1,513 | 1,112 | 401 | 23 | 30 | 349 | 369 | 73.5 | 26.5 | 1.5 | 2.0 | 23.1 | 24.4 |
| Jones (100%) | | | 19,663 | 11,485 | 8,178 | 158 | 2,187 | 5,504 | 7,599 | 58.4 | 41.6 | 0.8 | 11.1 | 28.0 | 38.6 |
| Kent (100%) | | | 753 | 657 | 96 | 9 | 11 | 81 | 86 | 87.3 | 12.7 | 1.2 | 1.5 | 10.8 | 11.4 |
| Kimble (100%) | | | 4,286 | 3,136 | 1,150 | 60 | 37 | 986 | 1,013 | 73.2 | 26.8 | 1.4 | 0.9 | 23.0 | 23.6 |
| King (100%) | | | 265 | 230 | 35 | 4 | 8 | 25 | 31 | 86.8 | 13.2 | 1.5 | 3.0 | 9.4 | 11.7 |
| Knox (100%) | | | 3,353 | 1,935 | 1,418 | 34 | 210 | 1,130 | 1,309 | 57.7 | 42.3 | 1.0 | 6.3 | 33.7 | 39.0 |
| Lamb (100%) | | | 13,045 | 4,981 | 8,064 | 41 | 544 | 7,449 | 7,904 | 38.2 | 61.8 | 0.3 | 4.2 | 57.1 | 60.6 |
| Lubbock (100%) | | | 310,639 | 154,994 | 155,645 | 11,533 | 31,107 | 109,170 | 137,329 | 49.9 | 50.1 | 3.7 | 10.0 | 35.1 | 44.2 |
| Lynn (100%) | | | 5,596 | 2,960 | 2,636 | 34 | 151 | 2,352 | 2,482 | 52.9 | 47.1 | 0.6 | 2.7 | 42.0 | 44.4 |
| Mason (100%) | | | 3,953 | 2,948 | 1,005 | 21 | 40 | 883 | 909 | 74.6 | 25.4 | 0.5 | 1.0 | 22.3 | 23.0 |
| McCulloch (100%) | | | 7,630 | 4,904 | 2,726 | 65 | 197 | 2,369 | 2,517 | 64.3 | 35.7 | 0.9 | 2.6 | 31.0 | 33.0 |
| Menard (100%) | | | 1,962 | 1,231 | 731 | 10 | 33 | 662 | 690 | 62.7 | 37.3 | 0.5 | 1.7 | 33.7 | 35.2 |
| Mitchell (100%) | | | 8,990 | 4,328 | 4,662 | 71 | 1,072 | 3,454 | 4,457 | 48.1 | 51.9 | 0.8 | 11.9 | 38.4 | 49.6 |
| Motley (100%) | | | 1,063 | 858 | 205 | 18 | 18 | 153 | 166 | 80.7 | 19.3 | 1.7 | 1.7 | 14.4 | 15.6 |
| Nolan (100%) | | | 14,738 | 8,138 | 6,600 | 150 | 953 | 5,354 | 6,120 | 55.2 | 44.8 | 1.0 | 6.5 | 36.3 | 41.5 |
| Reagan (100%) | | | 3,385 | 968 | 2,417 | 44 | 78 | 2,283 | 2,339 | 28.6 | 71.4 | 1.3 | 2.3 | 67.4 | 69.1 |
| Runnels (100%) | | | 9,900 | 6,062 | 3,838 | 65 | 252 | 3,354 | 3,560 | 61.2 | 38.8 | 0.7 | 2.5 | 33.9 | 36.0 |
| Schleicher (100%) | | | 2,451 | 1,102 | 1,349 | 28 | 44 | 1,275 | 1,296 | 45.0 | 55.0 | 1.1 | 1.8 | 52.0 | 52.9 |
| Scurry (100%) | | | 16,932 | 8,637 | 8,295 | 140 | 812 | 7,139 | 7,853 | 51.0 | 49.0 | 0.8 | 4.8 | 42.2 | 46.4 |
| Shackelford (100%) | | | 3,105 | 2,612 | 493 | 33 | 46 | 363 | 394 | 84.1 | 15.9 | 1.1 | 1.5 | 11.7 | 12.7 |
| Stephens (100%) | | | 9,101 | 6,256 | 2,845 | 89 | 327 | 2,204 | 2,503 | 68.7 | 31.3 | 1.0 | 3.6 | 24.2 | 27.5 |
| Sterling (100%) | | | 1,372 | 867 | 505 | 29 | 22 | 449 | 465 | 63.2 | 36.8 | 2.1 | 1.6 | 32.7 | 33.9 |
| Stonewall (100%) | | | 1,245 | 958 | 287 | 9 | 41 | 226 | 256 | 76.9 | 23.1 | 0.7 | 3.3 | 18.2 | 20.6 |
| Sutton (100%) | | | 3,372 | 1,200 | 2,172 | 24 | 32 | 2,093 | 2,111 | 35.6 | 64.4 | 0.7 | 0.9 | 62.1 | 62.6 |
| Taylor (28%) | | | 39,402 | 18,488 | 20,914 | 658 | 4,959 | 14,885 | 19,276 | 46.9 | 53.1 | 1.7 | 12.6 | 37.8 | 48.9 |
| Terry (100%) | | | 11,831 | 4,599 | 7,232 | 78 | 540 | 6,569 | 7,009 | 38.9 | 61.1 | 0.7 | 4.6 | 55.5 | 59.2 |
| Throckmorton (100%) | | | 1,440 | 1,248 | 192 | 8 | 17 | 145 | 156 | 86.7 | 13.3 | 0.6 | 1.2 | 10.1 | 10.8 |
| Tom Green (100%) | | | 120,003 | 62,390 | 57,613 | 2,752 | 6,070 | 47,066 | 52,091 | 52.0 | 48.0 | 2.3 | 5.1 | 39.2 | 43.4 |

56432

Red-100T
Data: 2020 Census
PLANS2100  08/02/2021 4:30:06 PM

District Population Analysis with County Subtotals
**SENATE DISTRICTS - PLANS2100**

Texas Legislative Council
08/26/21 1:33 PM
Page 10 of 11

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 28** | -144,171 | Total: | 796,007 | 407,717 | 388,290 | 18,137 | 58,889 | 301,525 | 353,589 | 51.2 | 48.8 | 2.3 | 7.4 | 37.9 | 44.4 |
| | -15.33 % | VAP: | 607,986 | 333,907 | 274,079 | 13,745 | 41,679 | 207,426 | 246,621 | 54.9 | 45.1 | 2.3 | 6.9 | 34.1 | 40.6 |
| Upton (100%) | | | 3,308 | 1,318 | 1,990 | 32 | 120 | 1,797 | 1,886 | 39.8 | 60.2 | 1.0 | 3.6 | 54.3 | 57.0 |
| Ward (100%) | | | 11,644 | 4,506 | 7,138 | 113 | 666 | 6,325 | 6,847 | 38.7 | 61.3 | 1.0 | 5.7 | 54.3 | 58.8 |
| Wilbarger (100%) | | | 12,887 | 7,012 | 5,875 | 632 | 1,259 | 3,734 | 4,910 | 54.4 | 45.6 | 4.9 | 9.8 | 29.0 | 38.1 |
| **DISTRICT 29** | -61,004 | Total: | 879,174 | 102,001 | 777,173 | 18,605 | 38,352 | 724,636 | 753,266 | 11.6 | 88.4 | 2.1 | 4.4 | 82.4 | 85.7 |
| | -6.49 % | VAP: | 655,733 | 84,788 | 570,945 | 13,528 | 26,028 | 531,109 | 552,498 | 12.9 | 87.1 | 2.1 | 4.0 | 81.0 | 84.3 |
| Culberson (100%) | | | 2,188 | 445 | 1,743 | 50 | 48 | 1,645 | 1,673 | 20.3 | 79.7 | 2.3 | 2.2 | 75.2 | 76.5 |
| El Paso (100%) | | | 865,657 | 98,219 | 767,438 | 18,392 | 38,200 | 715,351 | 743,885 | 11.3 | 88.7 | 2.1 | 4.4 | 82.6 | 85.9 |
| Hudspeth (100%) | | | 3,202 | 1,094 | 2,108 | 22 | 29 | 2,036 | 2,049 | 34.2 | 65.8 | 0.7 | 0.9 | 63.6 | 64.0 |
| Jeff Davis (100%) | | | 1,996 | 1,282 | 714 | 39 | 28 | 613 | 627 | 64.2 | 35.8 | 2.0 | 1.4 | 30.7 | 31.4 |
| Presidio (100%) | | | 6,131 | 961 | 5,170 | 102 | 47 | 4,991 | 5,032 | 15.7 | 84.3 | 1.7 | 0.8 | 81.4 | 82.1 |
| **DISTRICT 30** | 87,087 | Total: | 1,027,265 | 692,397 | 334,868 | 31,554 | 78,890 | 190,804 | 264,790 | 67.4 | 32.6 | 3.1 | 7.7 | 18.6 | 25.8 |
| | 9.26 % | VAP: | 773,135 | 547,129 | 226,006 | 21,994 | 53,133 | 123,513 | 174,470 | 70.8 | 29.2 | 2.8 | 6.9 | 16.0 | 22.6 |
| Archer (100%) | | | 8,560 | 7,356 | 1,204 | 74 | 106 | 742 | 831 | 85.9 | 14.1 | 0.9 | 1.2 | 8.7 | 9.7 |
| Clay (100%) | | | 10,218 | 8,941 | 1,277 | 87 | 121 | 641 | 745 | 87.5 | 12.5 | 0.9 | 1.2 | 6.3 | 7.3 |
| Collin (20%) | | | 208,976 | 128,449 | 80,527 | 11,938 | 22,044 | 40,948 | 61,952 | 61.5 | 38.5 | 5.7 | 10.5 | 19.6 | 29.6 |
| Cooke (100%) | | | 41,668 | 29,404 | 12,264 | 446 | 1,687 | 8,519 | 10,062 | 70.6 | 29.4 | 1.1 | 4.0 | 20.4 | 24.1 |
| Denton (18%) | | | 158,838 | 88,207 | 70,631 | 8,486 | 20,915 | 37,512 | 57,189 | 55.5 | 44.5 | 5.3 | 13.2 | 23.6 | 36.0 |
| Erath (100%) | | | 42,545 | 30,006 | 12,539 | 557 | 1,646 | 9,254 | 10,774 | 70.5 | 29.5 | 1.3 | 3.9 | 21.8 | 25.3 |
| Grayson (100%) | | | 135,543 | 95,211 | 40,332 | 2,686 | 9,856 | 20,868 | 30,196 | 70.2 | 29.8 | 2.0 | 7.3 | 15.4 | 22.3 |
| Jack (100%) | | | 8,472 | 6,358 | 2,114 | 72 | 350 | 1,521 | 1,836 | 75.0 | 25.0 | 0.8 | 4.1 | 18.0 | 21.7 |
| Montague (100%) | | | 19,965 | 16,342 | 3,623 | 129 | 206 | 2,361 | 2,543 | 81.9 | 18.1 | 0.6 | 1.0 | 11.8 | 12.7 |
| Palo Pinto (100%) | | | 28,409 | 20,778 | 7,631 | 345 | 857 | 5,614 | 6,367 | 73.1 | 26.9 | 1.2 | 3.0 | 19.8 | 22.4 |
| Parker (100%) | | | 148,222 | 117,747 | 30,475 | 1,990 | 2,929 | 19,819 | 22,473 | 79.4 | 20.6 | 1.3 | 2.0 | 13.4 | 15.2 |
| Wichita (100%) | | | 129,350 | 79,694 | 49,656 | 3,968 | 16,588 | 25,803 | 41,265 | 61.6 | 38.4 | 3.1 | 12.8 | 19.9 | 31.9 |
| Wise (100%) | | | 68,632 | 50,495 | 18,137 | 644 | 1,261 | 13,694 | 14,767 | 73.6 | 26.4 | 0.9 | 1.8 | 20.0 | 21.5 |
| Young (100%) | | | 17,867 | 13,409 | 4,458 | 132 | 324 | 3,508 | 3,790 | 75.0 | 25.0 | 0.7 | 1.8 | 19.6 | 21.2 |
| **DISTRICT 31** | -70,909 | Total: | 869,269 | 404,148 | 465,121 | 21,331 | 52,138 | 377,654 | 423,959 | 46.5 | 53.5 | 2.5 | 6.0 | 43.4 | 48.8 |
| | -7.54 % | VAP: | 637,232 | 320,965 | 316,267 | 14,448 | 34,849 | 253,523 | 286,095 | 50.4 | 49.6 | 2.3 | 5.5 | 39.8 | 44.9 |
| Andrews (100%) | | | 18,610 | 7,405 | 11,205 | 153 | 376 | 10,400 | 10,683 | 39.8 | 60.2 | 0.8 | 2.0 | 55.9 | 57.4 |
| Armstrong (100%) | | | 1,848 | 1,593 | 255 | 28 | 34 | 144 | 162 | 86.2 | 13.8 | 1.5 | 1.8 | 7.8 | 8.8 |
| Bailey (100%) | | | 6,904 | 2,190 | 4,714 | 19 | 91 | 4,540 | 4,600 | 31.7 | 68.3 | 0.3 | 1.3 | 65.8 | 66.6 |
| Briscoe (100%) | | | 1,435 | 1,008 | 427 | 13 | 30 | 368 | 391 | 70.2 | 29.8 | 0.9 | 2.1 | 25.6 | 27.2 |
| Carson (100%) | | | 5,807 | 4,873 | 934 | 33 | 91 | 558 | 636 | 83.9 | 16.1 | 0.6 | 1.6 | 9.6 | 11.0 |
| Castro (100%) | | | 7,371 | 2,328 | 5,043 | 49 | 155 | 4,784 | 4,905 | 31.6 | 68.4 | 0.7 | 2.1 | 64.9 | 66.5 |
| Cochran (100%) | | | 2,547 | 912 | 1,635 | 16 | 94 | 1,527 | 1,594 | 35.8 | 64.2 | 0.6 | 3.7 | 60.0 | 62.6 |

Red-100T
Data: 2020 Census
PLANS2100  08/02/2021 4:30:06 PM

Texas Legislative Council
08/26/21 1:33 PM
Page 11 of 11

## District Population Analysis with County Subtotals
### SENATE DISTRICTS - PLANS2100

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 31** | -70,909 | Total: | 869,269 | 404,148 | 465,121 | 21,331 | 52,138 | 377,654 | 423,959 | 46.5 | 53.5 | 2.5 | 6.0 | 43.4 | 48.8 |
| | -7.54 % | VAP: | 637,232 | 320,965 | 316,267 | 14,448 | 34,849 | 253,523 | 286,095 | 50.4 | 49.6 | 2.3 | 5.5 | 39.8 | 44.9 |
| Collingsworth (100%) | | | 2,652 | 1,617 | 1,035 | 32 | 148 | 832 | 955 | 61.0 | 39.0 | 1.2 | 5.6 | 31.4 | 36.0 |
| Dallam (100%) | | | 7,115 | 3,119 | 3,996 | 33 | 142 | 3,707 | 3,837 | 43.8 | 56.2 | 0.5 | 2.0 | 52.1 | 53.9 |
| Deaf Smith (100%) | | | 18,583 | 4,233 | 14,350 | 78 | 290 | 13,925 | 14,080 | 22.8 | 77.2 | 0.4 | 1.6 | 74.9 | 75.8 |
| Donley (100%) | | | 3,258 | 2,537 | 721 | 42 | 227 | 356 | 561 | 77.9 | 22.1 | 1.3 | 7.0 | 10.9 | 17.2 |
| Ector (100%) | | | 165,171 | 51,023 | 114,148 | 2,940 | 9,522 | 100,051 | 108,362 | 30.9 | 69.1 | 1.8 | 5.8 | 60.6 | 65.6 |
| Gaines (100%) | | | 21,598 | 12,554 | 9,044 | 139 | 356 | 8,401 | 8,676 | 58.1 | 41.9 | 0.6 | 1.6 | 38.9 | 40.2 |
| Glasscock (100%) | | | 1,116 | 710 | 406 | 2 | 27 | 387 | 399 | 63.6 | 36.4 | 0.2 | 2.4 | 34.7 | 35.8 |
| Gray (100%) | | | 21,227 | 13,025 | 8,202 | 192 | 1,039 | 6,347 | 7,313 | 61.4 | 38.6 | 0.9 | 4.9 | 29.9 | 34.5 |
| Hall (100%) | | | 2,825 | 1,589 | 1,236 | 30 | 237 | 950 | 1,159 | 56.2 | 43.8 | 1.1 | 8.4 | 33.6 | 41.0 |
| Hansford (100%) | | | 5,285 | 2,552 | 2,733 | 15 | 43 | 2,615 | 2,643 | 48.3 | 51.7 | 0.3 | 0.8 | 49.5 | 50.0 |
| Hartley (100%) | | | 5,382 | 3,403 | 1,979 | 39 | 249 | 1,631 | 1,861 | 63.2 | 36.8 | 0.7 | 4.6 | 30.3 | 34.6 |
| Hemphill (100%) | | | 3,382 | 2,090 | 1,292 | 39 | 29 | 1,137 | 1,156 | 61.8 | 38.2 | 1.2 | 0.9 | 33.6 | 34.2 |
| Howard (100%) | | | 34,860 | 15,672 | 19,188 | 561 | 2,113 | 16,174 | 17,929 | 45.0 | 55.0 | 1.6 | 6.1 | 46.4 | 51.4 |
| Hutchinson (100%) | | | 20,617 | 13,783 | 6,834 | 200 | 757 | 4,961 | 5,589 | 66.9 | 33.1 | 1.0 | 3.7 | 24.1 | 27.1 |
| Lipscomb (100%) | | | 3,059 | 1,786 | 1,273 | 18 | 22 | 1,123 | 1,140 | 58.4 | 41.6 | 0.6 | 0.7 | 36.7 | 37.3 |
| Loving (100%) | | | 64 | 56 | 8 | 3 | 3 | 1 | 3 | 87.5 | 12.5 | 4.7 | 4.7 | 1.6 | 4.7 |
| Martin (100%) | | | 5,237 | 2,780 | 2,457 | 34 | 128 | 2,255 | 2,359 | 53.1 | 46.9 | 0.6 | 2.4 | 43.1 | 45.0 |
| Midland (100%) | | | 169,983 | 76,487 | 93,496 | 4,798 | 12,731 | 73,331 | 84,887 | 45.0 | 55.0 | 2.8 | 7.5 | 43.1 | 49.9 |
| Moore (100%) | | | 21,358 | 6,499 | 14,859 | 1,071 | 832 | 12,647 | 13,398 | 30.4 | 69.6 | 5.0 | 3.9 | 59.2 | 62.7 |
| Ochiltree (100%) | | | 10,015 | 4,245 | 5,770 | 58 | 66 | 5,470 | 5,510 | 42.4 | 57.6 | 0.6 | 0.7 | 54.6 | 55.0 |
| Oldham (100%) | | | 1,758 | 1,325 | 433 | 31 | 77 | 313 | 372 | 75.4 | 24.6 | 1.8 | 4.4 | 17.8 | 21.2 |
| Parmer (100%) | | | 9,869 | 3,187 | 6,682 | 36 | 137 | 6,504 | 6,575 | 32.3 | 67.7 | 0.4 | 1.4 | 65.9 | 66.6 |
| Potter (100%) | | | 118,525 | 50,153 | 68,372 | 6,757 | 14,438 | 45,193 | 58,528 | 42.3 | 57.7 | 5.7 | 12.2 | 38.1 | 49.4 |
| Randall (100%) | | | 140,753 | 95,457 | 45,296 | 3,550 | 6,592 | 31,583 | 37,395 | 67.8 | 32.2 | 2.5 | 4.7 | 22.4 | 26.6 |
| Roberts (100%) | | | 827 | 717 | 110 | 15 | 21 | 50 | 65 | 86.7 | 13.3 | 1.8 | 2.5 | 6.0 | 7.9 |
| Sherman (100%) | | | 2,782 | 1,362 | 1,420 | 24 | 60 | 1,315 | 1,354 | 49.0 | 51.0 | 0.9 | 2.2 | 47.3 | 48.7 |
| Swisher (100%) | | | 6,971 | 3,219 | 3,752 | 44 | 524 | 3,147 | 3,597 | 46.2 | 53.8 | 0.6 | 7.5 | 45.1 | 51.6 |
| Wheeler (100%) | | | 4,990 | 3,469 | 1,521 | 53 | 137 | 1,227 | 1,345 | 69.5 | 30.5 | 1.1 | 2.7 | 24.6 | 27.0 |
| Winkler (100%) | | | 7,791 | 2,702 | 5,089 | 114 | 210 | 4,732 | 4,883 | 34.7 | 65.3 | 1.5 | 2.7 | 60.7 | 62.7 |
| Yoakum (100%) | | | 7,694 | 2,488 | 5,206 | 72 | 110 | 4,968 | 5,057 | 32.3 | 67.7 | 0.9 | 1.4 | 64.6 | 65.7 |

Red-116
Data: 2015-2019 ACS; 2020 Census
PLANS2100  08/02/2021 4:30:06 PM

American Community Survey Special Tabulation
Using Census and American Community Survey Data
**SENATE DISTRICTS - PLANS2100**

Texas Legislative Council
08/31/21 5:29 PM
Page 1 of 1

| | 2020 Census | | | Hispanic CVAP | Special Tabulation of Citizen Voting Age Population (CVAP) from the 2015-2019 American Community Survey with Margins of Error | | | | | | | | | |
| | | | | | Not Hispanic or Latino Citizen Voting Age Population (CVAP) | | | | | | | | | |
| District | Total | VAP | CVAP | % Hispanic | % Black Alone | % Black + White | % Black + American Indian | % White Alone | % American Indian Alone | %Asian Alone | % Native Hawaiian Alone | % American Indian + White | % Asian + White | % Remainder 2 or More Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 845,787 | 647,407 | 603,980 (±6,938) | 8.0 (±0.4) | 17.9 (±0.5) | 0.3 (±0.1) | 0.1 (±0.1) | 71.7 (±0.5) | 0.4 (±0.1) | 0.7 (±0.1) | 0.1 (±0.1) | 0.6 (±0.1) | 0.1 (±0.1) | 0.1 (±0.1) |
| 2 | 944,576 | 695,983 | 565,690 (±6,287) | 17.4 (±0.5) | 14.4 (±0.5) | 0.4 (±0.1) | 0.1 (±0.1) | 64.3 (±0.5) | 0.5 (±0.1) | 2.0 (±0.2) | 0.0 (±0.1) | 0.5 (±0.1) | 0.2 (±0.1) | 0.2 (±0.1) |
| 3 | 877,170 | 678,053 | 634,495 (±7,158) | 8.9 (±0.4) | 12.5 (±0.4) | 0.2 (±0.1) | 0.0 (±0.1) | 76.7 (±0.5) | 0.5 (±0.1) | 0.5 (±0.1) | 0.0 (±0.1) | 0.6 (±0.1) | 0.1 (±0.1) | 0.1 (±0.1) |
| 4 | 1,019,150 | 754,208 | 637,885 (±8,053) | 14.9 (±0.6) | 14.2 (±0.5) | 0.3 (±0.1) | 0.0 (±0.1) | 67.1 (±0.6) | 0.3 (±0.1) | 2.4 (±0.2) | 0.0 (±0.1) | 0.5 (±0.1) | 0.2 (±0.1) | 0.1 (±0.1) |
| 5 | 1,060,800 | 814,153 | 690,955 (±7,631) | 18.2 (±0.5) | 10.0 (±0.4) | 0.4 (±0.1) | 0.0 (±0.1) | 66.5 (±0.4) | 0.2 (±0.1) | 3.2 (±0.2) | 0.1 (±0.1) | 0.5 (±0.1) | 0.5 (±0.1) | 0.3 (±0.1) |
| 6 | 833,989 | 597,899 | 417,284 (±6,219) | 62.0 (±0.9) | 17.3 (±0.7) | 0.2 (±0.1) | 0.2 (±0.1) | 17.3 (±0.5) | 0.1 (±0.1) | 2.4 (±0.2) | 0.0 (±0.1) | 0.3 (±0.1) | 0.1 (±0.1) | 0.1 (±0.1) |
| 7 | 1,009,368 | 741,905 | 613,725 (±7,657) | 21.8 (±0.7) | 15.5 (±0.6) | 0.2 (±0.1) | 0.0 (±0.0) | 52.8 (±0.6) | 0.2 (±0.1) | 8.2 (±0.4) | 0.1 (±0.1) | 0.4 (±0.1) | 0.4 (±0.1) | 0.3 (±0.1) |
| 8 | 998,133 | 750,559 | 609,245 (±6,647) | 10.6 (±0.4) | 11.8 (±0.5) | 0.3 (±0.1) | 0.1 (±0.1) | 63.9 (±0.5) | 0.4 (±0.1) | 11.4 (±0.4) | 0.1 (±0.1) | 0.5 (±0.1) | 0.6 (±0.1) | 0.2 (±0.1) |
| 9 | 924,657 | 684,713 | 551,380 (±6,793) | 22.8 (±0.6) | 13.9 (±0.6) | 0.4 (±0.1) | 0.1 (±0.1) | 54.9 (±0.5) | 0.5 (±0.1) | 6.1 (±0.4) | 0.2 (±0.1) | 0.6 (±0.1) | 0.5 (±0.1) | 0.3 (±0.1) |
| 10 | 945,496 | 708,665 | 596,090 (±6,681) | 20.4 (±0.6) | 20.5 (±0.6) | 0.4 (±0.1) | 0.1 (±0.1) | 53.9 (±0.5) | 0.3 (±0.1) | 3.2 (±0.2) | 0.1 (±0.1) | 0.4 (±0.1) | 0.4 (±0.1) | 0.2 (±0.1) |
| 11 | 933,256 | 704,652 | 609,235 (±7,377) | 22.9 (±0.7) | 12.1 (±0.6) | 0.3 (±0.1) | 0.1 (±0.1) | 58.1 (±0.6) | 0.3 (±0.1) | 5.1 (±0.3) | 0.0 (±0.1) | 0.5 (±0.1) | 0.3 (±0.1) | 0.3 (±0.1) |
| 12 | 1,086,379 | 809,228 | 677,635 (±6,979) | 14.7 (±0.5) | 9.7 (±0.5) | 0.4 (±0.1) | 0.1 (±0.1) | 68.0 (±0.5) | 0.4 (±0.1) | 5.5 (±0.3) | 0.1 (±0.1) | 0.5 (±0.1) | 0.5 (±0.1) | 0.2 (±0.1) |
| 13 | 891,837 | 672,728 | 487,220 (±7,650) | 23.3 (±0.7) | 52.3 (±0.9) | 0.4 (±0.1) | 0.1 (±0.1) | 16.0 (±0.5) | 0.1 (±0.1) | 7.3 (±0.4) | 0.1 (±0.1) | 0.1 (±0.1) | 0.2 (±0.1) | 0.2 (±0.1) |
| 14 | 1,044,307 | 823,529 | 669,680 (±7,245) | 21.9 (±0.6) | 9.4 (±0.4) | 0.4 (±0.1) | 0.1 (±0.1) | 61.3 (±0.5) | 0.3 (±0.1) | 5.1 (±0.3) | 0.0 (±0.1) | 0.5 (±0.1) | 0.7 (±0.1) | 0.3 (±0.1) |
| 15 | 943,568 | 702,919 | 549,755 (±7,052) | 30.0 (±0.7) | 27.2 (±0.7) | 0.3 (±0.1) | 0.2 (±0.1) | 35.9 (±0.5) | 0.2 (±0.1) | 5.3 (±0.3) | 0.1 (±0.1) | 0.3 (±0.1) | 0.3 (±0.1) | 0.2 (±0.1) |
| 16 | 926,818 | 721,088 | 546,940 (±5,826) | 17.0 (±0.5) | 13.8 (±0.6) | 0.4 (±0.1) | 0.2 (±0.1) | 58.8 (±0.4) | 0.3 (±0.1) | 8.0 (±0.4) | 0.1 (±0.1) | 0.6 (±0.1) | 0.4 (±0.1) | 0.3 (±0.1) |
| 17 | 957,529 | 735,558 | 600,015 (±7,025) | 19.4 (±0.6) | 14.4 (±0.6) | 0.3 (±0.1) | 0.1 (±0.1) | 52.0 (±0.5) | 0.3 (±0.1) | 12.5 (±0.4) | 0.0 (±0.1) | 0.3 (±0.1) | 0.5 (±0.1) | 0.2 (±0.1) |
| 18 | 1,036,193 | 764,077 | 620,790 (±7,523) | 23.6 (±0.6) | 13.0 (±0.5) | 0.2 (±0.1) | 0.0 (±0.1) | 55.1 (±0.6) | 0.3 (±0.1) | 7.2 (±0.4) | 0.0 (±0.1) | 0.3 (±0.1) | 0.2 (±0.1) | 0.1 (±0.1) |
| 19 | 952,214 | 696,433 | 587,725 (±7,639) | 62.6 (±0.8) | 7.5 (±0.4) | 0.3 (±0.1) | 0.1 (±0.1) | 27.1 (±0.5) | 0.3 (±0.1) | 1.3 (±0.1) | 0.1 (±0.1) | 0.4 (±0.1) | 0.2 (±0.1) | 0.2 (±0.1) |
| 20 | 907,674 | 661,833 | 532,205 (±7,227) | 73.7 (±0.8) | 2.3 (±0.2) | 0.0 (±0.1) | 0.0 (±0.1) | 22.1 (±0.5) | 0.2 (±0.1) | 1.3 (±0.2) | 0.1 (±0.1) | 0.2 (±0.1) | 0.1 (±0.1) | 0.1 (±0.1) |
| 21 | 901,254 | 668,648 | 546,610 (±6,726) | 63.5 (±0.7) | 4.1 (±0.3) | 0.4 (±0.1) | 0.1 (±0.1) | 30.4 (±0.5) | 0.2 (±0.1) | 0.8 (±0.1) | 0.0 (±0.1) | 0.4 (±0.1) | 0.2 (±0.1) | 0.1 (±0.1) |
| 22 | 944,022 | 707,084 | 625,060 (±6,714) | 17.2 (±0.5) | 12.4 (±0.5) | 0.3 (±0.1) | 0.1 (±0.1) | 66.6 (±0.4) | 0.4 (±0.1) | 2.1 (±0.2) | 0.1 (±0.1) | 0.5 (±0.1) | 0.2 (±0.1) | 0.2 (±0.1) |
| 23 | 887,105 | 664,473 | 518,200 (±6,822) | 27.7 (±0.7) | 47.6 (±0.8) | 0.4 (±0.1) | 0.2 (±0.1) | 21.7 (±0.5) | 0.2 (±0.1) | 1.6 (±0.2) | 0.0 (±0.1) | 0.2 (±0.1) | 0.2 (±0.1) | 0.1 (±0.1) |
| 24 | 926,790 | 708,848 | 628,520 (±6,596) | 16.7 (±0.5) | 11.0 (±0.4) | 0.5 (±0.1) | 0.1 (±0.1) | 67.5 (±0.4) | 0.4 (±0.1) | 1.8 (±0.2) | 0.3 (±0.1) | 0.9 (±0.1) | 0.4 (±0.1) | 0.4 (±0.1) |
| 25 | 1,103,479 | 844,709 | 723,800 (±7,316) | 28.8 (±0.6) | 4.9 (±0.3) | 0.3 (±0.1) | 0.1 (±0.1) | 62.2 (±0.5) | 0.1 (±0.1) | 2.4 (±0.2) | 0.1 (±0.1) | 0.5 (±0.1) | 0.4 (±0.1) | 0.2 (±0.1) |
| 26 | 840,565 | 644,877 | 587,830 (±7,381) | 64.7 (±0.8) | 7.3 (±0.4) | 0.3 (±0.1) | 0.1 (±0.1) | 24.6 (±0.5) | 0.2 (±0.1) | 1.8 (±0.2) | 0.1 (±0.1) | 0.3 (±0.1) | 0.3 (±0.1) | 0.2 (±0.1) |
| 27 | 831,674 | 588,385 | 440,540 (±6,821) | 86.4 (±0.7) | 0.5 (±0.1) | 0.0 (±0.1) | 0.0 (±0.1) | 12.3 (±0.4) | 0.1 (±0.1) | 0.5 (±0.1) | 0.0 (±0.1) | 0.1 (±0.1) | 0.0 (±0.1) | 0.0 (±0.1) |
| 28 | 796,007 | 607,986 | 574,260 (±6,054) | 32.3 (±0.6) | 5.8 (±0.3) | 0.2 (±0.1) | 0.1 (±0.1) | 59.5 (±0.4) | 0.4 (±0.1) | 0.8 (±0.1) | 0.1 (±0.1) | 0.5 (±0.1) | 0.2 (±0.1) | 0.1 (±0.1) |
| 29 | 879,174 | 655,733 | 514,840 (±6,667) | 78.1 (±0.7) | 3.7 (±0.3) | 0.2 (±0.1) | 0.0 (±0.1) | 15.9 (±0.4) | 0.4 (±0.1) | 1.0 (±0.1) | 0.1 (±0.1) | 0.2 (±0.1) | 0.2 (±0.1) | 0.1 (±0.1) |
| 30 | 1,027,265 | 773,135 | 664,810 (±6,715) | 11.1 (±0.4) | 5.6 (±0.3) | 0.4 (±0.1) | 0.0 (±0.1) | 79.8 (±0.4) | 0.7 (±0.1) | 1.2 (±0.1) | 0.1 (±0.1) | 0.7 (±0.1) | 0.3 (±0.1) | 0.2 (±0.1) |
| 31 | 869,269 | 637,232 | 554,765 (±6,378) | 33.9 (±0.7) | 4.9 (±0.3) | 0.4 (±0.1) | 0.1 (±0.1) | 58.3 (±0.4) | 0.5 (±0.1) | 1.1 (±0.1) | 0.1 (±0.1) | 0.6 (±0.1) | 0.1 (±0.1) | 0.2 (±0.1) |

The American Community Survey provided estimated citizen voting age population (CVAP) data at the block group level in a Special Tabulation.  Because the MOE can only be calculated using whole block groups, all block groups with more than 50% of the population in a district are included in the analysis. The Red-118 report provides a summary of the block groups used in the analysis.
The percent for each CVAP population category is that group's CVAP divided by the CVAP total.
Numbers in parentheses are margins of error at 90% confidence level.

56938

**Senate District 10 Facts**
**Minority voters in SD 10 elect candidates of their choice**

**2020 Census Report Shows Senate District 10 Population Near Ideal**

- Just as in the Court-ordered map in 2012, a new State Senate map can be configured without making any boundary changes in SD10.
- SD10 has a population of 945,496; just 5,318 above the ideal. Its 0.57% deviation is the fourth lowest in State, and well within the 10% threshold permitted by courts.
- No surrounding district requires population changes that justify altering SD10. Most nearby districts are well within 10% deviation: SD2: +0.47%, SD8: +6.16%, SD9: - 1.65%, SD16: -1.42%, SD22: +0.41%, SD23: -5.64%.
- The only nearby district near or above the 10% threshold, SD12 (+15.55%) and SD30 (+9.26%), can be equalized nearly exactly by shifting population to adjoining districts SD28 (-15.33%) and SD31 (-7.54%).

**The 2011 Attempt to Destroy SD10 Was Ruled Intentionally Discriminatory by a Federal Court**

- In 2012, a federal court ruled that the legislature's dismantling of SD10 was intentionally discriminatory. *See Texas v. United States*, 887 F. Supp. 2d 133 (D.D.C. 2012).
- "The dismantling of SD10 will have a disparate and negative impact on minority groups in the district." *Id.* at 229
- "[T]he Senate Plan was enacted with discriminatory purpose as to SD10." *Id.* at 166.

**SD10's Minority Population Has Increased Significantly Since the Federal Court's 2012 Order**

- When the federal court ruled it was intentional discrimination to dismantle SD10, the 2010 Census showed its total population was 47.6% Anglo, 19.2% Black, and 28.9% Hispanic. Its Anglo citizen voting age population ("CVAP") was 62.7%.
- SD10's minority population has substantially increased. Per the 2020 Census, SD10 total population is 39.5% Anglo, 21.5% Black, and 32.2% Hispanic. Its Anglo CVAP has fallen to 53.9%.

**SD10 Is an Effective Crossover District Where Minority Voters' Elect Their Preferred Candidate**

- When the federal court ruled it was discriminatory to dismantle SD10, it had only ever elected one minority candidate of choice—Wendy Davis in 2008—and no Democrat for statewide office had carried the district. SD10 now regularly elects minorities' preferred candidates:
    - In 2012, Wendy Davis was reelected.
    - In 2018, Sen. Powell won election over an incumbent Republican Konni Burton (51.7% to 48.3%), SD10 was carried by O'Rourke over Cruz (53.3% to 45.9%) in the U.S. Senate race, by Nelson over Paxton (51.6% to 46.1%) in the AG race, and by Collier over Patrick (50.8% to 46.9%) in the Lt. Gov. race.
    - In 2020, SD10 was carried by Biden over Trump (53.1% to 45.4%) in the presidential race, by Hegar over Cornyn (49.8% to 47.7%) in the U.S. Senate race, and by Black Sheriff candidate Vance Keyes over Anglo Republican incumbent Bill Waybourn.

**A Renewed Effort to Dismantle SD10 Would Violate Federal Law**

- The U.S. Supreme Court has explained that it violates the 14th and 15th Amendments to destroy a functioning crossover district: "***If there were a showing that a State intentionally drew lines in order to destroy otherwise effective crossover districts, that would raise serious questions under both the Fourteenth and Fifteenth Amendments.***" *Bartlett v. Strickland*, 556 U.S. 1, 24 (2009)
- Black and Hispanic voters, together with a minority of crossover Anglo voters, control the electoral outcomes in SD10, as illustrated by the attached maps showing the location of the SD10 minority populations and the precincts carried by Sen. Powell and other minority preferred candidates.


**The Only Lawful Change Would Be to Remedy the Cracked Minority Population in SE Tarrant County**
- Although no change should be made in SD 10, if a change were made it would be to exchange the largely Anglo "arm" into SD9 for the cracked minority population in SE Tarrant County currently in SD22.
- The "arm's" CVAP is 75.6% Anglo while the Tarrant County portion of SD22 has CVAP of 34.0% Black, 22.3% Hispanic, 12.3% Asian, and 30.1% Anglo.
- The Tarrant County portion of SD22 votes cohesively with SD10's minority voters, with Democratic candidates prevailing in the area by large margins (Biden: 67.2%, Hegar: 64.7%, O'Rourke: 70.2%, Valdez: 63.7%, Nelson: 68.4%, Collier: 67.2%, Clinton: 64.3%). Thus, remedying the cracked minority population in SE Tarrant County would be legal and nondiscriminatory.

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

|  |  |  |
|---|---|---|
| STATE OF TEXAS, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | **Civil Action No. 11-1303** |
| | ) | **(TBG-RMC-BAH)** |
| UNITED STATES OF AMERICA, | ) | |
| and ERIC H. HOLDER, in his | ) | |
| official capacity as Attorney General | ) | |
| of the United States | ) | |
| | ) | |
| Defendants, and | ) | |
| | ) | |
| Wendy Davis, *et. al.*, | ) | |
| | ) | |
| Intervenor-Defendants. | ) | |
| | ) | |

## MEMORANDUM OPINION

Before: GRIFFITH, *Circuit Judge*, COLLYER and HOWELL, *District Judges*.

Opinion for the Court filed by *Circuit Judge* GRIFFITH, in which *District Judge* HOWELL

joins and *District Judge* COLLYER joins all except section III.A.3. Separate opinion for the Court

with respect to retrogression in Congressional District 25 filed by *District Judge* HOWELL, in

which *District Judge* COLLYER joins.

Dissenting opinion with respect to retrogression in Congressional District 25 filed by

*Circuit Judge* GRIFFITH.

Appendix filed by *District Judges* COLLYER and HOWELL, in which *Circuit Judge*

GRIFFITH joins.

## IV. State Senate Plan

Next we consider Texas's request to preclear its State Senate Plan. The United States has not objected to this plan, but the Davis Intervenors, the Texas State Conference of NAACP Branches, the League of United Latin America Citizens, and the Texas Legislative Black Caucus argue that the Senate Plan retrogresses and was enacted with discriminatory intent. Their arguments concern a single district, Senate District (SD) 10, which they contend is a coalition district in the benchmark plan, and which all parties agree is not an ability district in the enacted plan. These Intervenors also argue that discriminatory purpose motivated the legislature's decision to break up SD 10. We conclude that benchmark SD 10 is not a coalition district, and thus that the Senate Plan is not retrogressive. Nevertheless, we deny preclearance because Texas failed to carry its burden to show that it acted without discriminatory purpose in the face of largely unrebutted defense evidence and clear on-the-ground evidence of "cracking" minority communities of interest in SD 10. Thus, we conclude that the Texas legislature redrew the boundaries for SD 10 with discriminatory intent.

### A. Retrogression in the Senate Plan

Benchmark SD 10 is located entirely within Tarrant County, which includes Fort Worth. When the Texas legislature last drew the district in 2001, the population was 56.6% Anglo, 16.7% Black, and 22.9% Hispanic. Defs.' Ex. 126, 2001 State of Texas Submission for State Senate Preclearance app. I (Aug. 15, 2001). Urging the Department of Justice to preclear the 2001 State Senate Plan, Texas justified SD 10's configuration by arguing that "[t]he voting strength of these minority communities in the future will depend on the cohesion within and between Black and Hispanic voters and the ability of such voters to form coalitions with other

racial or ethnic groups in support of their preferred candidates." *Id.* at 18. In other words, Texas argued that SD 10 had the potential to become a coalition district.

The Department of Justice precleared the 2001 map, and, over the past decade, the minority population in SD 10 has continued to grow. According to the 2010 Census, 47.6% of the population in SD 10 was Anglo, 19.2% Black, and 28.9% Hispanic. Defs.' Ex. 151, at 5. Minorities made up a smaller portion of the 2010 CVAP, however: 62.7% were Anglo, 18.3% Black, and 15.1% Hispanic. Pl.'s Ex. 15, at 8. Republicans have won almost every election in SD 10 in the past ten years, including the district's endogenous State Senate elections from 2000-2008. No Democratic candidate running in a statewide or other exogenous election has ever won a majority of the vote in SD 10. *See* Alford Rep. 30.

The only Democrat to win an election in SD 10 is the district's current senator, Wendy Davis, who was elected to a four-year term in 2008. Davis's path to the State Senate began when Democratic candidate Terri Moore lost the 2006 election for Tarrant County District Attorney, yet received nearly half of the vote in SD 10. *See* Trial Tr. 30:10-25, 31:1-17, Jan. 18, 2012 PM. In light of these results, Democratic elected officials and community leaders in Tarrant County were of the view that if the Black and Hispanic communities "came together as a coalition to vote . . . they could win Senate District 10." *Id.* at 30:15-16. These and other leaders within the district's minority communities recruited Fort Worth City Council member Wendy Davis to run for State Senate. *Id.* at 32:3-25, 33:1-17; *see also id.* at 16:1-5, Jan. 20, 2012 AM (Senator Davis, testifying, "I was approached by leaders in our minority community in large part because of the work I'd done as a City Council person and asked if I would consider running for the Texas State Senate."). Senator Davis ran unopposed in the 2008 Democratic primary, *see* Pl.'s Ex. 135, at 3,

then won the general election with 49.9% of the vote, beating the incumbent by 2.4% — approximately 7,100 out of 288,000 votes cast.[33] Pl.'s Ex. 31, at 14.

According to Texas's expert, Davis received 99.6% of the Black vote, 85.3% of the Hispanic vote, and 25.8% of the Anglo vote. Trial Tr. 32:24-25, 33:1-16, Jan. 25, 2012 AM. Although this is strong evidence that the minority communities in SD 10 voted cohesively in the 2008 election, the argument that SD 10 is a coalition district runs into trouble when looking at evidence that the district's minority communities have been effective in electing their preferred candidates.

At summary judgment, we noted that "evidence that a coalition had historical success in electing its candidates of choice would demonstrate that the minority voters in that district had, and would continue to have, an ability to elect their preferred candidates." *Texas*, 831 F. Supp. 2d at 268. The case that SD 10 is an ability district turns on a single, razor-thin election victory, which is not "historical success." Indeed, SD 10's decade-long history of electing Republicans shows just the opposite. There is no doubt that the minority community came together to elect a preferred candidate in 2008, but a single victory is not the more exacting evidence needed for a coalition district. If it were, any single victory built upon the support of minority voters would create a claim for ability status.

**B. Discriminatory Intent in the Senate Plan**

There is no direct evidence that the Texas legislature acted with a racially discriminatory purpose in its reconfiguration of SD 10, and so we must look to circumstantial evidence. Once again, we look to the *Arlington Heights* factors to determine whether Texas has met its burden of disproving discriminatory intent.

---

[33] Richard Cross, a libertarian candidate, received 2.6% of the vote (7,591 votes). Pl.'s Ex. 31, at 14.

Considering first the impact of the redistricting — "whether it 'bears more heavily on one

race than another,'" *Arlington Heights*, 429 U.S. at 266 (quoting *Washington v. Davis*, 426 U.S.

229, 242 (1976)), there is little question that dismantling SD 10 had a disparate impact on racial

minority groups in the district. Even Dr. Alford agreed that the enacted plan "diminishes the

voting strengths of Blacks and Latinos in [SD 10]," Trial Tr. 39:14, Jan. 25, 2012 AM. In a letter

he sent to the Department of Justice objecting to the enacted Senate Plan, Texas State Senator

Rodney Ellis explained in detail how the new boundaries eliminate the ability of minority

citizens to elect their preferred candidates by submerging their votes within neighboring and

predominantly Anglo districts:

> The demolition of District 10 was achieved by cracking the African American and
> Hispanic voters into three other districts that share few, if any, common interests with the
> existing District's minority coalition. The African American community in Fort Worth is
> "exported" into rural District 22 — an Anglo-controlled District that stretches over 120
> miles south to Falls [County]. The Hispanic Ft. Worth North Side community is placed in
> Anglo suburban District 12, based in Denton County, while the growing South side
> Hispanic population remains in the reconfigured majority Anglo District 10.

Defs.' Ex. 375, at 3. We find that Senator Ellis's testimony is well supported by the record. *See*

*also* Defs.' Ex. 134, Expert Witness Report of Dr. Allan J. Lichtman ¶ 12 [hereinafter Lichtman

Rep.] ("The state legislature, in dismantling benchmark SD 10 cracked the politically cohesive

and geographically concentrated Latino and African American communities and placed members

of those communities in districts in which they have no opportunity to elect candidates of their

choice or participate effectively in the political process.").

Texas does not deny this disparate impact, but responds that its decision to "crack" SD 10

is best explained by partisan, not racial, goals. Tex. Post-Trial Br. 25. While this is a potentially

plausible rationale, *Arlington Heights* instructs that "[d]etermining whether invidious

discriminatory purpose was a motivating factor demands a sensitive inquiry into such

circumstantial and direct evidence of intent as may be available," and so we must "look to the other evidence." 429 U.S. at 266.

These other factors do not support Texas's case. The second factor is Texas's history of discrimination, and as we discussed in our analysis of the Congressional Plan above, history is not on Texas's side. The third considers the "specific sequence of events leading up to the challenged decision." *Id.* at 267. The Senate's principal mapdrawer and staff director of the Senate Redistricting Committee, Doug Davis (no relation to Senator Davis), began discussing draft maps of new Senate districts prior to the February 2011 release of official Census data by using projected population increases. Defs.' Ex. 127, at 38-39. Once the 2011 general legislative session started in January, these maps were kept in an anteroom off the Senate floor, where many Republican members were taken individually by Chairman Seliger and Doug Davis to review the draft plans and provide input. *See, e.g.*, Trial Tr. 39:15-25, Jan. 20, 2012 AM; Defs.' Ex. 809, Dep. of Senator Judith Zaffirini 29:22-25, 30:1-19, Jan. 6, 2012. Senator Davis was consistently rebuffed when she asked to see the plans for SD 10, even as another senator told her that the proposed plan was "shredding" her district. Trial Tr. 38:2-8, 40:11-14, Jan. 20, 2012 AM. Senator Judith Zaffirini's uncontroverted testimony shows that this scenario was not unique to Senator Davis, but reflected a larger pattern: every senator who represented an ability district was excluded from this informal map-drawing process and was not allowed into the anteroom to preview the maps. *See* Defs.' Ex. 809, Dep. of Senator Judith Zaffirini 30:1-3. Indeed, none of the senators representing ability districts were shown their districts until forty-eight hours before the map was introduced in the Senate. *See* Defs.' Ex. 129.

Texas offered conflicting testimony in response. Doug Davis testified that "we were not printing maps and giving them to members," Trial Tr. 172:10-11, Jan. 17, 2012 PM, suggesting

that at least part of this informal process that gave Republican senators opportunities to provide

input into the plans did not occur. But Chairman Seliger, Davis's boss, testified that he provided

paper maps to at least three senators during this period, all of them Anglo. Trial Tr. 68:1-3, Jan.

24, 2012 AM. In any case, it is clear that senators who represented minority districts were left

out of the process.[34]

Our skepticism about the legislative process that created enacted SD 10 is further fueled

by an email sent between staff members on the eve of the Senate Redistricting Committee's

markup of the proposed map. The ostensible purpose of the markup was to consider amendments

to the proposed plan, but the email suggests a very different dynamic at work. David Hanna, a

lawyer for the Texas Legislative Council, a nonpartisan agency that provides bill drafting and

legislative research to the Texas legislature, sent an email to Doug Davis and Senate

Parliamentarian Katrina Davis (Doug Davis's wife). Hanna's email responded to an earlier

message Texas did not produce, but which concerned "precook[ing]" the committee report, *i.e.*,

writing the report before the hearing had been held. Trial Tr. 71:23-25, 72:1-7, Jan. 24, 2012

AM. With a subject line titled, "pre-doing committee report," Hanna's email read:

> No bueno. RedAppl [the redistricting software Texas used] time stamps everything when
> it assigns a plan. Doing [the Committee Report on] Thursday [May 12] would create [a]
> paper trail that some amendments were not going to be considered at all. Don't think this
> is a good idea for preclearance. Best approach is to do it afterwards and we'll go as fast
> as possible.

Defs.' Ex. 359. Although the chairman of the redistricting committee, Kel Seliger, denied

knowing of any advance decision to refuse to consider amendments, he acknowledged what is

apparent from the email: the boundaries of the new Senate districts would be a *fait accompli* by

---

[34] We also note that Texas did not refute testimony indicating that the field hearings held prior to the start of
the 2011 legislative session were "perfunctory," Trial Tr. 94:20-21, Jan. 20, 2012 AM, and "a sham," with low
attendance, low participation, and little invited testimony or prepared materials. Defs.' Ex. 809, Dep. of Senator
Judith Zaffirini 7:11-21.

the time of the markup and the committee did not intend to consider any amendments to the plan. Trial Tr. 71:3-25, 72:1-16, Jan. 24, 2012 AM. We agree with Chairman Seliger that, at a minimum, this email shows that a plan was in place, at least at the staff level, such that no new proposals or amendments to the district map would be entertained at the markup.

*Arlington Heights* instructs that "departures from the normal procedural sequence also might afford evidence that improper purposes are playing a role." 429 U.S. at 267. This factor focuses on comparing past redistricting cycles to the present one for anomalous behavior. The State held no field hearings after Census data was released and proposed plans were drawn, unlike the hearings that were held after such data was available in the past. Defs.' Ex. 134, at 13. Additionally, Senator Zaffirini testified that she, a senator of a minority district, "had never had less input into the drawing of any [redistricting] map" in over thirty years of redistricting experience," Defs.' Ex. 370, at 1, and that the 2010 redistricting process was the "least collaborative and most exclusive" she had ever experienced. Lichtman Rep. app. 7, Decl. of Senator Judith Zaffirini ¶ 3. We find this unchallenged testimony sufficient to conclude that the 2010 redistricting process was markedly different from previous years.

Finally, *Arlington Heights* states that "the legislative or administrative history may be highly relevant especially where there are contemporary statements by members of the decisionmaking body." 429 U.S. at 268. Aside from the "No Bueno" email described above, we have no evidence of contemporary statements by the majority members or their staff "concerning the purpose of the official action," *id.* But that email indicates, at a minimum, that redistricting committee staff feared their actions might create the appearance of impropriety under section 5. We do, however, have a statement published in the Senate journal from the eleven senators representing majority-minority districts and Senator Davis. They alleged that the fact they were

49

shut out from the map-drawing process until just forty-eight hours before the map was introduced in the Senate showed that the Senate Plan had a "racially discriminatory purpose." Defs.' Ex. 129, at 3. Other senators also wrote directly to Chairman Seliger to express their "disappointment in the process used to develop the Senate redistricting plan" and the "exclu[sion] [of] elected representatives of minority citizens" from that process. Defs.' Ex. 132, at 1. Although statements from the senators aggrieved by the process do not necessarily show that it was racially discriminatory, instead of merely partisan, they do indicate that the majority was aware during redistricting that several members were upset by the irregular process, yet chose not to address their concerns.

We conclude that Texas has not shown that the Senate Plan was enacted without discriminatory intent. Senator Davis and other Intervenors provided credible circumstantial evidence of the type called for by the Supreme Court in *Arlington Heights*, which, as a whole, indicates that an improper motive may have played a role in the map-drawing process. Rather than directly rebut this evidence, Texas asserts only that the legislature's motivations were wholly partisan, untainted by considerations of race. We agree that a plan that impacts minority citizens more harshly than majority citizens is not necessarily at odds with section 5. But under the VRA and *Arlington Heights*, it is not enough for Texas to offer a plausible, nonracial explanation that is not grounded in the record. It must, at a minimum, respond to evidence that shows racial and ethnic motivation, which it has failed to do. *See Arlington Heights*, 429 U.S. at 266 ("Absent a [clear pattern of discrimination] . . . the Court must look to other [circumstantial] evidence."). Here, Texas has made no real attempt to engage with the *Arlington Heights* factors, even though it concedes that the Senate Plan has a disparate impact on minority voters in SD 10. We find it telling that the legislature deviated from typical redistricting procedures and excluded

minority voices from the process even as minority senators protested that section 5 was being run roughshod. One would expect a state that is as experienced with VRA litigation as Texas to have ensured that its redistricting process was beyond reproach. That Texas did not, and now fails to respond sufficiently to the parties' evidence of discriminatory intent, compels us to conclude that the Senate Plan was enacted with discriminatory purpose as to SD 10.

## V.  State House Plan

### A.  Retrogression in the State House Plan

The United States and the Intervenors argue that the enacted House Plan retrogresses minority voting power by eliminating eight ability districts (House Districts (HDs) 26, 33, 35, 41, 106, 117, 144, and 149) without creating any others. Texas acknowledges retrogression in HD 33, but argues the House Plan works no abridgement of minority voting rights in any of the other districts. Texas maintains that the loss of HD 33 is offset by the plan's provision for at least one and as many as three new ability districts. We conclude that the enacted plan will have the effect of abridging minority voting rights in four ability districts — HDs 33, 35, 117, and 149 — and that Texas did not create any new ability districts to offset those losses. Consequently, we conclude that the enacted plan cannot be precleared. We first analyze each of the eight alleged ability districts before turning to the three alleged offset districts.

### 1.  Alleged Retrogressive Districts

#### a.  State House District 33

Nueces County in southeastern Texas includes three State House districts in the benchmark plan. HDs 33 and 34 are entirely within the county; HD 32 partially so. Benchmark HD 33 comprises the core of Corpus Christi. HD 34 includes the western part of the county, and HD 32 covers much of the eastern portion and extends into other counties immediately north of

51