# EXHIBIT 3-K
# Part 1

**From:**     applications.administrator@capitol.local
**To:**       Senate Redistricting
**Subject:**  INETMAIL: Redistricting Public Input
**Date:**     Thursday, September 30, 2021 11:49:27 AM
**Attachments:**  9_16 Sen Powell to Sen Huffman Letter and Attachments.pdf

Date: 2021-09-30
First Name: Beverly
Last Name: Powell
Title: State Senator, District 10
Organization: Self
Address: ███████████████
City: Burleson
State: TX
Zipcode: ███████
Phone: ███████████

Affirm public info: I agree

Regarding: Senate

Message:
See attached for letter and mentioned attachments.

███████████████████



COMMITTEE ON EDUCATION
COMMITTEE ON HEALTH AND HUMAN SERVICES
COMMITTEE ON STATE AFFAIRS
COMMITTEE ON WATER, AGRICULTURE & RURAL AFFAIRS

# SENATOR BEVERLY POWELL
### DISTRICT 10

September, 16 2021

State Senator Joan Huffman
Chair, Senate Special Committee on Redistricting
P.O. Box 12068, Capitol Station
Austin, TX 78711
**VIA EMAIL**

Dear Senator Huffman:

At our September 14, 2021 meeting, I provided you with information that confirmed what you already knew (and what public testimony to the Committee had already highlighted)—SD10 is a performing coalition and crossover district in which Black and Hispanic voters (and other minorities) have succeeded in electing their preferred candidates. I have attached electronic copies of the information that I provided you in hard copy: (1) maps showing the location of minority voters within SD10 and showing how they have succeeded electorally, and (2) a copy of the 2012 federal court decision ruling that the Legislature's prior effort to dismantle SD10 in 2011 was unlawful intentional discrimination against minority voters. I have also attached to this letter (1) a fact sheet explaining SD10's status as a performing coalition and crossover district for minority voters and (2) information from the Texas Legislative Council about the demographic makeup of SD10.

Although you did not provide me a copy of the Committee's draft proposed plan (please do so immediately upon receipt of this letter), the plan you displayed on the computer screen during our meeting cracks Black and Latino communities apart and would destroy SD10's status as an effective coalition and crossover district for minority voters.

Based on my recollection of the map you displayed during the meeting, I have highlighted below several legal deficiencies with the proposed plan. The map below shows, in blue circles, the concentrations of minority voters that you apparently propose to cleave from SD10, splitting SD10's minority voters apart and submerging them into separate districts dominated by white bloc voting against minority-preferred candidates. I cannot be certain of the exact figures, because I have not been provided a copy of the proposed plan and must instead rely upon my recollection from our meeting, but the areas shown in blue circles include nearly 190,000 voters with a CVAP of about 41% Anglo, 33% Latino, and 23% Black.





SD10 currently has an Anglo citizen voting age population ("CVAP") of 53.9%, a Black CVAP of 20.5%, and a Latino CVAP of 20.4%. In addition to being politically cohesive within SD 10, minority voters in SD10 also have consistently succeeded electorally by working together with a minority of Anglo voters who "crossover"—as the United States Supreme Court has characterized it—to vote for minority-preferred candidates.

You propose to dismantle SD10 as a functioning coalition and crossover district. Based upon my recollection of the map shown during our meeting, it appears that you propose to redraw SD10 to have an Anglo CVAP of roughly 63%, a Black CVAP of 16%, and a Latino CVAP of 17%—a nearly 10% increase in the Anglo share of the district. Moreover, in addition to cleaving SD10's politically cohesive minority voters, you also propose to eliminate the Tarrant County "crossover" Anglo voters with whom SD10's minority voters have formed a political coalition and replace them with Anglo voters in Johnson and Parker Counties who uniformly reject minority-preferred candidates. The map below shows in red circles areas including roughly 110,000 voters with an Anglo CVAP of 77.8%:





In the areas shown in red, a portion of Anglo voters crossover to support minority-preferred candidates. Together, the areas shown in red have a roughly 78% Anglo CVAP, but the Anglo-preferred candidates generally receive vote percentages of 13-17 points below that number (*i.e.* Anglo-preferred candidates receive about 61-65% of the vote in the areas shown in red).[1]

You propose to replace these voters—along with around 190,000 (majority minority) voters shown in blue circles above—with voters from Johnson and Parker Counties. Together, Johnson and Parker Counties have an Anglo CVAP of 82.4%, but Anglo crossover voting for minority-

---

[1] For example, in these areas, Trump prevailed 61.0% to 37.5% in the 2020 presidential election, Cornyn prevailed 64.5% to 33.4% in the 2020 senate election, Cruz prevailed 62.6% to 36.6% in the 2018 senate election, Paxton prevailed 63.0% to 34.7% in the 2018 attorney general election, and Patrick prevailed 63.9% to 33.9% in the 2018 lieutenant governor election.

preferred candidates is nearly nonexistent. Unlike the Anglo voters in Tarrant County, the Anglo-preferred candidates in Johnson and Parker Counties combined generally receive vote percentages of just 3-6 points below the counties' Anglo CVAP percentage.[2] Dismantling SD10 and including Johnson and/or Parker Counties is unlawful.

Your proposal thus achieves its purpose of dismantling SD10's status as an effective coalition and crossover district for minority voters in two ways: (1) it cracks apart and harms the district's minority voters, substantially decreasing SD10's minority population, and (2) it eliminates the Anglo crossover voters who have joined together with minority voters to support minority-preferred candidates.

This is unlawful. As the Supreme Court has explained, "if there were a showing that a State intentionally drew district lines in order to destroy otherwise effective crossover districts, that would raise serious questions under both the Fourteenth and Fifteenth Amendments." *Bartlett v. Strickland*, 556 U.S. 1, 24 (2009) (Kennedy, J., Roberts, C.J., and Alito, J., plurality); *Campos v. City of Baytown, Tex.*, 840 F.2d 1240, 1244 (5th Cir. 1988) (holding that Section 2 protects minority coalition districts). In the proposed plan that you previewed on September 14, it is clear that you have "intentionally dr[awn] district lines in order to destroy [an] otherwise effective crossover district[]." And if you did not previously know that the Supreme Court has warned against this precise unlawful scheme, now you do.  Furthermore, the Fifth Circuit decision cited above—binding precedent that the Legislature must follow[3]—also held that coalition districts are protected under federal law, so there is ample legal support for the argument that destroying a coalition district would also be intentionally discriminatory.

Not only are you aware that SD10, which you intend to dismantle, is an effective coalition and crossover district, you are also aware that the 2011 Legislature's same effort to dismantle SD10 was ruled to be intentional racial discrimination. *See Texas v. United States*, 887 F. Supp. 133, 166 (D.D.C. 2012) ("The Senate Plan was enacted with discriminatory purpose as to SD10."). At our September 14, 2021 meeting, a Committee attorney indicated that this decision was vacated. But the discriminatory intent ruling was not overruled. In fact, the federal court later ruled that Sen. Davis was the *prevailing party* in her lawsuit challenging the discriminatory scheme and awarded her attorneys' fees.

---

[2] For example, Trump carried the counties 78.8% to 19.9%, Cornyn prevailed 79.0% to 18.6%, Cruz prevailed 78.2% to 20.9%, Paxton prevailed 76.7% to 20.7%, and Patrick prevailed 77.5% to 20.5%.

[3] In 2017 testimony in federal court, the prior chair of the House Redistricting Committee—a lawyer—expressed confusion that Texas is in the Fifth Circuit and that the Fifth Circuit's rulings are binding on the State of Texas. I hope this clarifies those facts.

The D.C. Circuit affirmed that ruling, rejecting Texas's argument that it had ultimately won the case: "To say that Texas 'prevailed' in this suit because a different litigant in a different suit won on different grounds that Texas specifically told the district court it would *not* raise is, to say the least, an unnatural use of the word 'prevailing.'" *Texas v. United States*, 798 F.3d 1108, 1116 (D.C. Cir. 2015) (emphasis in original). Instead, the D.C. Circuit held that Texas mooted the lawsuit by *acquiescing* to the district court's intentional discrimination ruling, abandoning its effort to dismantle the district, and adopting SD10's current configuration—which has now persisted for twenty years. *Id.* at 1118. It did so before *Shelby County* had any effect on the decision. *Id.* The Supreme Court denied Texas's petition for certiorari. *Texas v. Davis*, 577 U.S. 1119 (2016) (Mem.). Moreover, the Fifth Circuit explained why it was strategically wise for Texas to abandon the changes to SD10 that the D.C. federal court had found intentionally discriminatory. After the Section 5 preclearance formula was invalidated, the Fifth Circuit explained, "it is far from clear that Texas could have automatically prevailed on the merits" had it continued to defend its dismantling of SD10, and instead the San Antonio court could (and likely would) have invalidated the changes to SD10 again "based on Plaintiffs' Section 2 and constitutional claims." *Davis v. Abbott*, 781 F.3d 207, 215 (5th Cir. 2015). After all, the DC federal court had just found the effort was intentional racial discrimination.

Sen. Davis and her co-plaintiffs won her claim that Texas intentionally discriminated against racial minorities by cracking SD10's minority population and submerging them in Anglo-dominated rural districts—a victory that the Supreme Court left undisturbed and that cost Texas taxpayers over $1 million in legal fees. Yet that is what you are proposing to do again.

Moreover, a similar effort to crack apart Tarrant County's minority population was ruled intentionally discriminatory in the 2011 congressional plan. *Perez v. Abbott*, 253 F. Supp. 3d 864, 945-961 (W.D. Tex. 2017). Although Circuit Judge Jerry Smith dissented from most of that three-judge court's decision, he *agreed* that the cracking of minority populations in Tarrant County was unlawful intentional discrimination: "Relatively little about the 2011 Congressional redistricting passes the smell test as to DFW, the largest metropolitan area in Texas with 6.4 million residents in 2010 but where the apparent choice of minority voters in 2010 was reflected only in CD30 (veteran African-American Democrat Congresswoman Eddie Bernice Johnson)." *Id.* at 986 (Smith, J., dissenting). The three-judge court actually redrew the congressional lines in Tarrant County to remedy this intentional fracturing and dilution of minority voting strength.

The 2020 Census reveals that Tarrant County now has over 1 million Black and Latino residents—250,000 *more* than it had following the 2010 Census. By contrast, Tarrant County now has just over 900,000 Anglo residents—over 300,000 *fewer* than it had following the 2010 Census. Yet you propose to eliminate the *one* senate district in which Tarrant County's minority voters have succeeded in electing their preferred candidate. You propose to do this even

though the *same scheme* was found to be intentional racial discrimination after the last Census— *when there were substantially fewer minority voters*.

When the San Antonio district court declined to "bail in" Texas to the Voting Rights Act Section 3 preclearance regime, it unanimously (with the votes of District Judges Rodriguez and Garcia and Circuit Judge Smith) warned the Legislature that it "would be well advised to conduct its redistricting process openly" in 2021 and to abandon its effort from "the 2011 session . . . [of] engag[ing] in traditional means of vote dilution such as cracking and packing in drawing districts" if it wished to avoid federal oversight of its electoral decisions. *Perez v. Abbott*, 390 F. Supp. 3d 803, 820-21 (W.D. Tex. 2019).

On behalf of my constituents, I urge you to heed that warning, and preserve SD10 as an effective coalition and crossover district for minority voters.

Sincerely,

Senator Beverly Powell

**Senate District 10 Facts**
**Minority voters in SD 10 elect candidates of their choice**

**2020 Census Report Shows Senate District 10 Population Near Ideal**

- Just as in the Court-ordered map in 2012, a new State Senate map can be configured without making any boundary changes in SD10.
- SD10 has a population of 945,496; just 5,318 above the ideal. Its 0.57% deviation is the fourth lowest in State, and well within the 10% threshold permitted by courts.
- No surrounding district requires population changes that justify altering SD10. Most nearby districts are well within 10% deviation: SD2: +0.47%, SD8: +6.16%, SD9: - 1.65%, SD16: -1.42%, SD22: +0.41%, SD23: -5.64%.
- The only nearby district near or above the 10% threshold, SD12 (+15.55%) and SD30 (+9.26%), can be equalized nearly exactly by shifting population to adjoining districts SD28 (-15.33%) and SD31 (-7.54%).

**The 2011 Attempt to Destroy SD10 Was Ruled Intentionally Discriminatory by a Federal Court**

- In 2012, a federal court ruled that the legislature's dismantling of SD10 was intentionally discriminatory. *See Texas v. United States*, 887 F. Supp. 2d 133 (D.D.C. 2012).
- "The dismantling of SD10 will have a disparate and negative impact on minority groups in the district." *Id.* at 229
- "[T]he Senate Plan was enacted with discriminatory purpose as to SD10." *Id.* at 166.

**SD10's Minority Population Has Increased Significantly Since the Federal Court's 2012 Order**

- When the federal court ruled it was intentional discrimination to dismantle SD10, the 2010 Census showed its total population was 47.6% Anglo, 19.2% Black, and 28.9% Hispanic. Its Anglo citizen voting age population ("CVAP") was 62.7%.
- SD10's minority population has substantially increased. Per the 2020 Census, SD10 total population is 39.5% Anglo, 21.5% Black, and 32.2% Hispanic. Its Anglo CVAP has fallen to 53.9%.

**SD10 Is an Effective Crossover District Where Minority Voters' Elect Their Preferred Candidate**

- When the federal court ruled it was discriminatory to dismantle SD10, it had only ever elected one minority candidate of choice—Wendy Davis in 2008—and no Democrat for statewide office had carried the district. SD10 now regularly elects minorities' preferred candidates:
  - In 2012, Wendy Davis was reelected.
  - In 2018, Sen. Powell won election over an incumbent Republican Konni Burton (51.7% to 48.3%), SD10 was carried by O'Rourke over Cruz (53.3% to 45.9%) in the U.S. Senate race, by Nelson over Paxton (51.6% to 46.1%) in the AG race, and by Collier over Patrick (50.8% to 46.9%) in the Lt. Gov. race.
  - In 2020, SD10 was carried by Biden over Trump (53.1% to 45.4%) in the presidential race, by Hegar over Cornyn (49.8% to 47.7%) in the U.S. Senate race, and by Black Sheriff candidate Vance Keyes over Anglo Republican incumbent Bill Waybourn.

**A Renewed Effort to Dismantle SD10 Would Violate Federal Law**

- The U.S. Supreme Court has explained that it violates the 14th and 15th Amendments to destroy a functioning crossover district: "***If there were a showing that a State intentionally drew lines in order to destroy otherwise effective crossover districts, that would raise serious questions under both the Fourteenth and Fifteenth Amendments.***" *Bartlett v. Strickland*, 556 U.S. 1, 24 (2009)
- Black and Hispanic voters, together with a minority of crossover Anglo voters, control the electoral outcomes in SD10, as illustrated by the attached maps showing the location of the SD10 minority populations and the precincts carried by Sen. Powell and other minority preferred candidates.


**The Only Lawful Change Would Be to Remedy the Cracked Minority Population in SE Tarrant County**
- Although no change should be made in SD 10, if a change were made it would be to exchange the largely Anglo "arm" into SD9 for the cracked minority population in SE Tarrant County currently in SD22.
- The "arm's" CVAP is 75.6% Anglo while the Tarrant County portion of SD22 has CVAP of 34.0% Black, 22.3% Hispanic, 12.3% Asian, and 30.1% Anglo.
- The Tarrant County portion of SD22 votes cohesively with SD10's minority voters, with Democratic candidates prevailing in the area by large margins (Biden: 67.2%, Hegar: 64.7%, O'Rourke: 70.2%, Valdez: 63.7%, Nelson: 68.4%, Collier: 67.2%, Clinton: 64.3%). Thus, remedying the cracked minority population in SE Tarrant County would be legal and nondiscriminatory.

Red-116
Data 2015-2019 ACS, 2020 Census
PLANS2100  08/02/2021 4:30:06 PM

Texas Legislative Council
08/31/21 5:29 PM
Page 1 of 1

569338

# American Community Survey Special Tabulation
## Using Census and American Community Survey Data
### SENATE DISTRICTS - PLANS2100

Special Tabulation of Citizen Voting Age Population (CVAP) from the 2015-2019 American Community Survey with Margins of Error

| District | Total (2020 Census) | VAP | CVAP | Hispanic CVAP % Hispanic | Not Hispanic or Latino CVAP % Black Alone | % Black + White | % Black + American Indian | % White Alone | % American Indian Alone | % Asian Alone | % Native Hawaiian Alone | % American Indian + White | % Asian + White | % Remainder 2 or More Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 845,787 | 647,407 | 603,980 (±6,938) | 8.0 (±0.4) | 17.9 (±0.5) | 0.3 (±0.1) | 0.1 (±0.1) | 71.7 (±0.5) | 0.4 (±0.1) | 0.7 (±0.1) | 0.1 (±0.1) | 0.6 (±0.1) | 0.1 (±0.1) | 0.1 (±0.1) |
| 2 | 944,576 | 695,983 | 565,690 (±6,287) | 17.4 (±0.5) | 14.4 (±0.5) | 0.4 (±0.1) | 0.1 (±0.1) | 64.3 (±0.5) | 0.5 (±0.1) | 2.0 (±0.2) | 0.0 (±0.1) | 0.5 (±0.1) | 0.2 (±0.1) | 0.2 (±0.1) |
| 3 | 877,170 | 678,053 | 634,495 (±7,158) | 8.9 (±0.4) | 12.5 (±0.4) | 0.2 (±0.1) | 0.0 (±0.1) | 76.7 (±0.5) | 0.5 (±0.1) | 0.5 (±0.1) | 0.0 (±0.1) | 0.6 (±0.1) | 0.1 (±0.1) | 0.1 (±0.1) |
| 4 | 1,019,150 | 754,208 | 637,885 (±8,053) | 14.9 (±0.6) | 14.2 (±0.5) | 0.3 (±0.1) | 0.0 (±0.1) | 67.1 (±0.6) | 0.3 (±0.1) | 2.4 (±0.2) | 0.0 (±0.1) | 0.5 (±0.1) | 0.2 (±0.1) | 0.1 (±0.1) |
| 5 | 1,060,800 | 814,153 | 690,955 (±7,631) | 18.2 (±0.5) | 10.0 (±0.4) | 0.4 (±0.1) | 0.0 (±0.1) | 66.5 (±0.4) | 0.2 (±0.1) | 3.2 (±0.2) | 0.0 (±0.1) | 0.5 (±0.1) | 0.5 (±0.1) | 0.3 (±0.1) |
| 6 | 833,989 | 597,899 | 417,284 (±6,219) | 21.8 (±0.7) | 17.3 (±0.7) | 0.2 (±0.1) | 0.2 (±0.1) | 17.3 (±0.5) | 0.1 (±0.1) | 2.4 (±0.2) | 0.0 (±0.1) | 0.3 (±0.1) | 0.1 (±0.1) | 0.1 (±0.1) |
| 7 | 1,009,368 | 741,905 | 613,725 (±7,657) | 21.8 (±0.6) | 15.5 (±0.6) | 0.2 (±0.1) | 0.0 (±0.00) | 52.8 (±0.6) | 0.2 (±0.1) | 8.2 (±0.4) | 0.1 (±0.1) | 0.4 (±0.1) | 0.4 (±0.1) | 0.3 (±0.1) |
| 8 | 998,133 | 750,559 | 609,245 (±6,647) | 10.6 (±0.4) | 11.8 (±0.5) | 0.3 (±0.1) | 0.1 (±0.1) | 63.9 (±0.5) | 0.4 (±0.1) | 11.4 (±0.4) | 0.1 (±0.1) | 0.5 (±0.1) | 0.6 (±0.1) | 0.2 (±0.1) |
| 9 | 924,657 | 684,713 | 551,380 (±6,793) | 22.8 (±0.6) | 13.9 (±0.6) | 0.4 (±0.1) | 0.1 (±0.1) | 54.9 (±0.5) | 0.5 (±0.1) | 6.1 (±0.4) | 0.2 (±0.1) | 0.6 (±0.1) | 0.5 (±0.1) | 0.3 (±0.1) |
| 10 | 945,496 | 708,665 | 596,090 (±6,681) | 20.4 (±0.6) | 20.5 (±0.6) | 0.4 (±0.1) | 0.1 (±0.1) | 53.9 (±0.5) | 0.3 (±0.1) | 3.2 (±0.2) | 0.1 (±0.1) | 0.4 (±0.1) | 0.4 (±0.1) | 0.2 (±0.1) |
| 11 | 933,256 | 704,652 | 609,235 (±7,377) | 22.9 (±0.7) | 12.1 (±0.6) | 0.3 (±0.1) | 0.1 (±0.1) | 58.1 (±0.6) | 0.3 (±0.1) | 5.1 (±0.3) | 0.0 (±0.1) | 0.5 (±0.1) | 0.3 (±0.1) | 0.2 (±0.1) |
| 12 | 1,086,379 | 809,228 | 677,635 (±6,979) | 14.7 (±0.5) | 9.7 (±0.5) | 0.4 (±0.1) | 0.1 (±0.1) | 68.0 (±0.5) | 0.4 (±0.1) | 5.5 (±0.3) | 0.1 (±0.1) | 0.4 (±0.1) | 0.5 (±0.1) | 0.2 (±0.1) |
| 13 | 891,837 | 672,728 | 487,220 (±7,636) | 23.3 (±0.7) | 52.3 (±0.9) | 0.4 (±0.1) | 0.1 (±0.1) | 16.0 (±0.5) | 0.1 (±0.1) | 7.3 (±0.4) | 0.0 (±0.1) | 0.1 (±0.1) | 0.2 (±0.1) | 0.2 (±0.1) |
| 14 | 1,044,307 | 823,529 | 669,680 (±7,245) | 21.9 (±0.6) | 9.4 (±0.4) | 0.4 (±0.1) | 0.1 (±0.1) | 61.3 (±0.5) | 0.3 (±0.1) | 5.1 (±0.3) | 0.1 (±0.1) | 0.5 (±0.1) | 0.7 (±0.1) | 0.3 (±0.1) |
| 15 | 943,568 | 702,919 | 549,755 (±7,052) | 30.0 (±0.7) | 27.2 (±0.7) | 0.3 (±0.1) | 0.2 (±0.1) | 35.9 (±0.5) | 0.2 (±0.1) | 5.3 (±0.3) | 0.1 (±0.1) | 0.3 (±0.1) | 0.3 (±0.1) | 0.2 (±0.1) |
| 16 | 926,818 | 721,088 | 546,940 (±5,826) | 17.0 (±0.5) | 13.8 (±0.6) | 0.4 (±0.1) | 0.0 (±0.1) | 58.8 (±0.4) | 0.3 (±0.1) | 8.0 (±0.4) | 0.1 (±0.1) | 0.6 (±0.1) | 0.4 (±0.1) | 0.3 (±0.1) |
| 17 | 957,529 | 735,558 | 600,015 (±7,025) | 19.4 (±0.6) | 14.4 (±0.6) | 0.3 (±0.1) | 0.1 (±0.1) | 52.0 (±0.5) | 0.3 (±0.1) | 12.5 (±0.4) | 0.1 (±0.1) | 0.3 (±0.1) | 0.5 (±0.1) | 0.2 (±0.1) |
| 18 | 1,036,193 | 764,077 | 620,790 (±7,523) | 23.6 (±0.6) | 13.0 (±0.5) | 0.2 (±0.1) | 0.0 (±0.1) | 55.1 (±0.6) | 0.3 (±0.1) | 7.2 (±0.4) | 0.0 (±0.1) | 0.3 (±0.1) | 0.2 (±0.1) | 0.3 (±0.1) |
| 19 | 952,214 | 696,433 | 587,725 (±7,639) | 62.6 (±0.8) | 7.5 (±0.4) | 0.3 (±0.1) | 0.1 (±0.1) | 27.1 (±0.5) | 0.3 (±0.1) | 1.3 (±0.1) | 0.1 (±0.1) | 0.4 (±0.1) | 0.2 (±0.1) | 0.2 (±0.1) |
| 20 | 907,674 | 661,833 | 532,205 (±7,227) | 73.7 (±0.8) | 2.3 (±0.2) | 0.0 (±0.1) | 0.0 (±0.1) | 22.1 (±0.5) | 0.2 (±0.1) | 1.3 (±0.2) | 0.0 (±0.1) | 0.2 (±0.1) | 0.1 (±0.1) | 0.1 (±0.1) |
| 21 | 901,254 | 668,648 | 546,610 (±6,726) | 63.5 (±0.7) | 4.1 (±0.3) | 0.2 (±0.1) | 0.0 (±0.1) | 30.4 (±0.5) | 0.2 (±0.1) | 0.8 (±0.1) | 0.0 (±0.1) | 0.2 (±0.1) | 0.2 (±0.1) | 0.2 (±0.1) |
| 22 | 944,022 | 707,084 | 625,060 (±6,714) | 17.2 (±0.5) | 12.4 (±0.5) | 0.3 (±0.1) | 0.0 (±0.1) | 66.6 (±0.4) | 0.4 (±0.1) | 2.1 (±0.2) | 0.1 (±0.1) | 0.5 (±0.1) | 0.2 (±0.1) | 0.2 (±0.1) |
| 23 | 887,105 | 664,473 | 518,200 (±6,822) | 27.7 (±0.7) | 47.6 (±0.8) | 0.4 (±0.1) | 0.2 (±0.1) | 21.7 (±0.5) | 0.2 (±0.1) | 1.6 (±0.2) | 0.0 (±0.1) | 0.3 (±0.1) | 0.2 (±0.1) | 0.2 (±0.1) |
| 24 | 926,790 | 708,848 | 628,520 (±6,596) | 16.7 (±0.5) | 11.0 (±0.4) | 0.5 (±0.1) | 0.1 (±0.1) | 67.5 (±0.4) | 0.4 (±0.1) | 1.8 (±0.2) | 0.3 (±0.1) | 0.9 (±0.1) | 0.4 (±0.1) | 0.4 (±0.1) |
| 25 | 1,103,479 | 844,709 | 723,800 (±7,316) | 28.8 (±0.6) | 4.9 (±0.3) | 0.3 (±0.1) | 0.1 (±0.1) | 62.2 (±0.5) | 0.1 (±0.1) | 2.4 (±0.2) | 0.1 (±0.1) | 0.5 (±0.1) | 0.4 (±0.1) | 0.2 (±0.1) |
| 26 | 840,565 | 644,877 | 587,830 (±7,381) | 64.7 (±0.8) | 7.3 (±0.4) | 0.3 (±0.1) | 0.1 (±0.1) | 24.6 (±0.5) | 0.2 (±0.1) | 1.8 (±0.2) | 0.1 (±0.1) | 0.3 (±0.1) | 0.3 (±0.1) | 0.2 (±0.1) |
| 27 | 831,674 | 588,385 | 440,540 (±6,821) | 86.4 (±0.7) | 5.8 (±0.3) | 0.0 (±0.1) | 0.0 (±0.1) | 12.3 (±0.4) | 0.4 (±0.1) | 0.5 (±0.1) | 0.0 (±0.1) | 0.1 (±0.1) | 0.0 (±0.1) | 0.1 (±0.1) |
| 28 | 796,007 | 607,986 | 574,260 (±6,054) | 32.3 (±0.6) | 5.8 (±0.3) | 0.2 (±0.1) | 0.0 (±0.1) | 59.5 (±0.4) | 0.4 (±0.1) | 0.8 (±0.1) | 0.1 (±0.1) | 0.5 (±0.1) | 0.2 (±0.1) | 0.1 (±0.1) |
| 29 | 879,174 | 655,733 | 514,840 (±6,667) | 78.1 (±0.7) | 3.7 (±0.3) | 0.2 (±0.1) | 0.0 (±0.1) | 15.9 (±0.4) | 0.4 (±0.1) | 1.0 (±0.1) | 0.1 (±0.1) | 0.2 (±0.1) | 0.2 (±0.1) | 0.2 (±0.1) |
| 30 | 1,027,265 | 773,135 | 664,810 (±6,715) | 11.1 (±0.4) | 5.6 (±0.3) | 0.4 (±0.1) | 0.1 (±0.1) | 79.8 (±0.4) | 0.7 (±0.1) | 1.2 (±0.1) | 0.1 (±0.1) | 0.7 (±0.1) | 0.3 (±0.1) | 0.2 (±0.1) |
| 31 | 869,269 | 637,232 | 554,765 (±6,378) | 33.9 (±0.7) | 4.9 (±0.3) | 0.2 (±0.1) | 0.1 (±0.1) | 58.3 (±0.4) | 0.5 (±0.1) | 1.1 (±0.1) | 0.1 (±0.1) | 0.6 (±0.1) | 0.1 (±0.1) | 0.1 (±0.1) |

The American Community Survey provided estimated citizen voting age population (CVAP) data at the block group level in a Special Tabulation. Because the MOE can only be calculated using whole block groups, all block groups with more than 50% of the population in a district are included in the analysis. The Red-118 report provides a summary of the block groups used in the analysis.

The percent for each CVAP population category is that group's CVAP divided by the CVAP total.

Numbers in parentheses are margins of error at 90% confidence level.

Texas Legislative Council
08/26/21 1:33 PM
Page 1 of 11

56432

# District Population Analysis with County Subtotals
## SENATE DISTRICTS - PLANS2100

| | |
|---|---|
| Total State Population | 29,145,505 |
| Total Districts Required | 31 |
| Ideal District Population | 940,178 |
| Unassigned Population | 0 |
| Districts in Plan | 31 |
| Unassigned Geography | No |
| Districts Contiguous | Yes |

| | Population | ------Deviation------ | |
|---|---|---|---|
| | | **Total** | **Percent** |
| Plan Overall Range | | 307,472 | 32.70% |
| Smallest District (28) | 796,007 | -144,171 | -15.33% |
| Largest District (25) | 1,103,479 | 163,301 | 17.37% |
| Average (mean) | 940,178 | 62,569 | 6.65% |

## PLANS2100

Red-100T
Data: 2020 Census
PLANS2100 08/02/2021 4:30:06 PM

Red-100T
Data: 2020 Census
PLANS2100 08/02/2021 4:30:06 PM

Texas Legislative Council
08/26/21 1:53 PM
Page 2 of 11

56432

# District Population Analysis with County Subtotals
## SENATE DISTRICTS - PLANS2100

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B-H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B-H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 1** | -94,391 | Total: | 845,787 | 523,195 | 322,592 | 12,698 | 152,162 | 135,853 | 284,487 | 61.9 | 38.1 | 1.5 | 18.0 | 16.1 | 33.6 |
| | -10.04 % | VAP: | 647,407 | 423,117 | 224,290 | 9,040 | 110,647 | 86,370 | 195,560 | 65.4 | 34.6 | 1.4 | 17.1 | 13.3 | 30.2 |
| Bowie (100%) | | | 92,893 | 55,855 | 37,038 | 1,506 | 25,188 | 7,602 | 32,451 | 60.1 | 39.9 | 1.6 | 27.1 | 8.2 | 35.3 |
| Camp (100%) | | | 12,464 | 6,734 | 5,730 | 154 | 2,092 | 3,222 | 5,262 | 54.0 | 46.0 | 1.2 | 16.8 | 25.9 | 42.7 |
| Cass (100%) | | | 28,454 | 21,028 | 7,426 | 199 | 4,941 | 1,336 | 6,224 | 73.9 | 26.1 | 0.7 | 17.4 | 4.7 | 22.1 |
| Franklin (100%) | | | 10,359 | 7,876 | 2,483 | 104 | 534 | 1,455 | 1,943 | 76.0 | 24.0 | 1.0 | 5.2 | 14.0 | 19.2 |
| Gregg (100%) | | | 124,239 | 68,050 | 56,189 | 2,137 | 27,498 | 24,040 | 50,879 | 54.8 | 45.2 | 1.7 | 22.1 | 19.3 | 41.4 |
| Harrison (100%) | | | 68,839 | 42,039 | 26,800 | 718 | 14,553 | 9,839 | 24,107 | 61.1 | 38.9 | 1.0 | 21.1 | 14.3 | 35.3 |
| Lamar (100%) | | | 50,088 | 35,354 | 14,734 | 645 | 7,310 | 4,412 | 11,570 | 70.6 | 29.4 | 1.3 | 14.6 | 8.8 | 23.4 |
| Marion (100%) | | | 9,725 | 6,869 | 2,856 | 96 | 2,026 | 389 | 2,380 | 70.6 | 29.4 | 1.0 | 20.8 | 4.0 | 24.5 |
| Morris (100%) | | | 11,973 | 7,716 | 4,257 | 98 | 2,705 | 1,182 | 3,850 | 64.4 | 35.6 | 0.8 | 22.6 | 9.9 | 32.2 |
| Panola (100%) | | | 22,491 | 16,098 | 6,393 | 178 | 3,509 | 2,190 | 5,633 | 71.6 | 28.4 | 0.8 | 15.6 | 9.7 | 25.0 |
| Red River (100%) | | | 11,587 | 8,499 | 3,088 | 97 | 1,895 | 766 | 2,608 | 73.3 | 26.7 | 0.8 | 16.4 | 6.6 | 22.5 |
| Rusk (100%) | | | 52,214 | 32,022 | 20,192 | 349 | 9,032 | 9,579 | 18,445 | 61.3 | 38.7 | 0.7 | 17.3 | 18.3 | 35.3 |
| Smith (100%) | | | 233,479 | 134,452 | 99,027 | 5,402 | 41,819 | 47,281 | 87,936 | 57.6 | 42.4 | 2.3 | 17.9 | 20.3 | 37.7 |
| Titus (100%) | | | 31,247 | 13,410 | 17,837 | 329 | 3,347 | 13,680 | 16,829 | 42.9 | 57.1 | 1.1 | 10.7 | 43.8 | 53.9 |
| Upshur (100%) | | | 40,892 | 31,287 | 9,605 | 319 | 3,592 | 3,986 | 7,462 | 76.5 | 23.5 | 0.8 | 8.8 | 9.7 | 18.2 |
| Wood (100%) | | | 44,843 | 35,906 | 8,937 | 367 | 2,121 | 4,894 | 6,908 | 80.1 | 19.9 | 0.8 | 4.7 | 10.9 | 15.4 |
| **DISTRICT 2** | 4,398 | Total: | 944,576 | 447,698 | 496,878 | 28,943 | 140,474 | 309,693 | 444,417 | 47.4 | 52.6 | 3.1 | 14.9 | 32.8 | 47.0 |
| | 0.47 % | VAP: | 695,983 | 360,724 | 335,259 | 21,297 | 96,736 | 200,985 | 295,310 | 51.8 | 48.2 | 3.1 | 13.9 | 28.9 | 42.4 |
| Dallas (17%) | | | 442,107 | 117,953 | 324,154 | 18,446 | 88,625 | 214,019 | 299,087 | 26.7 | 73.3 | 4.2 | 20.0 | 48.4 | 67.6 |
| Delta (100%) | | | 5,230 | 4,189 | 1,041 | 63 | 402 | 394 | 765 | 80.1 | 19.9 | 1.2 | 7.7 | 7.5 | 14.6 |
| Fannin (100%) | | | 35,662 | 27,042 | 8,620 | 319 | 2,628 | 4,218 | 6,760 | 75.8 | 24.2 | 0.9 | 7.4 | 11.8 | 19.0 |
| Hopkins (100%) | | | 36,787 | 25,976 | 10,811 | 420 | 2,847 | 6,484 | 9,237 | 70.6 | 29.4 | 1.1 | 7.7 | 17.6 | 25.1 |
| Hunt (100%) | | | 99,956 | 65,598 | 34,358 | 1,552 | 9,374 | 19,673 | 28,642 | 65.6 | 34.4 | 1.6 | 9.4 | 19.7 | 28.7 |
| Kaufman (100%) | | | 145,310 | 78,626 | 66,684 | 3,026 | 24,448 | 36,165 | 59,668 | 54.1 | 45.9 | 2.1 | 16.8 | 24.9 | 41.1 |
| Rains (100%) | | | 12,164 | 10,130 | 2,034 | 103 | 360 | 1,109 | 1,446 | 83.3 | 16.7 | 0.8 | 3.0 | 9.1 | 11.9 |
| Rockwall (100%) | | | 107,819 | 70,198 | 37,621 | 4,533 | 9,772 | 20,560 | 29,811 | 65.1 | 34.9 | 4.2 | 9.1 | 19.1 | 27.6 |
| Van Zandt (100%) | | | 59,541 | 47,986 | 11,555 | 481 | 2,018 | 7,071 | 9,001 | 80.6 | 19.4 | 0.8 | 3.4 | 11.9 | 15.1 |
| **DISTRICT 3** | -63,008 | Total: | 877,170 | 586,514 | 290,656 | 9,909 | 107,232 | 151,955 | 256,045 | 66.9 | 33.1 | 1.1 | 12.2 | 17.3 | 29.2 |
| | -6.70 % | VAP: | 678,053 | 474,050 | 204,003 | 7,058 | 79,110 | 99,745 | 177,628 | 69.9 | 30.1 | 1.0 | 11.7 | 14.7 | 26.2 |
| Anderson (100%) | | | 57,922 | 33,098 | 24,824 | 543 | 12,253 | 11,111 | 23,107 | 57.1 | 42.9 | 0.9 | 21.2 | 19.2 | 39.9 |
| Angelina (100%) | | | 86,395 | 49,970 | 36,425 | 1,169 | 14,115 | 19,732 | 33,448 | 57.8 | 42.2 | 1.4 | 16.3 | 22.8 | 38.7 |
| Cherokee (100%) | | | 50,412 | 30,095 | 20,317 | 418 | 7,069 | 11,797 | 18,714 | 59.7 | 40.3 | 0.8 | 14.0 | 23.4 | 37.1 |
| Hardin (100%) | | | 56,231 | 46,934 | 9,297 | 608 | 3,559 | 3,417 | 6,891 | 83.5 | 16.5 | 1.1 | 6.3 | 6.1 | 12.3 |
| Henderson (100%) | | | 82,150 | 61,854 | 20,296 | 794 | 5,694 | 11,242 | 16,696 | 75.3 | 24.7 | 1.0 | 6.9 | 13.7 | 20.3 |
| Houston (100%) | | | 22,066 | 12,957 | 9,109 | 186 | 5,462 | 3,071 | 8,439 | 58.7 | 41.3 | 0.8 | 24.8 | 13.9 | 38.2 |
| Jasper (100%) | | | 32,980 | 23,795 | 9,185 | 193 | 5,950 | 2,198 | 8,107 | 72.1 | 27.9 | 0.6 | 18.0 | 6.7 | 24.5 |

Texas Legislative Council
08/26/21 1:33 PM
Page 5 of 11

Red-100T
Dias_2020 Census
PLANS2100 08/02/2021 4:30:06 PM

# District Population Analysis with County Subtotals
## SENATE DISTRICTS - PLANS2100

| | Deviation | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 3** Total: | -63,008 | 877,170 | 586,514 | 290,656 | 9,909 | 107,232 | 151,955 | 256,410 | 66.9 | 33.1 | 1.1 | 12.2 | 17.3 | 29.5 |
| VAP: | -6.70 % | 678,053 | 474,050 | 204,003 | 7,058 | 79,110 | 99,745 | 177,028 | 69.9 | 30.1 | 1.0 | 11.7 | 14.7 | 26.1 |
| Liberty (100%) | | 91,628 | 50,044 | 41,584 | 734 | 8,052 | 30,797 | 38,563 | 54.6 | 45.4 | 0.8 | 8.8 | 33.6 | |
| Montgomery (13%) | | 82,949 | 58,619 | 24,330 | 1,181 | 4,045 | 16,666 | 20,455 | 70.7 | 29.3 | 1.4 | 4.9 | 20.1 | |
| Nacogdoches (100%) | | 64,653 | 37,158 | 27,495 | 1,066 | 11,610 | 13,597 | 24,950 | 57.5 | 42.5 | 1.6 | 18.0 | 21.0 | |
| Newton (100%) | | 12,217 | 9,249 | 2,968 | 50 | 2,253 | 344 | 2,571 | 75.7 | 24.3 | 0.4 | 18.4 | 2.8 | |
| Orange (100%) | | 84,808 | 64,935 | 19,873 | 1,451 | 8,941 | 7,265 | 15,988 | 76.6 | 23.4 | 1.7 | 10.5 | 8.6 | |
| Polk (100%) | | 50,123 | 34,808 | 15,315 | 490 | 5,422 | 7,345 | 12,617 | 69.4 | 30.6 | 1.0 | 10.8 | 14.7 | |
| Sabine (100%) | | 9,894 | 8,307 | 1,587 | 82 | 852 | 393 | 1,200 | 84.0 | 16.0 | 0.8 | 8.6 | 4.0 | |
| San Augustine (100%) | | 7,918 | 5,270 | 2,648 | 64 | 1,897 | 639 | 2,487 | 66.6 | 33.4 | 0.8 | 24.0 | 8.1 | |
| San Jacinto (100%) | | 27,402 | 19,170 | 8,232 | 176 | 2,412 | 4,822 | 7,143 | 70.0 | 30.0 | 0.6 | 8.8 | 17.6 | |
| Shelby (100%) | | 24,022 | 14,416 | 9,606 | 458 | 4,095 | 4,685 | 8,702 | 60.0 | 40.0 | 1.9 | 17.0 | 19.5 | |
| Trinity (100%) | | 13,602 | 10,533 | 3,069 | 100 | 1,269 | 1,314 | 2,561 | 77.4 | 22.6 | 0.7 | 9.3 | 9.7 | |
| Tyler (100%) | | 19,798 | 15,302 | 4,496 | 146 | 2,282 | 1,520 | 3,771 | 77.3 | 22.7 | 0.7 | 11.5 | 7.7 | |
| **DISTRICT 4** Total: | 78,972 | 1,019,150 | 546,031 | 473,119 | 47,261 | 146,614 | 260,391 | 401,196 | 53.6 | 46.4 | 4.6 | 14.4 | 25.5 | |
| VAP: | 8.40 % | 754,208 | 430,392 | 323,816 | 33,190 | 104,336 | 170,158 | 271,757 | 57.1 | 42.9 | 4.4 | 13.8 | 22.6 | |
| Chambers (1%) | | 46,571 | 29,858 | 16,713 | 879 | 3,763 | 10,952 | 14,512 | 64.1 | 35.9 | 1.9 | 8.1 | 23.5 | |
| Galveston (1%) | | 2,770 | 2,289 | 481 | 38 | 37 | 321 | 349 | 82.6 | 17.4 | 1.4 | 1.3 | 11.6 | |
| Harris (4%) | | 175,789 | 105,053 | 70,736 | 8,568 | 15,581 | 42,780 | 57,346 | 59.8 | 40.2 | 4.9 | 8.9 | 24.3 | |
| Jefferson (100%) | | 256,526 | 96,047 | 160,479 | 11,256 | 88,504 | 58,915 | 145,686 | 37.4 | 62.6 | 4.4 | 34.5 | 23.0 | |
| Montgomery (87%) | | 537,494 | 312,784 | 224,710 | 26,520 | 38,729 | 147,423 | 183,303 | 58.2 | 41.8 | 4.9 | 7.2 | 27.4 | |
| **DISTRICT 5** Total: | 120,622 | 1,060,800 | 585,040 | 475,760 | 84,192 | 117,540 | 257,915 | 366,873 | 55.2 | 44.8 | 7.9 | 11.1 | 24.3 | |
| VAP: | 12.83 % | 814,153 | 476,525 | 337,628 | 59,634 | 84,805 | 177,706 | 258,273 | 58.5 | 41.5 | 7.3 | 10.4 | 21.8 | |
| Brazos (100%) | | 233,849 | 123,035 | 110,814 | 16,856 | 27,910 | 63,067 | 88,787 | 52.6 | 47.4 | 7.2 | 11.9 | 27.0 | |
| Freestone (100%) | | 19,435 | 12,817 | 6,618 | 143 | 3,038 | 3,155 | 6,112 | 65.9 | 34.1 | 0.7 | 15.6 | 16.2 | |
| Grimes (100%) | | 29,268 | 16,910 | 12,358 | 195 | 4,217 | 7,361 | 11,400 | 57.8 | 42.2 | 0.7 | 14.4 | 25.2 | |
| Leon (100%) | | 15,719 | 11,659 | 4,060 | 153 | 1,059 | 2,446 | 3,469 | 74.2 | 25.8 | 1.0 | 6.7 | 15.6 | |
| Limestone (100%) | | 22,146 | 12,530 | 9,616 | 245 | 4,117 | 5,013 | 8,945 | 56.6 | 43.4 | 1.1 | 18.6 | 22.6 | |
| Madison (100%) | | 13,455 | 6,984 | 6,471 | 131 | 2,724 | 3,415 | 6,099 | 51.9 | 48.1 | 1.0 | 20.2 | 25.4 | |
| Milam (100%) | | 24,754 | 15,367 | 9,387 | 193 | 2,520 | 6,264 | 8,582 | 62.1 | 37.9 | 0.8 | 10.2 | 25.3 | |
| Robertson (100%) | | 16,757 | 9,505 | 7,252 | 145 | 3,381 | 3,528 | 6,789 | 56.7 | 43.3 | 0.9 | 20.2 | 21.1 | |
| Walker (100%) | | 76,400 | 39,823 | 36,577 | 1,335 | 17,359 | 16,578 | 33,580 | 52.1 | 47.9 | 1.7 | 22.7 | 21.7 | |
| Williamson (100%) | | 609,017 | 336,410 | 272,607 | 64,796 | 51,215 | 147,088 | 193,110 | 55.2 | 44.8 | 10.6 | 8.4 | 24.2 | |
| **DISTRICT 6** Total: | -106,189 | 833,989 | 82,009 | 751,980 | 22,116 | 112,350 | 620,231 | 724,381 | 9.8 | 90.2 | 2.7 | 13.5 | 74.4 | |
| VAP: | -11.29 % | 597,899 | 70,005 | 527,894 | 17,166 | 80,026 | 430,464 | 506,262 | 11.7 | 88.3 | 2.9 | 13.4 | 72.0 | |
| Harris (18%) | | 833,989 | 82,009 | 751,980 | 22,116 | 112,350 | 620,231 | 724,381 | 9.8 | 90.2 | 2.7 | 13.5 | 74.4 | |

56432

Red-100T
Diaz: 2020 Census
PLANS2100 08/02/2021 4:30:06 PM

Texas Legislative Council
08/26/21 1:33 PM
Page 4 of 11

# District Population Analysis with County Subtotals
## SENATE DISTRICTS - PLANS2100

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 7** | 69,190 | Total: | 1,009,368 | 400,979 | 608,389 | 108,606 | 178,105 | 314,396 | 482,266 | 39.7 | 60.3 | 10.8 | 17.6 | 31.1 |
| | 7.36 % | VAP: | 741,905 | 318,117 | 423,788 | 79,795 | 121,527 | 213,508 | 330,000 | 42.9 | 57.1 | 10.8 | 16.4 | 28.8 |
| Harris (21%) | | | 1,009,368 | 400,979 | 608,389 | 108,606 | 178,105 | 314,396 | 482,266 | 39.7 | 60.3 | 10.8 | 17.6 | 31.1 |
| **DISTRICT 8** | 57,955 | Total: | 998,133 | 471,726 | 526,407 | 213,052 | 132,796 | 164,666 | 292,219 | 47.3 | 52.7 | 21.3 | 13.3 | 16.5 |
| | 6.16 % | VAP: | 750,559 | 379,606 | 370,953 | 151,150 | 93,611 | 112,209 | 203,272 | 50.6 | 49.4 | 20.1 | 12.5 | 15.0 |
| Collin (80%) | | | 855,489 | 414,023 | 441,466 | 194,946 | 104,142 | 128,210 | 227,961 | 48.4 | 51.6 | 22.8 | 12.2 | 15.0 |
| Dallas (5%) | | | 142,644 | 57,703 | 84,941 | 18,106 | 28,654 | 36,456 | 64,258 | 40.5 | 59.5 | 12.7 | 20.1 | 25.6 |
| **DISTRICT 9** | -15,521 | Total: | 924,657 | 359,833 | 564,824 | 77,850 | 148,920 | 324,820 | 465,913 | 38.9 | 61.1 | 8.4 | 16.1 | 35.1 |
| | -1.65 % | VAP: | 684,713 | 292,419 | 392,294 | 57,586 | 103,578 | 218,171 | 317,934 | 42.7 | 57.3 | 8.4 | 15.1 | 31.9 |
| Dallas (8%) | | | 214,865 | 40,951 | 173,914 | 11,414 | 28,241 | 133,038 | 159,538 | 19.1 | 80.9 | 5.3 | 13.1 | 61.9 |
| Tarrant (34%) | | | 709,792 | 318,882 | 390,910 | 66,436 | 120,679 | 191,782 | 306,375 | 44.9 | 55.1 | 9.4 | 17.0 | 27.0 |
| **DISTRICT 10** | 5,318 | Total: | 945,496 | 373,902 | 571,594 | 53,541 | 203,632 | 304,689 | 500,464 | 39.5 | 60.5 | 5.7 | 21.5 | 32.2 |
| | 0.57 % | VAP: | 708,665 | 311,021 | 397,644 | 39,148 | 143,890 | 203,819 | 344,139 | 43.9 | 56.1 | 5.5 | 20.3 | 28.8 |
| Tarrant (45%) | | | 945,496 | 373,902 | 571,594 | 53,541 | 203,632 | 304,689 | 500,464 | 39.5 | 60.5 | 5.7 | 21.5 | 32.2 |
| **DISTRICT 11** | -6,922 | Total: | 933,256 | 441,837 | 491,419 | 69,631 | 126,520 | 283,159 | 402,305 | 47.3 | 52.7 | 7.5 | 13.6 | 30.3 |
| | -0.74 % | VAP: | 704,652 | 358,661 | 345,991 | 50,870 | 89,666 | 192,455 | 278,887 | 50.9 | 49.1 | 7.2 | 12.7 | 27.3 |
| Brazoria (74%) | | | 274,233 | 109,938 | 164,295 | 28,062 | 51,329 | 82,513 | 131,415 | 40.1 | 59.9 | 10.2 | 18.7 | 30.1 |
| Galveston (99%) | | | 347,912 | 189,069 | 158,843 | 15,598 | 49,137 | 88,315 | 134,914 | 54.3 | 45.7 | 4.5 | 14.1 | 25.4 |
| Harris (7%) | | | 311,111 | 142,830 | 168,281 | 25,971 | 26,054 | 112,331 | 135,976 | 45.9 | 54.1 | 8.3 | 8.4 | 36.1 |
| **DISTRICT 12** | 146,201 | Total: | 1,086,379 | 584,227 | 502,152 | 112,796 | 130,987 | 237,245 | 360,982 | 53.8 | 46.2 | 10.4 | 12.1 | 21.8 |
| | 15.55 % | VAP: | 809,228 | 463,844 | 345,384 | 79,199 | 89,823 | 157,794 | 244,165 | 57.3 | 42.7 | 9.8 | 11.1 | 19.5 |
| Denton (82%) | | | 747,584 | 397,439 | 350,145 | 97,774 | 92,723 | 145,266 | 233,269 | 53.2 | 46.8 | 13.1 | 12.4 | 19.4 |
| Tarrant (16%) | | | 338,795 | 186,788 | 152,007 | 15,022 | 38,264 | 91,979 | 127,713 | 55.1 | 44.9 | 4.4 | 11.3 | 27.1 |
| **DISTRICT 13** | -48,341 | Total: | 891,837 | 87,673 | 804,164 | 83,325 | 359,794 | 366,202 | 714,241 | 9.8 | 90.2 | 9.3 | 40.3 | 41.1 |
| | -5.14 % | VAP: | 672,728 | 77,764 | 594,964 | 68,800 | 274,320 | 253,519 | 520,963 | 11.6 | 88.4 | 10.2 | 40.8 | 37.7 |
| Fort Bend (16%) | | | 129,465 | 10,047 | 119,418 | 13,324 | 66,474 | 40,856 | 105,499 | 7.8 | 92.2 | 10.3 | 51.3 | 31.6 |
| Harris (16%) | | | 762,372 | 77,626 | 684,746 | 70,001 | 293,320 | 325,346 | 608,742 | 10.2 | 89.8 | 9.2 | 38.5 | 42.7 |
| **DISTRICT 14** | 104,129 | Total: | 1,044,307 | 500,168 | 544,139 | 100,712 | 104,059 | 327,880 | 423,128 | 47.9 | 52.1 | 9.6 | 10.0 | 31.4 |
| | 11.08 % | VAP: | 823,529 | 423,611 | 399,918 | 77,514 | 77,803 | 232,239 | 305,178 | 51.4 | 48.6 | 9.4 | 9.4 | 28.2 |
| Bastrop (100%) | | | 97,216 | 45,751 | 51,465 | 1,287 | 6,873 | 41,484 | 47,762 | 47.1 | 52.9 | 1.3 | 7.1 | 42.7 |
| Travis (73%) | | | 947,091 | 454,417 | 492,674 | 99,425 | 97,186 | 286,396 | 375,366 | 48.0 | 52.0 | 10.5 | 10.3 | 30.2 |
| **DISTRICT 15** | 3,390 | Total: | 943,568 | 226,738 | 716,830 | 58,385 | 231,324 | 426,052 | 647,386 | 24.0 | 76.0 | 6.2 | 24.5 | 45.2 |
| | 0.36 % | VAP: | 702,919 | 193,626 | 509,293 | 46,291 | 166,966 | 291,967 | 453,752 | 27.5 | 72.5 | 6.6 | 23.8 | 41.5 |
| Harris (20%) | | | 943,568 | 226,738 | 716,830 | 58,385 | 231,324 | 426,052 | 647,386 | 24.0 | 76.0 | 6.2 | 24.5 | 45.2 |

56432

Texas Legislative Council
08/26/21 1:33 PM
Page 5 of 11

Red-100T
Data: 2020 Census
PLANS2100 08/02/2021 4:30:06 PM

# District Population Analysis with County Subtotals
## SENATE DISTRICTS - PLANS2100

56432

| | | Deviation | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISTRICT 16 | Total: | -13,360 -1.42% | 926,818 | 382,450 | 544,368 | 135,241 | 126,913 | 272,218 | 393,365 | 41.3 | 58.7 | 14.6 | 13.7 | 29.4 | |
| | VAP: | | 721,088 | 323,526 | 397,562 | 100,951 | 95,074 | 191,456 | 283,450 | 44.9 | 55.1 | 14.0 | 13.2 | 26.6 | |
| Dallas (35%) | | | 926,818 | 382,450 | 544,368 | 135,241 | 126,913 | 272,218 | 393,365 | 41.3 | 58.7 | 14.6 | 13.7 | 29.4 | |
| DISTRICT 17 | Total: | 17,351 1.85% | 957,529 | 378,959 | 578,570 | 167,274 | 162,686 | 243,220 | 396,938 | 39.6 | 60.4 | 17.5 | 17.0 | 25.4 | |
| | VAP: | | 735,558 | 310,148 | 425,410 | 126,728 | 117,544 | 174,123 | 286,700 | 42.2 | 57.8 | 17.2 | 16.0 | 23.7 | |
| Brazoria (26%) | | | 97,798 | 51,895 | 45,903 | 1,935 | 9,789 | 32,089 | 41,611 | 53.1 | 46.9 | 2.0 | 10.0 | 33.4 | |
| Fort Bend (29%) | | | 242,215 | 79,715 | 162,500 | 73,264 | 41,520 | 46,783 | 86,586 | 32.9 | 67.1 | 30.2 | 17.1 | 19.3 | |
| Harris (13%) | | | 617,516 | 247,349 | 370,167 | 92,075 | 111,377 | 163,748 | 268,741 | 40.1 | 59.9 | 14.9 | 18.0 | 26.5 | |
| DISTRICT 18 | Total: | 96,015 10.21% | 1,036,193 | 444,550 | 591,643 | 122,416 | 144,154 | 315,878 | 451,868 | 42.9 | 57.1 | 11.8 | 13.9 | 30.5 | |
| | VAP: | | 764,077 | 354,586 | 409,491 | 85,222 | 100,375 | 213,565 | 310,504 | 46.4 | 53.6 | 11.2 | 13.1 | 28.0 | |
| Aransas (100%) | | | 23,830 | 15,816 | 8,014 | 655 | 394 | 6,158 | 6,486 | 66.4 | 33.6 | 2.7 | 1.7 | 25.8 | |
| Austin (100%) | | | 30,167 | 18,480 | 11,687 | 304 | 2,791 | 8,052 | 10,630 | 61.3 | 38.7 | 1.0 | 9.3 | 26.7 | |
| Burleson (100%) | | | 17,642 | 11,258 | 6,384 | 118 | 2,145 | 3,712 | 5,737 | 63.8 | 36.2 | 0.7 | 12.2 | 21.0 | |
| Calhoun (100%) | | | 20,106 | 8,374 | 11,732 | 1,169 | 534 | 9,858 | 10,271 | 41.6 | 58.4 | 5.8 | 2.7 | 49.0 | |
| Colorado (100%) | | | 20,557 | 11,761 | 8,796 | 132 | 2,535 | 5,990 | 8,336 | 57.2 | 42.8 | 0.6 | 12.3 | 29.1 | |
| De Witt (100%) | | | 19,824 | 10,854 | 8,970 | 105 | 1,867 | 6,890 | 8,564 | 54.8 | 45.2 | 0.5 | 9.4 | 34.8 | |
| Fayette (100%) | | | 24,435 | 17,041 | 7,394 | 129 | 1,722 | 5,216 | 6,785 | 69.7 | 30.3 | 0.5 | 7.0 | 21.3 | |
| Fort Bend (55%) | | | 451,099 | 153,964 | 297,135 | 107,688 | 75,792 | 110,941 | 183,400 | 34.1 | 65.9 | 23.9 | 16.8 | 24.6 | |
| Goliad (100%) | | | 7,012 | 4,246 | 2,766 | 60 | 349 | 2,288 | 2,569 | 60.6 | 39.4 | 0.9 | 5.0 | 32.6 | |
| Gonzales (100%) | | | 19,653 | 8,159 | 11,494 | 122 | 1,391 | 9,897 | 11,074 | 41.5 | 58.5 | 0.6 | 7.1 | 50.4 | |
| Harris (2%) | | | 77,432 | 27,009 | 50,423 | 6,713 | 13,373 | 29,825 | 42,430 | 34.9 | 65.1 | 8.7 | 17.3 | 38.5 | |
| Jackson (100%) | | | 14,988 | 8,510 | 6,478 | 228 | 1,186 | 4,829 | 5,877 | 56.8 | 43.2 | 1.5 | 7.9 | 32.2 | |
| Lavaca (100%) | | | 20,337 | 14,564 | 5,773 | 114 | 1,497 | 3,936 | 5,316 | 71.6 | 28.4 | 0.6 | 7.4 | 19.4 | |
| Lee (100%) | | | 17,478 | 10,612 | 6,866 | 123 | 1,945 | 4,479 | 6,287 | 60.7 | 39.3 | 0.7 | 11.1 | 25.6 | |
| Matagorda (100%) | | | 36,255 | 15,355 | 20,900 | 856 | 4,330 | 15,455 | 19,466 | 42.4 | 57.6 | 2.4 | 11.9 | 42.6 | |
| Nueces (1%) | | | 3,149 | 2,706 | 443 | 60 | 17 | 237 | 249 | 85.9 | 14.1 | 1.9 | 0.5 | 7.5 | |
| Refugio (100%) | | | 6,741 | 2,864 | 3,877 | 61 | 534 | 3,306 | 3,735 | 42.5 | 57.5 | 0.9 | 7.9 | 49.0 | |
| Victoria (100%) | | | 91,319 | 39,330 | 51,989 | 1,758 | 6,843 | 42,931 | 48,751 | 43.1 | 56.9 | 1.9 | 7.5 | 47.0 | |
| Waller (100%) | | | 56,794 | 23,494 | 33,300 | 1,063 | 12,827 | 18,486 | 30,985 | 41.4 | 58.6 | 1.9 | 22.6 | 32.5 | |
| Washington (100%) | | | 35,805 | 22,023 | 13,782 | 694 | 6,044 | 6,425 | 12,288 | 61.5 | 38.5 | 1.9 | 16.9 | 17.9 | |
| Wharton (100%) | | | 41,570 | 18,130 | 23,440 | 264 | 6,038 | 16,967 | 22,632 | 43.6 | 56.4 | 0.6 | 14.5 | 40.8 | |
| DISTRICT 19 | Total: | 12,036 1.28% | 952,214 | 207,184 | 745,030 | 28,364 | 83,272 | 635,879 | 707,063 | 21.8 | 78.2 | 3.0 | 8.7 | 66.8 | |
| | VAP: | | 696,433 | 169,417 | 527,016 | 19,936 | 58,032 | 445,933 | 498,594 | 24.3 | 75.7 | 2.9 | 8.3 | 64.0 | |
| Atascosa (98%) | | | 47,973 | 15,428 | 32,545 | 383 | 721 | 30,847 | 31,342 | 32.2 | 67.8 | 0.8 | 1.5 | 64.3 | |
| Bexar (32%) | | | 636,132 | 133,256 | 502,876 | 25,336 | 76,783 | 406,027 | 472,270 | 20.9 | 79.1 | 4.0 | 12.1 | 63.8 | |
| Brewster (100%) | | | 9,546 | 4,948 | 4,598 | 164 | 287 | 3,963 | 4,176 | 51.8 | 48.2 | 1.7 | 3.0 | 41.5 | |
| Crockett (100%) | | | 3,098 | 1,080 | 2,018 | 23 | 36 | 1,920 | 1,945 | 34.9 | 65.1 | 0.7 | 1.2 | 62.0 | |

Red-100T
Diaz 2020 Census
PLANS2100 08/02/2021 4:30:06 PM

# District Population Analysis with County Subtotals
## SENATE DISTRICTS - PLANS2100

| | Deviation | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B-H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B-H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 19** Total: | 12,036 | 952,214 | 207,184 | 745,030 | 28,364 | 83,272 | 635,879 | 707,063 | 21.8 | 78.2 | 3.0 | 8.7 | 66.8 | 74.3 |
| VAP: | 1.28 % | 696,433 | 169,417 | 527,016 | 19,936 | 58,032 | 445,933 | 498,594 | 24.3 | 75.7 | 2.9 | 8.3 | 64.0 | 71.6 |
| Dimmit (100%) | | 8,615 | 898 | 7,717 | 94 | 129 | 7,487 | 7,570 | 10.4 | 89.6 | 1.1 | 1.5 | 86.9 | 87.9 |
| Edwards (100%) | | 1,422 | 651 | 771 | 26 | 17 | 718 | 725 | 45.8 | 54.2 | 1.8 | 1.2 | 50.5 | 51.0 |
| Frio (100%) | | 18,385 | 3,053 | 15,332 | 218 | 767 | 14,171 | 14,897 | 16.6 | 83.4 | 1.2 | 4.2 | 77.1 | 81.0 |
| Kinney (100%) | | 3,129 | 1,489 | 1,640 | 46 | 66 | 1,470 | 1,517 | 47.6 | 52.4 | 1.5 | 2.1 | 47.0 | 48.5 |
| Maverick (100%) | | 57,887 | 1,574 | 56,313 | 295 | 307 | 54,936 | 55,107 | 2.7 | 97.3 | 0.5 | 0.5 | 94.9 | 95.2 |
| Medina (100%) | | 50,748 | 22,324 | 28,424 | 528 | 1,762 | 25,455 | 26,930 | 44.0 | 56.0 | 1.0 | 3.5 | 50.2 | 53.1 |
| Pecos (100%) | | 15,193 | 3,473 | 11,720 | 183 | 630 | 10,845 | 11,376 | 22.9 | 77.1 | 1.2 | 4.1 | 71.4 | 74.9 |
| Real (100%) | | 2,758 | 1,940 | 818 | 28 | 50 | 692 | 731 | 70.3 | 29.7 | 1.0 | 1.8 | 25.1 | 26.5 |
| Reeves (100%) | | 14,748 | 1,697 | 13,051 | 205 | 332 | 12,510 | 12,748 | 11.5 | 88.5 | 1.4 | 2.3 | 84.8 | 86.4 |
| Terrell (100%) | | 760 | 352 | 408 | 13 | 22 | 370 | 384 | 46.3 | 53.7 | 1.7 | 2.9 | 48.7 | 50.5 |
| Uvalde (100%) | | 24,564 | 6,613 | 17,951 | 206 | 268 | 17,317 | 17,462 | 26.9 | 73.1 | 0.8 | 1.1 | 70.5 | 71.1 |
| Val Verde (100%) | | 47,586 | 7,836 | 39,750 | 574 | 962 | 38,207 | 38,861 | 16.5 | 83.5 | 1.2 | 2.0 | 80.3 | 81.7 |
| Zavala (100%) | | 9,670 | 572 | 9,098 | 42 | 133 | 8,944 | 9,022 | 5.9 | 94.1 | 0.4 | 1.4 | 92.5 | 93.3 |
| **DISTRICT 20** Total: | -32,504 | 907,674 | 144,610 | 763,064 | 19,619 | 23,353 | 718,372 | 736,301 | 15.9 | 84.1 | 2.2 | 2.6 | 79.1 | 81.1 |
| VAP: | -3.46 % | 661,833 | 120,706 | 541,127 | 14,567 | 16,433 | 506,457 | 520,411 | 18.2 | 81.8 | 2.2 | 2.5 | 76.5 | 78.6 |
| Brooks (100%) | | 7,076 | 724 | 6,352 | 48 | 47 | 6,242 | 6,271 | 10.2 | 89.8 | 0.7 | 0.7 | 88.2 | 88.6 |
| Hidalgo (59%) | | 511,678 | 33,464 | 478,214 | 8,790 | 5,230 | 464,480 | 467,717 | 6.5 | 93.5 | 1.7 | 1.0 | 90.8 | 91.4 |
| Jim Wells (100%) | | 38,891 | 6,963 | 31,928 | 216 | 414 | 30,835 | 31,082 | 17.9 | 82.1 | 0.6 | 1.1 | 79.3 | 79.9 |
| Nueces (99%) | | 350,029 | 103,459 | 246,570 | 10,565 | 17,662 | 216,815 | 231,231 | 29.6 | 70.4 | 3.0 | 5.0 | 61.9 | 66.1 |
| **DISTRICT 21** Total: | -38,924 | 901,256 | 203,422 | 697,832 | 14,823 | 36,631 | 641,296 | 672,273 | 22.6 | 77.4 | 1.6 | 4.1 | 71.2 | 74.6 |
| VAP: | -4.14 % | 668,648 | 171,826 | 496,822 | 11,469 | 27,831 | 451,658 | 476,560 | 25.7 | 74.3 | 1.7 | 4.2 | 67.5 | 71.3 |
| Atascosa (2%) | | 1,008 | 638 | 370 | 13 | 15 | 331 | 342 | 63.3 | 36.7 | 1.3 | 1.5 | 32.8 | 33.9 |
| Bee (100%) | | 31,047 | 8,600 | 22,447 | 307 | 2,558 | 19,392 | 21,804 | 27.7 | 72.3 | 1.0 | 8.2 | 62.5 | 70.2 |
| Bexar (1%) | | 14,846 | 2,581 | 12,265 | 120 | 307 | 11,746 | 11,978 | 17.4 | 82.6 | 0.8 | 2.1 | 79.1 | 80.7 |
| Caldwell (100%) | | 45,883 | 16,560 | 29,323 | 444 | 2,932 | 25,468 | 28,025 | 36.1 | 63.9 | 1.0 | 6.4 | 55.5 | 61.1 |
| Duval (100%) | | 9,831 | 937 | 8,894 | 66 | 208 | 7,962 | 8,133 | 9.5 | 90.5 | 0.7 | 2.1 | 81.0 | 82.7 |
| Guadalupe (32%) | | 55,272 | 24,439 | 30,833 | 635 | 2,827 | 26,744 | 29,101 | 44.2 | 55.8 | 1.1 | 5.1 | 48.4 | 52.7 |
| Hays (31%) | | 74,518 | 23,738 | 50,780 | 2,356 | 5,591 | 42,534 | 47,260 | 31.9 | 68.1 | 3.2 | 7.5 | 57.1 | 63.4 |
| Jim Hogg (100%) | | 4,838 | 414 | 4,424 | 36 | 11 | 4,281 | 4,287 | 8.6 | 91.4 | 0.7 | 0.2 | 88.5 | 88.6 |
| Karnes (100%) | | 14,710 | 5,388 | 9,322 | 196 | 1,265 | 7,734 | 8,910 | 36.6 | 63.4 | 1.3 | 8.6 | 52.6 | 60.6 |
| La Salle (100%) | | 6,664 | 1,467 | 5,197 | 28 | 259 | 4,908 | 5,132 | 22.0 | 78.0 | 0.4 | 3.9 | 73.6 | 77.0 |
| Live Oak (100%) | | 11,335 | 5,968 | 5,367 | 66 | 275 | 4,790 | 5,031 | 52.7 | 47.3 | 0.6 | 2.4 | 42.3 | 44.4 |
| McMullen (100%) | | 600 | 353 | 247 | 13 | 17 | 224 | 231 | 58.8 | 41.2 | 2.2 | 2.8 | 37.3 | 38.5 |
| San Patricio (100%) | | 68,755 | 26,613 | 42,142 | 1,278 | 1,725 | 38,220 | 39,491 | 38.7 | 61.3 | 1.9 | 2.5 | 55.6 | 57.4 |
| Starr (100%) | | 65,920 | 1,171 | 64,749 | 152 | 162 | 64,393 | 64,454 | 1.8 | 98.2 | 0.2 | 0.2 | 97.7 | 97.8 |

56432

Red-100T
Diaz- 2020 Census
PLANS2100 08/02/2021 4:30:06 PM

Texas Legislative Council
08/26/21 1:33 PM
Page 7 of 11

56432

# District Population Analysis with County Subtotals
## SENATE DISTRICTS - PLANS2100

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B-H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B-H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 21** | -38,924 -4.14 % | Total: | 901,254 | 203,422 | 697,832 | 14,823 | 36,631 | 641,296 | 672,273 | 22.6 | 77.4 | 1.6 | 4.1 | 71.2 | 74.6 |
| | | VAP: | 668,648 | 171,826 | 496,822 | 11,469 | 27,831 | 451,658 | 476,560 | 25.7 | 74.3 | 1.7 | 4.2 | 67.5 | 71.3 |
| Travis (13%) | | | 165,271 | 46,387 | 118,884 | 6,753 | 15,692 | 95,984 | 109,688 | 28.1 | 71.9 | 4.1 | 9.5 | 58.1 | 66.4 |
| Webb (100%) | | | 267,114 | 9,495 | 257,619 | 1,774 | 1,647 | 254,354 | 255,239 | 3.6 | 96.4 | 0.7 | 0.6 | 95.2 | 95.6 |
| Wilson (100%) | | | 49,753 | 27,877 | 21,876 | 545 | 1,101 | 19,232 | 20,140 | 56.0 | 44.0 | 1.1 | 2.2 | 38.7 | 40.5 |
| Zapata (100%) | | | 13,889 | 796 | 13,093 | 41 | 39 | 12,999 | 13,017 | 5.7 | 94.3 | 0.3 | 0.3 | 93.6 | 93.7 |
| **DISTRICT 22** | 3,844 0.41 % | Total: | 944,022 | 520,999 | 423,023 | 31,190 | 134,863 | 236,553 | 364,713 | 55.2 | 44.8 | 3.3 | 14.3 | 25.1 | 38.6 |
| | | VAP: | 707,084 | 418,658 | 288,426 | 22,845 | 92,686 | 154,311 | 244,443 | 59.2 | 40.8 | 3.2 | 13.1 | 21.8 | 34.6 |
| Bosque (100%) | | | 18,235 | 13,621 | 4,614 | 148 | 503 | 3,321 | 3,737 | 74.7 | 25.3 | 0.8 | 2.8 | 18.2 | 20.5 |
| Ellis (100%) | | | 192,455 | 106,495 | 85,960 | 2,639 | 27,000 | 52,032 | 77,843 | 55.3 | 44.7 | 1.4 | 14.0 | 27.0 | 40.4 |
| Falls (100%) | | | 16,968 | 8,707 | 8,261 | 106 | 4,023 | 3,965 | 7,845 | 51.3 | 48.7 | 0.6 | 23.7 | 23.4 | 46.2 |
| Hill (100%) | | | 35,874 | 24,123 | 11,751 | 278 | 2,527 | 7,884 | 10,291 | 67.2 | 32.8 | 0.8 | 7.0 | 22.0 | 28.7 |
| Hood (100%) | | | 61,598 | 49,815 | 11,783 | 755 | 931 | 7,958 | 8,774 | 80.9 | 19.1 | 1.2 | 1.5 | 12.9 | 14.2 |
| Johnson (100%) | | | 179,927 | 119,226 | 60,701 | 2,852 | 8,888 | 42,613 | 50,684 | 66.3 | 33.7 | 1.6 | 4.9 | 23.7 | 28.2 |
| McLennan (100%) | | | 260,579 | 139,693 | 120,886 | 6,704 | 41,799 | 68,587 | 107,816 | 53.6 | 46.4 | 2.6 | 16.0 | 26.3 | 41.4 |
| Navarro (100%) | | | 52,624 | 26,996 | 25,628 | 586 | 7,248 | 16,049 | 22,992 | 51.3 | 48.7 | 1.1 | 13.8 | 30.5 | 43.7 |
| Somervell (100%) | | | 9,205 | 7,011 | 2,194 | 93 | 115 | 1,687 | 1,773 | 76.2 | 23.8 | 1.0 | 1.2 | 18.3 | 19.3 |
| Tarrant (6%) | | | 116,557 | 25,312 | 91,245 | 17,029 | 41,829 | 32,457 | 72,958 | 21.7 | 78.3 | 14.6 | 35.9 | 27.8 | 62.6 |
| **DISTRICT 23** | -53,073 -5.64 % | Total: | 887,105 | 125,930 | 761,175 | 19,878 | 339,302 | 402,104 | 733,441 | 14.2 | 85.8 | 2.2 | 38.2 | 45.3 | 82.7 |
| | | VAP: | 664,473 | 114,940 | 549,533 | 16,382 | 255,095 | 275,257 | 526,046 | 17.3 | 82.7 | 2.5 | 38.4 | 41.4 | 79.2 |
| Dallas (34%) | | | 887,105 | 125,930 | 761,175 | 19,878 | 339,302 | 402,104 | 733,441 | 14.2 | 85.8 | 2.2 | 38.2 | 45.3 | 82.7 |
| **DISTRICT 24** | -13,388 -1.42 % | Total: | 926,790 | 538,914 | 387,876 | 35,809 | 134,417 | 202,344 | 324,096 | 58.1 | 41.9 | 3.9 | 14.5 | 21.8 | 35.0 |
| | | VAP: | 708,848 | 441,276 | 267,572 | 25,168 | 90,552 | 219,765 | | 62.3 | 37.7 | 3.6 | 12.8 | 19.1 | |
| Bandera (100%) | | | 20,851 | 15,595 | 5,256 | 219 | 270 | 4,010 | 4,247 | 74.8 | 25.2 | 1.1 | 1.3 | 19.2 | 20.4 |
| Bell (100%) | | | 370,647 | 156,780 | 213,867 | 18,271 | 100,605 | 93,467 | 184,933 | 42.3 | 57.7 | 4.9 | 27.1 | 25.2 | 49.9 |
| Blanco (100%) | | | 11,374 | 8,707 | 2,667 | 100 | 123 | 2,092 | 2,196 | 76.6 | 23.4 | 0.9 | 1.1 | 18.4 | 19.3 |
| Brown (100%) | | | 38,095 | 26,672 | 11,423 | 382 | 1,881 | 8,211 | 9,884 | 70.0 | 30.0 | 1.0 | 4.9 | 21.6 | 25.9 |
| Burnet (100%) | | | 49,130 | 34,810 | 14,320 | 629 | 1,011 | 11,199 | 12,068 | 70.9 | 29.1 | 1.3 | 2.1 | 22.8 | 24.6 |
| Callahan (100%) | | | 13,708 | 11,555 | 2,153 | 109 | 269 | 1,306 | 1,545 | 84.3 | 15.7 | 0.8 | 2.0 | 9.5 | 11.3 |
| Comanche (100%) | | | 13,594 | 9,197 | 4,397 | 62 | 127 | 3,867 | 3,949 | 67.7 | 32.3 | 0.5 | 0.9 | 28.4 | 29.1 |
| Coryell (100%) | | | 83,093 | 46,213 | 36,880 | 3,238 | 15,290 | 16,482 | 30,436 | 55.6 | 44.4 | 3.9 | 18.4 | 19.8 | 36.6 |
| Gillespie (100%) | | | 26,725 | 19,884 | 6,841 | 213 | 245 | 5,766 | 5,941 | 74.4 | 25.6 | 0.8 | 0.9 | 21.6 | 22.2 |
| Hamilton (100%) | | | 8,222 | 6,805 | 1,417 | 63 | 68 | 1,045 | 1,104 | 82.8 | 17.2 | 0.8 | 0.8 | 12.7 | 13.4 |
| Kerr (100%) | | | 52,598 | 35,791 | 16,807 | 851 | 1,127 | 13,598 | 14,502 | 68.0 | 32.0 | 1.6 | 2.1 | 25.9 | 27.6 |
| Lampasas (100%) | | | 21,627 | 15,132 | 6,495 | 512 | 1,079 | 4,179 | 5,135 | 70.0 | 30.0 | 2.4 | 5.0 | 19.3 | 23.7 |
| Llano (100%) | | | 21,243 | 17,530 | 3,713 | 194 | 233 | 2,508 | 2,687 | 82.5 | 17.5 | 0.9 | 1.1 | 11.8 | 12.6 |
| Mills (100%) | | | 4,456 | 3,498 | 958 | 26 | 52 | 728 | 770 | 78.5 | 21.5 | 0.6 | 1.2 | 16.3 | 17.3 |

Texas Legislative Council
08/26/21 1:33 PM
Page 8 of 11

Red-100T
Data: 2020 Census
PLANS2100 08/02/2021 4:30:06 PM

## District Population Analysis with County Subtotals
### SENATE DISTRICTS - PLANS2100

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B-H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B-H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 24** | -13,388 | Total: | 926,790 | 538,914 | 387,876 | 35,809 | 134,417 | 202,344 | 324,096 | 58.1 | 41.9 | 3.9 | 14.5 | 21.8 | 35.0 |
| | -1.42 % | VAP: | 708,848 | 441,276 | 267,572 | 25,168 | 90,552 | 135,063 | 219,765 | 62.3 | 37.7 | 3.6 | 12.8 | 19.1 | 31.0 |
| San Saba (100%) | | | 5,730 | 3,690 | 2,040 | 53 | 150 | 1,749 | 1,879 | 64.4 | 35.6 | 0.9 | 2.6 | 30.5 | 32.8 |
| Taylor (72%) | | | 103,806 | 68,828 | 34,978 | 3,641 | 9,696 | 19,871 | 28,598 | 66.3 | 33.7 | 3.5 | 9.3 | 19.1 | 27.5 |
| Travis (6%) | | | 81,891 | 58,227 | 23,664 | 7,246 | 2,191 | 12,266 | 14,222 | 71.1 | 28.9 | 8.8 | 2.7 | 15.0 | 17.4 |
| **DISTRICT 25** | 163,301 | Total: | 1,103,479 | 585,939 | 517,540 | 59,225 | 73,516 | 372,691 | 435,870 | 53.1 | 46.9 | 5.4 | 6.7 | 33.8 | 39.5 |
| | 17.37 % | VAP: | 844,709 | 475,191 | 369,518 | 41,946 | 51,486 | 261,951 | 308,531 | 56.3 | 43.7 | 5.0 | 6.1 | 31.0 | 36.5 |
| Bexar (26%) | | | 517,781 | 237,675 | 280,106 | 33,100 | 41,505 | 203,782 | 239,280 | 45.9 | 54.1 | 6.4 | 8.0 | 39.4 | 46.2 |
| Comal (100%) | | | 161,501 | 105,250 | 56,251 | 3,517 | 5,409 | 43,590 | 48,172 | 65.2 | 34.8 | 2.2 | 3.3 | 27.0 | 29.8 |
| Guadalupe (68%) | | | 117,434 | 59,624 | 57,810 | 4,972 | 13,239 | 38,489 | 50,187 | 50.8 | 49.2 | 4.2 | 11.3 | 32.8 | 42.7 |
| Hays (69%) | | | 166,549 | 97,830 | 68,719 | 7,870 | 7,459 | 50,337 | 56,706 | 58.7 | 41.3 | 4.7 | 4.5 | 30.2 | 34.0 |
| Kendall (100%) | | | 44,279 | 31,767 | 12,512 | 743 | 603 | 10,029 | 10,509 | 71.7 | 28.3 | 1.7 | 1.4 | 22.6 | 23.7 |
| Travis (7%) | | | 95,935 | 53,793 | 42,142 | 9,023 | 5,301 | 26,464 | 31,016 | 56.1 | 43.9 | 9.4 | 5.5 | 27.6 | 32.3 |
| **DISTRICT 26** | -99,613 | Total: | 840,565 | 162,220 | 678,345 | 36,006 | 77,602 | 569,403 | 635,237 | 19.3 | 80.7 | 4.3 | 9.2 | 67.7 | 75.6 |
| | -10.60 % | VAP: | 644,877 | 141,254 | 503,623 | 27,045 | 55,571 | 419,612 | 469,549 | 21.9 | 78.1 | 4.2 | 8.6 | 65.1 | 72.8 |
| Bexar (42%) | | | 840,565 | 162,220 | 678,345 | 36,006 | 77,602 | 569,403 | 635,237 | 19.3 | 80.7 | 4.3 | 9.2 | 67.7 | 75.6 |
| **DISTRICT 27** | -108,504 | Total: | 831,674 | 65,587 | 766,087 | 6,737 | 7,213 | 751,993 | 756,001 | 7.9 | 92.1 | 0.8 | 0.9 | 90.4 | 90.9 |
| | -11.54 % | VAP: | 588,385 | 56,194 | 532,191 | 5,210 | 4,629 | 521,253 | 524,353 | 9.6 | 90.4 | 0.9 | 0.8 | 88.6 | 89.1 |
| Cameron (100%) | | | 421,017 | 37,107 | 383,910 | 3,637 | 3,410 | 376,680 | 378,477 | 8.8 | 91.2 | 0.9 | 0.8 | 89.5 | 89.9 |
| Hidalgo (41%) | | | 359,103 | 19,874 | 339,229 | 1,506 | 1,872 | 335,521 | 336,180 | 5.5 | 94.5 | 0.5 | 0.5 | 93.4 | 93.6 |
| Kenedy (100%) | | | 350 | 73 | 277 | 10 | 12 | 261 | 264 | 20.9 | 79.1 | 2.9 | 3.4 | 74.6 | 75.4 |
| Kleberg (100%) | | | 31,040 | 6,728 | 24,312 | 973 | 1,361 | 21,920 | 23,006 | 21.7 | 78.3 | 3.1 | 4.4 | 70.6 | 74.1 |
| Willacy (100%) | | | 20,164 | 1,805 | 18,359 | 211 | 558 | 17,611 | 18,074 | 9.0 | 91.0 | 1.0 | 2.8 | 87.3 | 89.6 |
| **DISTRICT 28** | -144,171 | Total: | 796,007 | 407,717 | 388,290 | 18,137 | 58,889 | 301,525 | 353,589 | 51.2 | 48.8 | 2.3 | 7.4 | 37.9 | 44.4 |
| | -15.33 % | VAP: | 607,986 | 333,907 | 274,079 | 13,745 | 41,679 | 207,226 | 246,621 | 54.9 | 45.1 | 2.3 | 6.9 | 34.1 | 40.6 |
| Baylor (100%) | | | 3,465 | 2,797 | 668 | 22 | 113 | 439 | 534 | 80.7 | 19.3 | 0.6 | 3.3 | 12.7 | 15.4 |
| Borden (100%) | | | 631 | 528 | 103 | 14 | 16 | 86 | 95 | 83.7 | 16.3 | 2.2 | 2.5 | 13.6 | 15.1 |
| Childress (100%) | | | 6,664 | 3,852 | 2,812 | 93 | 672 | 1,942 | 2,585 | 57.8 | 42.2 | 1.4 | 10.1 | 29.1 | 38.8 |
| Coke (100%) | | | 3,285 | 2,473 | 812 | 17 | 23 | 661 | 671 | 75.3 | 24.7 | 0.5 | 0.7 | 20.1 | 20.4 |
| Coleman (100%) | | | 7,684 | 6,013 | 1,671 | 58 | 236 | 1,192 | 1,396 | 78.3 | 21.7 | 0.8 | 3.1 | 15.5 | 18.2 |
| Concho (100%) | | | 3,303 | 2,097 | 1,206 | 47 | 105 | 1,033 | 1,121 | 63.5 | 36.5 | 1.4 | 3.2 | 31.3 | 33.9 |
| Cottle (100%) | | | 1,380 | 902 | 478 | 18 | 128 | 327 | 440 | 65.4 | 34.6 | 1.3 | 9.3 | 23.7 | 31.9 |
| Crane (100%) | | | 4,675 | 1,342 | 3,333 | 39 | 102 | 3,158 | 3,237 | 28.7 | 71.3 | 0.8 | 2.2 | 67.6 | 69.2 |
| Crosby (100%) | | | 5,133 | 2,076 | 3,057 | 41 | 203 | 2,829 | 2,965 | 40.4 | 59.6 | 0.8 | 4.0 | 55.1 | 57.8 |
| Dawson (100%) | | | 12,456 | 4,590 | 7,866 | 86 | 1,004 | 6,767 | 7,665 | 36.8 | 63.2 | 0.7 | 8.1 | 54.3 | 61.5 |
| Dickens (100%) | | | 1,770 | 1,178 | 592 | 21 | 64 | 512 | 548 | 66.6 | 33.4 | 1.2 | 3.6 | 28.9 | 31.0 |
| Eastland (100%) | | | 17,725 | 13,653 | 4,072 | 169 | 497 | 2,934 | 3,380 | 77.0 | 23.0 | 1.0 | 2.8 | 16.6 | 19.1 |

56432

Red-100T
Data: 2020 Census
PLANS2100 08/02/2021 4:30:06 PM

Texas Legislative Council
08/26/21 1:33 PM
Page 9 of 11

56432

# District Population Analysis with County Subtotals
## SENATE DISTRICTS - PLANS2100

| | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B-H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B-H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Deviation** −144,171 −15.33 % | | | | | | | | | | | | | |
| **DISTRICT 28** Total: | 796,007 | 407,717 | 388,290 | 18,137 | 58,889 | 301,525 | 353,589 | 51.2 | 48.8 | 2.3 | 7.4 | 37.9 | 44.x |
| VAP: | 607,986 | 333,907 | 274,079 | 13,745 | 41,679 | 207,426 | 246,621 | 54.9 | 45.1 | 2.3 | 6.9 | 34.1 | |
| Fisher (100%) | 3,672 | 2,496 | 1,176 | 27 | 149 | 973 | 1,088 | 68.0 | 32.0 | 0.7 | 4.1 | 26.5 | |
| Floyd (100%) | 5,402 | 2,079 | 3,323 | 39 | 207 | 3,067 | 3,228 | 38.5 | 61.5 | 0.7 | 3.8 | 56.8 | |
| Foard (100%) | 1,095 | 845 | 250 | 12 | 33 | 197 | 220 | 77.2 | 22.8 | 1.1 | 3.0 | 18.0 | |
| Garza (100%) | 5,816 | 2,162 | 3,654 | 56 | 381 | 3,272 | 3,554 | 37.2 | 62.8 | 1.0 | 6.6 | 56.3 | |
| Hale (100%) | 32,522 | 10,693 | 21,829 | 243 | 1,807 | 19,489 | 21,052 | 32.9 | 67.1 | 0.7 | 5.6 | 59.9 | |
| Hardeman (100%) | 3,549 | 2,441 | 1,108 | 30 | 195 | 818 | 983 | 68.8 | 31.2 | 0.8 | 5.5 | 23.0 | |
| Haskell (100%) | 5,416 | 3,628 | 1,788 | 43 | 268 | 1,377 | 1,599 | 67.0 | 33.0 | 0.8 | 4.9 | 25.4 | |
| Hockley (100%) | 21,537 | 9,752 | 11,785 | 97 | 803 | 10,624 | 11,295 | 45.3 | 54.7 | 0.5 | 3.7 | 49.3 | |
| Irion (100%) | 1,513 | 1,112 | 401 | 23 | 30 | 349 | 369 | 73.5 | 26.5 | 1.5 | 2.0 | 23.1 | |
| Jones (100%) | 19,663 | 11,485 | 8,178 | 158 | 2,187 | 5,504 | 7,599 | 58.4 | 41.6 | 0.8 | 11.1 | 28.0 | |
| Kent (100%) | 753 | 657 | 96 | 9 | 11 | 81 | 86 | 87.3 | 12.7 | 1.2 | 1.5 | 10.8 | |
| Kimble (100%) | 4,286 | 3,136 | 1,150 | 60 | 37 | 986 | 1,013 | 73.2 | 26.8 | 1.4 | 0.9 | 23.0 | |
| King (100%) | 265 | 230 | 35 | 4 | 8 | 25 | 31 | 86.8 | 13.2 | 1.5 | 3.0 | 9.4 | |
| Knox (100%) | 3,353 | 1,935 | 1,418 | 34 | 210 | 1,130 | 1,309 | 57.7 | 42.3 | 1.0 | 6.3 | 33.7 | |
| Lamb (100%) | 13,045 | 4,981 | 8,064 | 41 | 544 | 7,449 | 7,904 | 38.2 | 61.8 | 0.3 | 4.2 | 57.1 | |
| Lubbock (100%) | 310,639 | 154,994 | 155,645 | 11,533 | 31,107 | 109,170 | 137,329 | 49.9 | 50.1 | 3.7 | 10.0 | 35.1 | |
| Lynn (100%) | 5,596 | 2,960 | 2,636 | 34 | 151 | 2,352 | 2,482 | 52.9 | 47.1 | 0.6 | 2.7 | 42.0 | |
| Mason (100%) | 3,953 | 2,948 | 1,005 | 21 | 40 | 883 | 909 | 74.6 | 25.4 | 0.5 | 1.0 | 22.3 | |
| McCulloch (100%) | 7,630 | 4,904 | 2,726 | 65 | 197 | 2,369 | 2,517 | 64.3 | 35.7 | 0.9 | 2.6 | 31.0 | |
| Menard (100%) | 1,962 | 1,231 | 731 | 10 | 33 | 662 | 690 | 62.7 | 37.3 | 0.5 | 1.7 | 33.7 | |
| Mitchell (100%) | 8,990 | 4,328 | 4,662 | 71 | 1,072 | 3,454 | 4,457 | 48.1 | 51.9 | 0.8 | 11.9 | 38.4 | |
| Motley (100%) | 1,063 | 858 | 205 | 18 | 18 | 153 | 166 | 80.7 | 19.3 | 1.7 | 1.7 | 14.4 | |
| Nolan (100%) | 14,738 | 8,138 | 6,600 | 150 | 953 | 5,354 | 6,120 | 55.2 | 44.8 | 1.0 | 6.5 | 36.3 | |
| Reagan (100%) | 3,385 | 968 | 2,417 | 44 | 78 | 2,283 | 2,339 | 28.6 | 71.4 | 1.3 | 2.3 | 67.4 | |
| Runnels (100%) | 9,900 | 6,062 | 3,838 | 65 | 252 | 3,354 | 3,560 | 61.2 | 38.8 | 0.7 | 2.5 | 33.9 | |
| Schleicher (100%) | 2,451 | 1,102 | 1,349 | 28 | 44 | 1,275 | 1,296 | 45.0 | 55.0 | 1.1 | 1.8 | 52.0 | |
| Scurry (100%) | 16,932 | 8,657 | 8,295 | 140 | 812 | 7,139 | 7,853 | 51.0 | 49.0 | 0.8 | 4.8 | 42.2 | |
| Shackelford (100%) | 3,105 | 2,612 | 493 | 33 | 46 | 363 | 394 | 84.1 | 15.9 | 1.1 | 1.5 | 11.7 | |
| Stephens (100%) | 9,101 | 6,256 | 2,845 | 89 | 327 | 2,204 | 2,503 | 68.7 | 31.3 | 1.0 | 3.6 | 24.2 | |
| Sterling (100%) | 1,372 | 867 | 505 | 29 | 22 | 449 | 465 | 63.2 | 36.8 | 2.1 | 1.6 | 32.7 | |
| Stonewall (100%) | 1,245 | 958 | 287 | 9 | 41 | 226 | 256 | 76.9 | 23.1 | 0.7 | 3.3 | 18.2 | |
| Sutton (100%) | 3,372 | 1,200 | 2,172 | 24 | 32 | 2,093 | 2,111 | 35.6 | 64.4 | 0.7 | 0.9 | 62.1 | |
| Taylor (28%) | 39,402 | 18,488 | 20,914 | 658 | 4,959 | 14,885 | 19,276 | 46.9 | 53.1 | 1.7 | 12.6 | 37.8 | |
| Terry (100%) | 11,831 | 4,599 | 7,232 | 78 | 540 | 6,569 | 7,009 | 38.9 | 61.1 | 0.7 | 4.6 | 55.5 | |
| Throckmorton (100%) | 1,440 | 1,248 | 192 | 8 | 17 | 145 | 156 | 86.7 | 13.3 | 0.6 | 1.2 | 10.1 | |
| Tom Green (100%) | 120,003 | 62,390 | 57,613 | 2,752 | 6,070 | 47,066 | 52,091 | 52.0 | 48.0 | 2.3 | 5.1 | 39.2 | |

Case 3:21-cv-00259-DCG-JES-JVB   Document 39-18   Filed 11/24/21   Page 21 of 27

Red-100T
Data: 2020 Census
PLANS2100 08/02/2021 4:30:06 PM

Texas Legislative Council
08/26/21 1:33 PM
Page 10 of 11

56432

## District Population Analysis with County Subtotals
### SENATE DISTRICTS - PLANS2100

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B-H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B-H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 28** | -144,171 | Total: | 796,007 | 407,717 | 388,290 | 18,137 | 58,889 | 301,525 | 353,589 | 51.2 | 48.8 | 2.3 | 7.4 | 37.9 | 44.4 |
| | -15.33 % | VAP: | 607,986 | 333,907 | 274,079 | 13,745 | 41,679 | 207,426 | 246,621 | 54.9 | 45.1 | 2.3 | 6.9 | 34.1 | 40.6 |
| Upton (100%) | | | 3,308 | 1,318 | 1,990 | 32 | 120 | 1,797 | 1,886 | 39.8 | 60.2 | 1.0 | 3.6 | 54.3 | 56.9 |
| Ward (100%) | | | 11,644 | 4,506 | 7,138 | 113 | 666 | 6,325 | 6,847 | 38.7 | 61.3 | 1.0 | 5.7 | 54.3 | 58.8 |
| Wilbarger (100%) | | | 12,887 | 7,012 | 5,875 | 632 | 1,259 | 3,734 | 4,910 | 54.4 | 45.6 | 4.9 | 9.8 | 29.0 | 38.1 |
| **DISTRICT 29** | -61,004 | Total: | 879,174 | 102,001 | 777,173 | 18,605 | 38,352 | 724,636 | 753,266 | 11.6 | 88.4 | 2.1 | 4.4 | 82.4 | 85.7 |
| | -6.49 % | VAP: | 655,733 | 84,788 | 570,945 | 13,528 | 26,028 | 531,109 | 552,498 | 12.9 | 87.1 | 2.1 | 4.0 | 81.0 | 84.3 |
| Culberson (100%) | | | 2,188 | 445 | 1,743 | 50 | 48 | 1,645 | 1,673 | 20.3 | 79.7 | 2.3 | 2.2 | 75.2 | 76.5 |
| El Paso (100%) | | | 865,657 | 98,219 | 767,438 | 18,392 | 38,200 | 715,351 | 743,885 | 11.3 | 88.7 | 2.1 | 4.4 | 82.6 | 85.9 |
| Hudspeth (100%) | | | 3,202 | 1,094 | 2,108 | 22 | 29 | 2,036 | 2,049 | 34.2 | 65.8 | 0.7 | 0.9 | 63.6 | 64.0 |
| Jeff Davis (100%) | | | 1,996 | 1,282 | 714 | 39 | 28 | 613 | 613 | 64.2 | 35.8 | 2.0 | 1.4 | 30.7 | 30.7 |
| Presidio (100%) | | | 6,131 | 961 | 5,170 | 102 | 47 | 4,991 | 5,032 | 15.7 | 84.3 | 1.7 | 0.8 | 81.4 | 82.1 |
| **DISTRICT 30** | 87,087 | Total: | 1,027,265 | 692,397 | 334,868 | 31,554 | 78,890 | 190,804 | 264,790 | 67.4 | 32.6 | 3.1 | 7.7 | 18.6 | 25.8 |
| | 9.26 % | VAP: | 773,135 | 547,129 | 226,006 | 21,994 | 53,133 | 123,513 | 174,470 | 70.8 | 29.2 | 2.8 | 6.9 | 16.0 | 22.6 |
| Archer (100%) | | | 8,560 | 7,356 | 1,204 | 74 | 106 | 742 | 831 | 85.9 | 14.1 | 0.9 | 1.2 | 8.7 | 9.7 |
| Clay (100%) | | | 10,218 | 8,941 | 1,277 | 87 | 121 | 641 | 745 | 87.5 | 12.5 | 0.9 | 1.2 | 6.3 | 7.3 |
| Collin (20%) | | | 208,976 | 128,449 | 80,527 | 11,938 | 22,044 | 40,948 | 61,952 | 61.5 | 38.5 | 5.7 | 10.5 | 19.6 | 29.6 |
| Cooke (20%) | | | 41,668 | 29,404 | 12,264 | 446 | 1,687 | 8,519 | 10,062 | 70.6 | 29.4 | 1.1 | 4.0 | 20.4 | 24.1 |
| Denton (18%) | | | 158,838 | 88,207 | 70,631 | 8,486 | 20,915 | 37,512 | 57,189 | 55.5 | 44.5 | 5.3 | 13.2 | 23.6 | 36.0 |
| Erath (100%) | | | 42,545 | 30,006 | 12,539 | 557 | 1,646 | 9,254 | 10,774 | 70.5 | 29.5 | 1.3 | 3.9 | 21.8 | 25.3 |
| Grayson (100%) | | | 135,543 | 95,211 | 40,332 | 2,686 | 9,856 | 20,868 | 30,196 | 70.2 | 29.8 | 2.0 | 7.3 | 15.4 | 22.3 |
| Jack (100%) | | | 8,472 | 6,358 | 2,114 | 72 | 350 | 1,521 | 1,836 | 75.0 | 25.0 | 0.8 | 4.1 | 18.0 | 21.7 |
| Montague (100%) | | | 19,965 | 16,342 | 3,623 | 129 | 206 | 2,361 | 2,543 | 81.9 | 18.1 | 0.6 | 1.0 | 11.8 | 12.7 |
| Palo Pinto (100%) | | | 28,409 | 20,778 | 7,631 | 345 | 857 | 5,614 | 6,367 | 73.1 | 26.9 | 1.2 | 3.0 | 19.8 | 22.1 |
| Parker (100%) | | | 148,222 | 117,747 | 30,475 | 1,990 | 2,929 | 19,819 | 22,473 | 79.4 | 20.6 | 1.3 | 2.0 | 13.4 | 15.2 |
| Wichita (100%) | | | 129,350 | 79,694 | 49,656 | 3,968 | 16,588 | 25,803 | 41,265 | 61.6 | 38.4 | 3.1 | 12.8 | 19.9 | 31.9 |
| Wise (100%) | | | 68,632 | 50,495 | 18,137 | 644 | 1,261 | 13,694 | 14,767 | 73.6 | 26.4 | 0.9 | 1.8 | 20.0 | 21.5 |
| Young (100%) | | | 17,867 | 13,409 | 4,458 | 132 | 324 | 3,508 | 3,790 | 75.0 | 25.0 | 0.7 | 1.8 | 19.6 | 21.2 |
| **DISTRICT 31** | -70,909 | Total: | 869,269 | 404,148 | 465,121 | 21,331 | 52,138 | 377,654 | 423,059 | 46.5 | 53.5 | 2.5 | 6.0 | 43.4 | 48.7 |
| | -7.54 % | VAP: | 637,232 | 320,965 | 316,267 | 14,448 | 34,849 | 255,523 | 286,095 | 50.4 | 49.6 | 2.3 | 5.5 | 39.8 | 44.9 |
| Andrews (100%) | | | 18,610 | 7,405 | 11,205 | 153 | 376 | 10,400 | 10,683 | 39.8 | 60.2 | 0.8 | 2.0 | 55.9 | 57.4 |
| Armstrong (100%) | | | 1,848 | 1,593 | 255 | 28 | 34 | 144 | 162 | 86.2 | 13.8 | 1.5 | 1.8 | 7.8 | 8.8 |
| Bailey (100%) | | | 6,904 | 2,190 | 4,714 | 19 | 91 | 4,540 | 4,600 | 31.7 | 68.3 | 0.3 | 1.3 | 65.8 | 66.6 |
| Briscoe (100%) | | | 1,435 | 1,008 | 427 | 13 | 30 | 368 | 391 | 70.2 | 29.8 | 0.9 | 2.1 | 25.6 | 27.2 |
| Carson (100%) | | | 5,807 | 4,873 | 934 | 33 | 91 | 558 | 636 | 83.9 | 16.1 | 0.6 | 1.6 | 9.6 | 11.0 |
| Castro (100%) | | | 7,371 | 2,328 | 5,043 | 49 | 155 | 4,784 | 4,905 | 31.6 | 68.4 | 0.7 | 2.1 | 64.9 | 66.5 |
| Cochran (100%) | | | 2,547 | 912 | 1,635 | 16 | 94 | 1,527 | 1,594 | 35.8 | 64.2 | 0.6 | 3.7 | 60.0 | 62.6 |

Red-100T
Data: 2020 Census
PLANS2100 08/02/2021 4:30:06 PM

Texas Legislative Council
08/26/21 1:33 PM
Page 11 of 11

## District Population Analysis with County Subtotals
### SENATE DISTRICTS - PLANS2100

| | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 31** | | | | | | | | | | | | | | |
| Deviation −70,909 / −7.54 % | Total: / VAP: | 869,269 / 637,232 | 404,148 / 320,965 | 465,121 / 316,267 | 21,331 / 14,448 | 52,138 / 34,849 | 377,654 / 253,523 | 423,959 / 286,095 | 46.5 / 50.4 | 53.5 / 49.6 | 2.5 / 2.3 | 6.0 / 5.5 | 43.4 / 39.8 | 48.8 / 44.9 |
| Collingsworth (100%) | | 2,652 | 1,617 | 1,035 | 32 | 148 | 832 | 955 | 61.0 | 39.0 | 1.2 | 5.6 | 31.4 | |
| Dallam (100%) | | 7,115 | 3,119 | 3,996 | 33 | 142 | 3,707 | 3,837 | 43.8 | 56.2 | 0.5 | 2.0 | 52.1 | |
| Deaf Smith (100%) | | 18,583 | 4,233 | 14,350 | 78 | 290 | 13,925 | 14,080 | 22.8 | 77.2 | 0.4 | 1.6 | 74.9 | |
| Donley (100%) | | 3,258 | 2,537 | 721 | 42 | 227 | 356 | 561 | 77.9 | 22.1 | 1.3 | 7.0 | 10.9 | |
| Ector (100%) | | 165,171 | 51,023 | 114,148 | 2,940 | 9,522 | 100,051 | 108,362 | 30.9 | 69.1 | 1.8 | 5.8 | 60.6 | |
| Gaines (100%) | | 21,598 | 12,554 | 9,044 | 139 | 356 | 8,401 | 8,676 | 58.1 | 41.9 | 0.6 | 1.6 | 38.9 | |
| Glasscock (100%) | | 1,116 | 710 | 406 | 2 | 27 | 387 | 399 | 63.6 | 36.4 | 0.2 | 2.4 | 34.7 | |
| Gray (100%) | | 21,227 | 13,025 | 8,202 | 192 | 1,039 | 6,347 | 7,313 | 61.4 | 38.6 | 0.9 | 4.9 | 29.9 | |
| Hall (100%) | | 2,825 | 1,589 | 1,236 | 30 | 237 | 950 | 1,159 | 56.2 | 43.8 | 1.1 | 8.4 | 33.6 | |
| Hansford (100%) | | 5,285 | 2,552 | 2,733 | 15 | 43 | 2,615 | 2,643 | 48.3 | 51.7 | 0.3 | 0.8 | 49.5 | |
| Hartley (100%) | | 5,382 | 3,403 | 1,979 | 39 | 249 | 1,631 | 1,861 | 63.2 | 36.8 | 0.7 | 4.6 | 30.3 | |
| Hemphill (100%) | | 3,382 | 2,090 | 1,292 | 39 | 29 | 1,137 | 1,156 | 61.8 | 38.2 | 1.2 | 0.9 | 33.6 | |
| Howard (100%) | | 34,860 | 15,672 | 19,188 | 561 | 2,113 | 16,174 | 17,929 | 45.0 | 55.0 | 1.6 | 6.1 | 46.4 | |
| Hutchinson (100%) | | 20,617 | 13,783 | 6,834 | 200 | 757 | 4,961 | 5,589 | 66.9 | 33.1 | 1.0 | 3.7 | 24.1 | |
| Lipscomb (100%) | | 3,059 | 1,786 | 1,273 | 18 | 22 | 1,123 | 1,140 | 58.4 | 41.6 | 0.6 | 0.7 | 36.7 | |
| Loving (100%) | | 64 | 56 | 8 | 3 | 3 | 1 | 3 | 87.5 | 12.5 | 4.7 | 4.7 | 1.6 | |
| Martin (100%) | | 5,237 | 2,780 | 2,457 | 34 | 128 | 2,255 | 2,359 | 53.1 | 46.9 | 0.6 | 2.4 | 43.1 | |
| Midland (100%) | | 169,983 | 76,487 | 93,496 | 4,798 | 12,731 | 73,331 | 84,887 | 45.0 | 55.0 | 2.8 | 7.5 | 43.1 | |
| Moore (100%) | | 21,358 | 6,499 | 14,859 | 1,071 | 832 | 12,647 | 13,398 | 30.4 | 69.6 | 5.0 | 3.9 | 59.2 | |
| Ochiltree (100%) | | 10,015 | 4,245 | 5,770 | 58 | 66 | 5,470 | 5,510 | 42.4 | 57.6 | 0.6 | 0.7 | 54.6 | |
| Oldham (100%) | | 1,758 | 1,325 | 433 | 31 | 77 | 313 | 372 | 75.4 | 24.6 | 1.8 | 4.4 | 17.8 | |
| Parmer (100%) | | 9,869 | 3,187 | 6,682 | 36 | 137 | 6,504 | 6,575 | 32.3 | 67.7 | 0.4 | 1.4 | 65.9 | |
| Potter (100%) | | 118,525 | 50,153 | 68,372 | 6,757 | 14,438 | 45,193 | 58,528 | 42.3 | 57.7 | 5.7 | 12.2 | 38.1 | |
| Randall (100%) | | 140,753 | 95,457 | 45,296 | 3,550 | 6,592 | 31,583 | 37,395 | 67.8 | 32.2 | 2.5 | 4.7 | 22.4 | |
| Roberts (100%) | | 827 | 717 | 110 | 15 | 21 | 50 | 65 | 86.7 | 13.3 | 1.8 | 2.5 | 6.0 | |
| Sherman (100%) | | 2,782 | 1,362 | 1,420 | 24 | 60 | 1,315 | 1,354 | 49.0 | 51.0 | 0.9 | 2.2 | 47.3 | |
| Swisher (100%) | | 6,971 | 3,219 | 3,752 | 44 | 524 | 3,147 | 3,597 | 46.2 | 53.8 | 0.6 | 7.5 | 45.1 | |
| Wheeler (100%) | | 4,990 | 3,469 | 1,521 | 53 | 137 | 1,227 | 1,345 | 69.5 | 30.5 | 1.1 | 2.7 | 24.6 | |
| Winkler (100%) | | 7,791 | 2,702 | 5,089 | 114 | 210 | 4,732 | 4,883 | 34.7 | 65.3 | 1.5 | 2.7 | 60.7 | |
| Yoakum (100%) | | 7,694 | 2,488 | 5,206 | 72 | 110 | 4,968 | 5,057 | 32.3 | 67.7 | 0.9 | 1.4 | 64.6 | |



SD 10 Benchmark
Black Population 2020







# SD 10 Benchmark
## Black + Hispanic Population 2020









SD 10 Benchmark
Asian + Other Population 2020





