# UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF TEXAS
## EL PASO DIVISION

| | | |
|---|---|---|
| LEAGUE OF UNITED LATIN AMERICAN CITIZENS, *et al.*, | § § § | |
| *Plaintiffs*, | § § | Case No. 3:21-cv-00259 |
| v. | § § | [Lead Case] |
| GREG ABBOTT, *et al.*, | § § § | |
| *Defendants.* | § § | |

| | | |
|---|---|---|
| UNITED STATES OF AMERICA, | § § | |
| *Plaintiff*, | § § | |
| v. | § § | Case No. 3:21-cv-299 |
| STATE OF TEXAS and JOHN SCOTT, in his official capacity as Texas Secretary of State, | § § § § | [Consolidated Case] |
| *Defendants.* | § | |

## EXHIBIT H

## PLAN C2131 MAP ANALYSIS

Red-100T
Data: 2020 Census
PLANC2131  10/07/2021 9:00:18 AM

Texas Legislative Council
10/07/21 9:02 AM
Page 1 of 12

# District Population Analysis with County Subtotals

## CONGRESSIONAL DISTRICTS - PLANC2131

| | |
|---|---|
| Total State Population | 29,145,505 |
| Total Districts Required | 38 |
| Ideal District Population | 766,987 |
| Unassigned Population | 0 |
| Districts in Plan | 38 |
| Unassigned Geography | No |
| Districts Contiguous | Yes |

| | Population | --------Deviation-------- | |
|---|---|---|---|
| | | **Total** | **Percent** |
| Plan Overall Range | | 17 | 0.00% |
| Smallest District (2) | 766,977 | -10 | 0.00% |
| Largest District (22) | 766,994 | 7 | 0.00% |
| Average (mean) | 766,987 | 1 | 0.00% |

## PLANC2131

61009

Red-100T
Data: 2020 Census
PLANC2131  10/07/2021 9:00:18 AM

Texas Legislative Council
10/07/21 9:02 AM
Page 2 of 12

**District Population Analysis with County Subtotals**

**CONGRESSIONAL DISTRICTS - PLANC2131**

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 1** | 0 | Total: | 766,987 | 459,935 | 307,052 | 12,017 | 146,898 | 130,290 | 273,828 | 60.0 | 40.0 | 1.6 | 19.2 | 17.0 | 35.7 |
| | 0.00 % | VAP: | 584,726 | 371,283 | 213,443 | 8,501 | 106,935 | 82,825 | 188,373 | 63.5 | 36.5 | 1.5 | 18.3 | 14.2 | 32.2 |
| Bowie (100%) | | | 92,893 | 55,855 | 37,038 | 1,506 | 25,188 | 7,602 | 32,451 | 60.1 | 39.9 | 1.6 | 27.1 | 8.2 | 34.9 |
| Camp (100%) | | | 12,464 | 6,734 | 5,730 | 154 | 2,092 | 3,222 | 5,262 | 54.0 | 46.0 | 1.2 | 16.8 | 25.9 | 42.2 |
| Cass (100%) | | | 28,454 | 21,028 | 7,426 | 199 | 4,941 | 1,336 | 6,224 | 73.9 | 26.1 | 0.7 | 17.4 | 4.7 | 21.9 |
| Franklin (100%) | | | 10,359 | 7,876 | 2,483 | 104 | 534 | 1,455 | 1,943 | 76.0 | 24.0 | 1.0 | 5.2 | 14.0 | 18.8 |
| Gregg (100%) | | | 124,239 | 68,050 | 56,189 | 2,137 | 27,498 | 24,040 | 50,879 | 54.8 | 45.2 | 1.7 | 22.1 | 19.3 | 41.0 |
| Harrison (100%) | | | 68,839 | 42,039 | 26,800 | 718 | 14,553 | 9,839 | 24,107 | 61.1 | 38.9 | 1.0 | 21.1 | 14.3 | 35.0 |
| Marion (100%) | | | 9,725 | 6,869 | 2,856 | 96 | 2,026 | 389 | 2,380 | 70.6 | 29.4 | 1.0 | 20.8 | 4.0 | 24.5 |
| Morris (100%) | | | 11,973 | 7,716 | 4,257 | 98 | 2,705 | 1,182 | 3,850 | 64.4 | 35.6 | 0.8 | 22.6 | 9.9 | 32.2 |
| Panola (100%) | | | 22,491 | 16,098 | 6,393 | 178 | 3,509 | 2,190 | 5,633 | 71.6 | 28.4 | 0.8 | 15.6 | 9.7 | 25.0 |
| Rusk (100%) | | | 52,214 | 32,022 | 20,192 | 349 | 9,032 | 9,579 | 18,445 | 61.3 | 38.7 | 0.7 | 17.3 | 18.3 | 35.3 |
| Sabine (100%) | | | 9,894 | 8,307 | 1,587 | 82 | 852 | 393 | 1,200 | 84.0 | 16.0 | 0.8 | 8.6 | 4.0 | 12.1 |
| San Augustine (100%) | | | 7,918 | 5,270 | 2,648 | 64 | 1,897 | 639 | 2,487 | 66.6 | 33.4 | 0.8 | 24.0 | 8.1 | 31.4 |
| Shelby (100%) | | | 24,022 | 14,416 | 9,606 | 458 | 4,095 | 4,685 | 8,702 | 60.0 | 40.0 | 1.9 | 17.0 | 19.5 | 36.2 |
| Smith (94%) | | | 219,363 | 122,958 | 96,405 | 5,226 | 41,037 | 46,073 | 85,974 | 56.1 | 43.9 | 2.4 | 18.7 | 21.0 | 39.2 |
| Titus (100%) | | | 31,247 | 13,410 | 17,837 | 329 | 3,347 | 13,680 | 16,829 | 42.9 | 57.1 | 1.1 | 10.7 | 43.8 | 53.9 |
| Upshur (100%) | | | 40,892 | 31,287 | 9,605 | 319 | 3,592 | 3,986 | 7,462 | 76.5 | 23.5 | 0.8 | 8.8 | 9.7 | 18.2 |
| **DISTRICT 2** | -10 | Total: | 766,987 | 390,523 | 376,454 | 45,871 | 105,344 | 212,238 | 311,691 | 50.9 | 49.1 | 6.0 | 13.7 | 27.7 | 40.6 |
| | 0.00 % | VAP: | 559,072 | 304,743 | 254,329 | 32,225 | 71,497 | 138,990 | 207,714 | 54.5 | 45.5 | 5.8 | 12.8 | 24.9 | 37.2 |
| Harris (9%) | | | 427,979 | 195,461 | 232,518 | 24,097 | 79,733 | 122,995 | 198,764 | 45.7 | 54.3 | 5.6 | 18.6 | 28.7 | 46.4 |
| Montgomery (55%) | | | 338,998 | 195,062 | 143,936 | 21,774 | 25,611 | 89,243 | 112,927 | 57.5 | 42.5 | 6.4 | 7.6 | 26.3 | 33.3 |
| **DISTRICT 3** | 0 | Total: | 766,987 | 431,713 | 335,274 | 108,566 | 84,712 | 125,062 | 205,990 | 56.3 | 43.7 | 14.2 | 11.0 | 16.3 | 26.9 |
| | 0.00 % | VAP: | 559,158 | 333,662 | 225,496 | 74,106 | 56,885 | 80,644 | 135,804 | 59.7 | 40.3 | 13.3 | 10.2 | 14.4 | 24.3 |
| Collin (64%) | | | 680,661 | 376,677 | 303,984 | 107,131 | 75,540 | 107,475 | 179,611 | 55.3 | 44.7 | 15.7 | 11.1 | 15.8 | 26.4 |
| Hunt (86%) | | | 86,326 | 55,036 | 31,290 | 1,435 | 9,172 | 17,587 | 26,379 | 63.8 | 36.2 | 1.7 | 10.6 | 20.4 | 30.6 |
| **DISTRICT 4** | 0 | Total: | 766,987 | 450,897 | 316,090 | 102,794 | 82,035 | 109,235 | 187,826 | 58.8 | 41.2 | 13.4 | 10.7 | 14.2 | 24.5 |
| | 0.00 % | VAP: | 576,074 | 358,620 | 217,454 | 71,230 | 57,083 | 71,478 | 127,066 | 62.3 | 37.7 | 12.4 | 9.9 | 12.4 | 22.1 |
| Collin (29%) | | | 307,284 | 136,375 | 170,909 | 82,102 | 41,225 | 42,655 | 82,230 | 44.4 | 55.6 | 26.7 | 13.4 | 13.9 | 26.8 |
| Delta (100%) | | | 5,230 | 4,189 | 1,041 | 63 | 402 | 394 | 765 | 80.1 | 19.9 | 1.2 | 7.7 | 7.5 | 14.6 |
| Denton (6%) | | | 51,193 | 27,361 | 23,832 | 11,709 | 5,538 | 5,683 | 10,940 | 53.4 | 46.6 | 22.9 | 10.8 | 11.1 | 21.4 |
| Fannin (100%) | | | 35,662 | 27,042 | 8,620 | 319 | 2,628 | 4,218 | 6,760 | 75.8 | 24.2 | 0.9 | 7.4 | 11.8 | 19.0 |
| Grayson (100%) | | | 135,543 | 95,211 | 40,332 | 2,686 | 9,856 | 20,868 | 30,196 | 70.2 | 29.8 | 2.0 | 7.3 | 15.4 | 22.3 |
| Hopkins (100%) | | | 36,787 | 25,976 | 10,811 | 420 | 2,847 | 6,484 | 9,237 | 70.6 | 29.4 | 1.1 | 7.7 | 17.6 | 25.1 |
| Hunt (14%) | | | 13,630 | 10,562 | 3,068 | 117 | 202 | 2,086 | 2,285 | 77.5 | 22.5 | 0.9 | 1.5 | 15.3 | 16.6 |
| Lamar (100%) | | | 50,088 | 35,354 | 14,734 | 645 | 7,310 | 4,412 | 11,570 | 70.6 | 29.4 | 1.3 | 14.6 | 8.8 | 23.1 |
| Rains (100%) | | | 12,164 | 10,130 | 2,034 | 103 | 360 | 1,109 | 1,446 | 83.3 | 16.7 | 0.8 | 3.0 | 9.1 | 11.9 |

61009

Red-100T
Data: 2020 Census
PLANC2131  10/07/2021 9:00:18 AM

District Population Analysis with County Subtotals
**CONGRESSIONAL DISTRICTS - PLANC2131**

Texas Legislative Council
10/07/21 9:02 AM
Page 3 of 12

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 4** | 0 | Total: | 766,987 | 450,897 | 316,090 | 102,794 | 82,035 | 109,235 | 187,826 | 58.8 | 41.2 | 13.4 | 10.7 | 14.2 | 24.5 |
| | 0.00 % | VAP: | 576,074 | 358,620 | 217,454 | 71,230 | 57,083 | 71,478 | 127,066 | 62.3 | 37.7 | 12.4 | 9.9 | 12.4 | 22.1 |
| Red River (100%) | | | 11,587 | 8,499 | 3,088 | 97 | 1,895 | 766 | 2,608 | 73.3 | 26.7 | 0.8 | 16.4 | 6.6 | 22.5 |
| Rockwall (100%) | | | 107,789 | 70,198 | 37,621 | 4,533 | 9,772 | 20,560 | 29,811 | 65.1 | 34.9 | 4.2 | 9.1 | 19.1 | 27.6 |
| **DISTRICT 5** | 0 | Total: | 766,987 | 368,215 | 398,772 | 40,626 | 118,599 | 226,049 | 339,901 | 48.0 | 52.0 | 5.3 | 15.5 | 29.5 | 44.3 |
| | 0.00 % | VAP: | 573,994 | 301,293 | 272,701 | 30,543 | 81,186 | 148,043 | 227,245 | 52.5 | 47.5 | 5.3 | 14.1 | 25.8 | 39.6 |
| Dallas (16%) | | | 421,027 | 132,349 | 288,678 | 35,782 | 83,536 | 165,469 | 245,666 | 31.4 | 68.6 | 8.5 | 19.8 | 39.3 | 58.3 |
| Henderson (100%) | | | 82,150 | 61,854 | 20,296 | 794 | 5,694 | 11,242 | 16,696 | 75.3 | 24.7 | 1.0 | 6.9 | 13.7 | 20.3 |
| Kaufman (100%) | | | 145,310 | 78,626 | 66,684 | 3,026 | 24,448 | 36,165 | 59,668 | 54.1 | 45.9 | 2.1 | 16.8 | 24.9 | 41.1 |
| Smith (6%) | | | 14,116 | 11,494 | 2,622 | 176 | 782 | 1,208 | 1,962 | 81.4 | 18.6 | 1.2 | 5.5 | 8.6 | 13.9 |
| Van Zandt (100%) | | | 59,541 | 47,986 | 11,555 | 481 | 2,018 | 7,071 | 9,001 | 80.6 | 19.4 | 0.8 | 3.4 | 11.9 | 15.1 |
| Wood (100%) | | | 44,843 | 35,906 | 8,937 | 367 | 2,121 | 4,894 | 6,908 | 80.1 | 19.9 | 0.8 | 4.7 | 10.9 | 15.4 |
| **DISTRICT 6** | 0 | Total: | 766,987 | 349,941 | 417,046 | 34,934 | 119,956 | 249,131 | 364,012 | 45.6 | 54.4 | 4.6 | 15.6 | 32.5 | 47.5 |
| | 0.00 % | VAP: | 576,751 | 284,665 | 292,086 | 26,815 | 86,257 | 166,755 | 250,870 | 49.4 | 50.6 | 4.6 | 15.0 | 28.9 | 43.5 |
| Anderson (100%) | | | 57,922 | 33,098 | 24,824 | 543 | 12,253 | 11,111 | 23,107 | 57.1 | 42.9 | 0.9 | 21.2 | 19.2 | 39.9 |
| Cherokee (86%) | | | 43,488 | 25,301 | 18,187 | 374 | 5,980 | 10,936 | 16,772 | 58.2 | 41.8 | 0.9 | 13.8 | 25.1 | 38.6 |
| Dallas (6%) | | | 165,625 | 40,732 | 124,893 | 14,323 | 18,709 | 90,568 | 108,061 | 24.6 | 75.4 | 8.6 | 11.3 | 54.7 | 65.2 |
| Ellis (100%) | | | 192,455 | 106,495 | 85,960 | 2,639 | 27,000 | 52,032 | 77,843 | 55.3 | 44.7 | 1.4 | 14.0 | 27.0 | 40.4 |
| Freestone (100%) | | | 19,435 | 12,817 | 6,618 | 143 | 3,038 | 3,155 | 6,112 | 65.9 | 34.1 | 0.7 | 15.6 | 16.2 | 31.4 |
| Hill (100%) | | | 35,874 | 24,123 | 11,751 | 278 | 2,527 | 7,884 | 10,291 | 67.2 | 32.8 | 0.8 | 7.0 | 22.0 | 28.7 |
| Johnson (27%) | | | 47,923 | 27,497 | 20,426 | 1,041 | 3,508 | 14,572 | 17,839 | 57.4 | 42.6 | 2.2 | 7.3 | 30.4 | 37.2 |
| Navarro (100%) | | | 52,624 | 26,996 | 25,628 | 586 | 7,248 | 16,049 | 22,992 | 51.3 | 48.7 | 1.1 | 13.8 | 30.5 | 43.7 |
| Tarrant (7%) | | | 151,641 | 52,882 | 98,759 | 15,007 | 39,693 | 42,824 | 80,995 | 34.9 | 65.1 | 9.9 | 26.2 | 28.2 | 53.4 |
| **DISTRICT 7** | 6 | Total: | 766,993 | 294,148 | 472,845 | 169,953 | 112,371 | 186,435 | 292,707 | 38.4 | 61.6 | 22.2 | 14.7 | 24.3 | 38.2 |
| | 0.00 % | VAP: | 589,278 | 240,806 | 348,472 | 126,968 | 82,827 | 133,813 | 213,066 | 40.9 | 59.1 | 21.5 | 14.1 | 22.7 | 36.2 |
| Fort Bend (30%) | | | 249,228 | 68,972 | 180,256 | 96,342 | 42,141 | 41,116 | 81,687 | 27.7 | 72.3 | 38.7 | 16.9 | 16.5 | 32.8 |
| Harris (11%) | | | 517,765 | 225,176 | 292,589 | 73,611 | 70,230 | 145,319 | 211,020 | 43.5 | 56.5 | 14.2 | 13.6 | 28.1 | 40.8 |
| **DISTRICT 8** | 0 | Total: | 766,987 | 343,572 | 423,415 | 51,069 | 109,440 | 252,483 | 355,234 | 44.8 | 55.2 | 6.7 | 14.3 | 32.9 | 46.3 |
| | 0.00 % | VAP: | 565,744 | 274,676 | 291,068 | 36,991 | 74,202 | 169,767 | 240,643 | 48.6 | 51.4 | 6.5 | 13.1 | 30.0 | 42.5 |
| Harris (8%) | | | 391,336 | 101,408 | 289,928 | 44,269 | 82,408 | 163,298 | 240,481 | 25.9 | 74.1 | 11.3 | 21.1 | 41.7 | 61.5 |
| Montgomery (45%) | | | 281,445 | 176,341 | 105,104 | 5,927 | 17,163 | 74,846 | 90,831 | 62.7 | 37.3 | 2.1 | 6.1 | 26.6 | 32.3 |
| Polk (100%) | | | 50,123 | 34,808 | 15,315 | 490 | 5,422 | 7,345 | 12,617 | 69.4 | 30.6 | 1.0 | 10.8 | 14.7 | 25.2 |
| San Jacinto (100%) | | | 27,402 | 19,170 | 8,232 | 176 | 2,412 | 4,822 | 7,143 | 70.0 | 30.0 | 0.6 | 8.8 | 17.6 | 26.1 |
| Walker (22%) | | | 16,681 | 11,845 | 4,836 | 207 | 2,035 | 2,172 | 4,162 | 71.0 | 29.0 | 1.2 | 12.2 | 13.0 | 25.0 |

Red-100T
Data: 2020 Census
PLANC2131  10/07/2021 9:00:18 AM

Case 3:21-cv-00259-DCG-JES-JVB   Document 111-8   Filed 12/27/21   Page 5 of 48

Texas Legislative Council
10/07/21 9:02 AM
Page 4 of 12

## District Population Analysis with County Subtotals
### CONGRESSIONAL DISTRICTS - PLANC2131

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 9** | 1 | Total: | 766,988 | 71,198 | 695,790 | 97,341 | 296,533 | 306,839 | 592,663 | 9.3 | 90.7 | 12.7 | 38.7 | 40.0 | 77.3 |
| | 0.00 % | VAP: | 572,964 | 61,640 | 511,324 | 79,585 | 219,860 | 213,550 | 427,128 | 10.8 | 89.2 | 13.9 | 38.4 | 37.3 | 74.5 |
| Fort Bend (21%) | | | 169,080 | 16,884 | 152,196 | 22,975 | 80,582 | 50,148 | 128,403 | 10.0 | 90.0 | 13.6 | 47.7 | 29.7 | 75.9 |
| Harris (13%) | | | 597,908 | 54,314 | 543,594 | 74,366 | 215,951 | 256,691 | 464,260 | 9.1 | 90.9 | 12.4 | 36.1 | 42.9 | 77.6 |
| | | | | | | | | | | | | | | | |
| **DISTRICT 10** | 0 | Total: | 766,987 | 439,692 | 327,295 | 49,425 | 87,645 | 177,318 | 259,676 | 57.3 | 42.7 | 6.4 | 11.4 | 23.1 | 33.9 |
| | 0.00 % | VAP: | 597,070 | 360,583 | 237,087 | 36,171 | 66,246 | 123,025 | 186,540 | 60.3 | 39.7 | 6.1 | 11.1 | 20.6 | 31.2 |
| Austin (100%) | | | 30,167 | 18,480 | 11,687 | 304 | 2,791 | 8,052 | 10,630 | 61.3 | 38.7 | 1.0 | 9.3 | 26.7 | 35.2 |
| Bastrop (54%) | | | 52,902 | 25,824 | 27,078 | 590 | 4,544 | 20,904 | 25,095 | 48.8 | 51.2 | 1.1 | 8.6 | 39.5 | 47.4 |
| Brazos (70%) | | | 164,779 | 100,695 | 64,084 | 14,876 | 15,002 | 31,829 | 45,304 | 61.1 | 38.9 | 9.0 | 9.1 | 19.3 | 27.5 |
| Burleson (100%) | | | 17,642 | 11,258 | 6,384 | 118 | 2,145 | 3,712 | 5,737 | 63.8 | 36.2 | 0.7 | 12.2 | 21.0 | 32.5 |
| Colorado (100%) | | | 20,557 | 11,761 | 8,796 | 132 | 2,535 | 5,990 | 8,336 | 57.2 | 42.8 | 0.6 | 12.3 | 29.1 | 40.6 |
| Fayette (100%) | | | 24,435 | 17,041 | 7,394 | 129 | 1,722 | 5,216 | 6,785 | 69.7 | 30.3 | 0.5 | 7.0 | 21.3 | 27.8 |
| Grimes (100%) | | | 29,268 | 16,910 | 12,358 | 195 | 4,217 | 7,361 | 11,400 | 57.8 | 42.2 | 0.7 | 14.4 | 25.2 | 39.0 |
| Lee (100%) | | | 17,478 | 10,612 | 6,866 | 123 | 1,945 | 4,479 | 6,287 | 60.7 | 39.3 | 0.7 | 11.1 | 25.6 | 36.0 |
| Madison (100%) | | | 13,455 | 6,984 | 6,471 | 131 | 2,724 | 3,415 | 6,099 | 51.9 | 48.1 | 1.0 | 20.2 | 25.4 | 45.3 |
| Travis (15%) | | | 194,787 | 119,697 | 75,090 | 19,879 | 12,698 | 38,727 | 50,217 | 61.5 | 38.5 | 10.2 | 6.5 | 19.9 | 25.8 |
| Walker (78%) | | | 59,719 | 27,978 | 31,741 | 1,128 | 15,324 | 14,406 | 29,418 | 46.8 | 53.2 | 1.9 | 25.7 | 24.1 | 49.3 |
| Waller (100%) | | | 56,794 | 23,494 | 33,300 | 1,063 | 12,827 | 18,486 | 30,985 | 41.4 | 58.6 | 1.9 | 22.6 | 32.5 | 54.6 |
| Washington (100%) | | | 35,805 | 22,023 | 13,782 | 694 | 6,044 | 6,425 | 12,288 | 61.5 | 38.5 | 1.9 | 16.9 | 17.9 | 34.3 |
| Williamson (8%) | | | 49,199 | 26,935 | 22,264 | 10,063 | 3,127 | 8,316 | 11,095 | 54.7 | 45.3 | 20.5 | 6.4 | 16.9 | 22.6 |
| | | | | | | | | | | | | | | | |
| **DISTRICT 11** | 0 | Total: | 766,987 | 334,920 | 432,067 | 23,349 | 104,802 | 295,916 | 390,228 | 43.7 | 56.3 | 3.0 | 13.7 | 38.6 | 50.9 |
| | 0.00 % | VAP: | 567,819 | 270,981 | 296,838 | 16,464 | 70,145 | 200,105 | 265,428 | 47.7 | 52.3 | 2.9 | 12.4 | 35.2 | 46.7 |
| Bell (47%) | | | 174,675 | 46,945 | 127,730 | 11,295 | 72,082 | 45,768 | 111,423 | 26.9 | 73.1 | 6.5 | 41.3 | 26.2 | 63.8 |
| Brown (100%) | | | 38,095 | 26,672 | 11,423 | 382 | 1,881 | 8,211 | 9,884 | 70.0 | 30.0 | 1.0 | 4.9 | 21.6 | 25.9 |
| Coke (100%) | | | 3,285 | 2,473 | 812 | 17 | 23 | 661 | 671 | 75.3 | 24.7 | 0.5 | 0.7 | 20.1 | 20.4 |
| Coleman (100%) | | | 7,684 | 6,013 | 1,671 | 58 | 236 | 1,192 | 1,396 | 78.3 | 21.7 | 0.8 | 3.1 | 15.5 | 18.2 |
| Concho (100%) | | | 3,303 | 2,097 | 1,206 | 47 | 105 | 1,033 | 1,121 | 63.5 | 36.5 | 1.4 | 3.2 | 31.3 | 33.9 |
| Ector (100%) | | | 165,171 | 51,023 | 114,148 | 2,940 | 9,522 | 100,051 | 108,362 | 30.9 | 69.1 | 1.8 | 5.8 | 60.6 | 65.6 |
| Glasscock (100%) | | | 1,116 | 710 | 406 | 2 | 27 | 387 | 399 | 63.6 | 36.4 | 0.2 | 2.4 | 34.7 | 35.8 |
| Irion (100%) | | | 1,513 | 1,112 | 401 | 23 | 30 | 349 | 369 | 73.5 | 26.5 | 1.5 | 2.0 | 23.1 | 24.4 |
| Kimble (100%) | | | 4,286 | 3,136 | 1,150 | 60 | 37 | 986 | 1,013 | 73.2 | 26.8 | 1.4 | 0.9 | 23.0 | 23.6 |
| Lampasas (100%) | | | 21,627 | 15,132 | 6,495 | 512 | 1,079 | 4,179 | 5,135 | 70.0 | 30.0 | 2.4 | 5.0 | 19.3 | 23.7 |
| Llano (100%) | | | 21,243 | 17,530 | 3,713 | 194 | 233 | 2,508 | 2,687 | 82.5 | 17.5 | 0.9 | 1.1 | 11.8 | 12.6 |
| Mason (100%) | | | 3,953 | 2,948 | 1,005 | 21 | 40 | 883 | 909 | 74.6 | 25.4 | 0.5 | 1.0 | 22.3 | 23.0 |
| McCulloch (100%) | | | 7,630 | 4,904 | 2,726 | 65 | 197 | 2,369 | 2,517 | 64.3 | 35.7 | 0.9 | 2.6 | 31.0 | 33.0 |
| Menard (100%) | | | 1,962 | 1,231 | 731 | 10 | 33 | 662 | 690 | 62.7 | 37.3 | 0.5 | 1.7 | 33.7 | 35.2 |
| Midland (100%) | | | 169,983 | 76,487 | 93,496 | 4,798 | 12,731 | 73,331 | 84,887 | 45.0 | 55.0 | 2.8 | 7.5 | 43.1 | 49.9 |
| Mills (100%) | | | 4,456 | 3,498 | 958 | 26 | 52 | 728 | 770 | 78.5 | 21.5 | 0.6 | 1.2 | 16.3 | 17.3 |

Red-100T
Data: 2020 Census
PLANC2131  10/07/2021 9:00:18 AM

Case 3:21-cv-00259-DCG-JES-JVB   Document 111-8   Filed 12/27/21   Page 6 of 48
District Population Analysis with County Subtotals
CONGRESSIONAL DISTRICTS - PLANC2131

Texas Legislative Council
10/07/21 9:02 AM
Page 5 of 12

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 11** | 0 | Total: | 766,987 | 334,920 | 432,067 | 23,349 | 104,802 | 295,916 | 390,228 | 43.7 | 56.3 | 3.0 | 13.7 | 38.6 | 50.9 |
| | 0.00 % | VAP: | 567,819 | 270,981 | 296,838 | 16,464 | 70,145 | 200,105 | 265,428 | 47.7 | 52.3 | 2.9 | 12.4 | 35.2 | 46.7 |
| Runnels (100%) | | | 9,900 | 6,062 | 3,838 | 65 | 252 | 3,354 | 3,560 | 61.2 | 38.8 | 0.7 | 2.5 | 33.9 | 36.0 |
| San Saba (100%) | | | 5,730 | 3,690 | 2,040 | 53 | 150 | 1,749 | 1,879 | 64.4 | 35.6 | 0.9 | 2.6 | 30.5 | 32.8 |
| Sterling (100%) | | | 1,372 | 867 | 505 | 29 | 22 | 449 | 465 | 63.2 | 36.8 | 2.1 | 1.6 | 32.7 | 33.9 |
| Tom Green (100%) | | | 120,003 | 62,390 | 57,613 | 2,752 | 6,070 | 47,066 | 52,091 | 52.0 | 48.0 | 2.3 | 5.1 | 39.2 | 43.4 |
| **DISTRICT 12** | 0 | Total: | 766,987 | 423,045 | 343,942 | 40,461 | 99,799 | 188,559 | 282,830 | 55.2 | 44.8 | 5.3 | 13.0 | 24.6 | 36.9 |
| | 0.00 % | VAP: | 580,956 | 343,443 | 237,513 | 29,635 | 68,167 | 125,695 | 191,370 | 59.1 | 40.9 | 5.1 | 11.7 | 21.6 | 32.9 |
| Parker (79%) | | | 116,906 | 92,468 | 24,438 | 1,508 | 2,395 | 15,839 | 18,012 | 79.1 | 20.9 | 1.3 | 2.0 | 13.5 | 15.4 |
| Tarrant (31%) | | | 650,081 | 330,577 | 319,504 | 38,953 | 97,404 | 172,720 | 264,818 | 50.9 | 49.1 | 6.0 | 15.0 | 26.6 | 40.7 |
| **DISTRICT 13** | 0 | Total: | 766,987 | 445,745 | 321,242 | 24,575 | 62,951 | 215,932 | 273,806 | 58.1 | 41.9 | 3.2 | 8.2 | 28.2 | 35.7 |
| | 0.00 % | VAP: | 585,231 | 363,053 | 222,178 | 17,643 | 44,023 | 144,154 | 186,082 | 62.0 | 38.0 | 3.0 | 7.5 | 24.6 | 31.8 |
| Archer (100%) | | | 8,560 | 7,356 | 1,204 | 74 | 106 | 742 | 831 | 85.9 | 14.1 | 0.9 | 1.2 | 8.7 | 9.7 |
| Armstrong (100%) | | | 1,848 | 1,593 | 255 | 28 | 34 | 144 | 162 | 86.2 | 13.8 | 1.5 | 1.8 | 7.8 | 8.8 |
| Baylor (100%) | | | 3,465 | 2,797 | 668 | 22 | 113 | 439 | 534 | 80.7 | 19.3 | 0.6 | 3.3 | 12.7 | 15.4 |
| Briscoe (100%) | | | 1,435 | 1,008 | 427 | 13 | 30 | 368 | 391 | 70.2 | 29.8 | 0.9 | 2.1 | 25.6 | 27.2 |
| Carson (100%) | | | 5,807 | 4,873 | 934 | 33 | 91 | 558 | 636 | 83.9 | 16.1 | 0.6 | 1.6 | 9.6 | 11.0 |
| Childress (100%) | | | 6,664 | 3,852 | 2,812 | 93 | 672 | 1,942 | 2,585 | 57.8 | 42.2 | 1.4 | 10.1 | 29.1 | 38.8 |
| Clay (100%) | | | 10,218 | 8,941 | 1,277 | 87 | 121 | 641 | 745 | 87.5 | 12.5 | 0.9 | 1.2 | 6.3 | 7.3 |
| Collingsworth (100%) | | | 2,652 | 1,617 | 1,035 | 32 | 148 | 832 | 955 | 61.0 | 39.0 | 1.2 | 5.6 | 31.4 | 36.0 |
| Cottle (100%) | | | 1,380 | 902 | 478 | 18 | 128 | 327 | 440 | 65.4 | 34.6 | 1.3 | 9.3 | 23.7 | 31.9 |
| Dallam (100%) | | | 7,115 | 3,119 | 3,996 | 33 | 142 | 3,707 | 3,837 | 43.8 | 56.2 | 0.5 | 2.0 | 52.1 | 53.9 |
| Deaf Smith (100%) | | | 18,583 | 4,233 | 14,350 | 78 | 290 | 13,925 | 14,080 | 22.8 | 77.2 | 0.4 | 1.6 | 74.9 | 75.8 |
| Denton (15%) | | | 137,298 | 74,752 | 62,546 | 6,889 | 17,250 | 35,520 | 51,733 | 54.4 | 45.6 | 5.0 | 12.6 | 25.9 | 37.7 |
| Dickens (100%) | | | 1,770 | 1,178 | 592 | 21 | 64 | 512 | 548 | 66.6 | 33.4 | 1.2 | 3.6 | 28.9 | 31.0 |
| Donley (100%) | | | 3,258 | 2,537 | 721 | 42 | 227 | 356 | 561 | 77.9 | 22.1 | 1.3 | 7.0 | 10.9 | 17.2 |
| Foard (100%) | | | 1,095 | 845 | 250 | 12 | 33 | 197 | 220 | 77.2 | 22.8 | 1.1 | 3.0 | 18.0 | 20.1 |
| Gray (100%) | | | 21,227 | 13,025 | 8,202 | 192 | 1,039 | 6,347 | 7,313 | 61.4 | 38.6 | 0.9 | 4.9 | 29.9 | 34.5 |
| Hall (100%) | | | 2,825 | 1,589 | 1,236 | 30 | 237 | 950 | 1,159 | 56.2 | 43.8 | 1.1 | 8.4 | 33.6 | 41.0 |
| Hansford (100%) | | | 5,285 | 2,552 | 2,733 | 15 | 43 | 2,615 | 2,643 | 48.3 | 51.7 | 0.3 | 0.8 | 49.5 | 50.0 |
| Hardeman (100%) | | | 3,549 | 2,441 | 1,108 | 30 | 195 | 818 | 983 | 68.8 | 31.2 | 0.8 | 5.5 | 23.0 | 27.7 |
| Hartley (100%) | | | 5,382 | 3,403 | 1,979 | 39 | 249 | 1,631 | 1,861 | 63.2 | 36.8 | 0.7 | 4.6 | 30.3 | 34.6 |
| Hemphill (100%) | | | 3,382 | 2,090 | 1,292 | 39 | 29 | 1,137 | 1,156 | 61.8 | 38.2 | 1.2 | 0.9 | 33.6 | 34.2 |
| Hutchinson (100%) | | | 20,617 | 13,783 | 6,834 | 200 | 757 | 4,961 | 5,589 | 66.9 | 33.1 | 1.0 | 3.7 | 24.1 | 27.1 |
| King (100%) | | | 265 | 230 | 35 | 4 | 8 | 25 | 31 | 86.8 | 13.2 | 1.5 | 3.0 | 9.4 | 11.7 |
| Knox (100%) | | | 3,353 | 1,935 | 1,418 | 34 | 210 | 1,130 | 1,309 | 57.7 | 42.3 | 1.0 | 6.3 | 33.7 | 39.0 |
| Lipscomb (100%) | | | 3,059 | 1,786 | 1,273 | 18 | 22 | 1,123 | 1,140 | 58.4 | 41.6 | 0.6 | 0.7 | 36.7 | 37.3 |

Red-100T
Data: 2020 Census
PLANC2131   10/07/2021 9:00:18 AM

District Population Analysis with County Subtotals
**CONGRESSIONAL DISTRICTS - PLANC2131**

Texas Legislative Council
10/07/21 9:02 AM
Page 6 of 12

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 13** | 0 | Total: | 766,987 | 445,745 | 321,242 | 24,575 | 62,951 | 215,932 | 273,806 | 58.1 | 41.9 | 3.2 | 8.2 | 28.2 | 35.7 |
| | 0.00 % | VAP: | 585,231 | 363,053 | 222,178 | 17,643 | 44,023 | 144,154 | 186,082 | 62.0 | 38.0 | 3.0 | 7.5 | 24.6 | 31.8 |
| Montague (100%) | | | 19,965 | 16,342 | 3,623 | 129 | 206 | 2,361 | 2,543 | 81.9 | 18.1 | 0.6 | 1.0 | 11.8 | 12.7 |
| Moore (100%) | | | 21,358 | 6,499 | 14,859 | 1,071 | 832 | 12,647 | 13,398 | 30.4 | 69.6 | 5.0 | 3.9 | 59.2 | 62.7 |
| Motley (100%) | | | 1,063 | 858 | 205 | 18 | 18 | 153 | 166 | 80.7 | 19.3 | 1.7 | 1.7 | 14.4 | 15.6 |
| Ochiltree (100%) | | | 10,015 | 4,245 | 5,770 | 58 | 66 | 5,470 | 5,510 | 42.4 | 57.6 | 0.6 | 0.7 | 54.6 | 55.0 |
| Oldham (100%) | | | 1,758 | 1,325 | 433 | 31 | 77 | 313 | 372 | 75.4 | 24.6 | 1.8 | 4.4 | 17.8 | 21.2 |
| Potter (100%) | | | 118,525 | 50,153 | 68,372 | 6,757 | 14,438 | 45,193 | 58,528 | 42.3 | 57.7 | 5.7 | 12.2 | 38.1 | 49.4 |
| Randall (100%) | | | 140,753 | 95,457 | 45,296 | 3,550 | 6,592 | 31,583 | 37,395 | 67.8 | 32.2 | 2.5 | 4.7 | 22.4 | 26.6 |
| Roberts (100%) | | | 827 | 717 | 110 | 15 | 21 | 50 | 65 | 86.7 | 13.3 | 1.8 | 2.5 | 6.0 | 7.9 |
| Sherman (100%) | | | 2,782 | 1,362 | 1,420 | 24 | 60 | 1,315 | 1,354 | 49.0 | 51.0 | 0.9 | 2.2 | 47.3 | 48.7 |
| Wheeler (100%) | | | 4,990 | 3,469 | 1,521 | 53 | 137 | 1,227 | 1,345 | 69.5 | 30.5 | 1.1 | 2.7 | 24.6 | 27.0 |
| Wichita (100%) | | | 129,350 | 79,694 | 49,656 | 3,968 | 16,588 | 25,803 | 41,265 | 61.6 | 38.4 | 3.1 | 12.8 | 19.9 | 31.9 |
| Wilbarger (100%) | | | 12,887 | 7,012 | 5,875 | 632 | 1,259 | 3,734 | 4,910 | 54.4 | 45.6 | 4.9 | 9.8 | 29.0 | 38.1 |
| Wise (33%) | | | 22,622 | 16,175 | 6,447 | 193 | 419 | 5,136 | 5,513 | 71.5 | 28.5 | 0.9 | 1.9 | 22.7 | 24.4 |
| **DISTRICT 14** | 0 | Total: | 766,987 | 404,463 | 362,524 | 27,828 | 130,216 | 192,809 | 317,763 | 52.7 | 47.3 | 3.6 | 17.0 | 25.1 | 41.4 |
| | 0.00 % | VAP: | 585,292 | 327,812 | 257,480 | 20,408 | 94,668 | 130,969 | 223,381 | 56.0 | 44.0 | 3.5 | 16.2 | 22.4 | 38.2 |
| Brazoria (39%) | | | 146,551 | 77,389 | 69,162 | 2,559 | 15,195 | 49,137 | 63,063 | 52.8 | 47.2 | 1.7 | 10.4 | 33.5 | 43.0 |
| Chambers (0%) | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Galveston (100%) | | | 350,682 | 191,358 | 159,324 | 15,636 | 49,174 | 88,636 | 135,263 | 54.6 | 45.4 | 4.5 | 14.0 | 25.3 | 38.6 |
| Jefferson (72%) | | | 184,946 | 70,781 | 114,165 | 8,182 | 56,906 | 47,771 | 103,449 | 38.3 | 61.7 | 4.4 | 30.8 | 25.8 | 55.9 |
| Orange (100%) | | | 84,808 | 64,935 | 19,873 | 1,451 | 8,941 | 7,265 | 15,988 | 76.6 | 23.4 | 1.7 | 10.5 | 8.6 | 18.9 |
| **DISTRICT 15** | 0 | Total: | 766,987 | 116,904 | 650,083 | 11,176 | 12,201 | 624,332 | 633,252 | 15.2 | 84.8 | 1.5 | 1.6 | 81.4 | 82.6 |
| | 0.00 % | VAP: | 551,933 | 96,464 | 455,469 | 8,261 | 8,702 | 435,423 | 442,574 | 17.5 | 82.5 | 1.5 | 1.6 | 78.9 | 80.2 |
| Brooks (100%) | | | 7,076 | 724 | 6,352 | 48 | 47 | 6,242 | 6,271 | 10.2 | 89.8 | 0.7 | 0.7 | 88.2 | 88.6 |
| Guadalupe (40%) | | | 68,857 | 31,927 | 36,930 | 902 | 3,534 | 31,617 | 34,613 | 46.4 | 53.6 | 1.3 | 5.1 | 45.9 | 50.3 |
| Hidalgo (66%) | | | 576,365 | 38,057 | 538,308 | 9,203 | 5,565 | 523,882 | 527,205 | 6.6 | 93.4 | 1.6 | 1.0 | 90.9 | 91.5 |
| Jim Wells (100%) | | | 38,891 | 6,963 | 31,928 | 216 | 414 | 30,835 | 31,082 | 17.9 | 82.1 | 0.6 | 1.1 | 79.3 | 79.9 |
| Karnes (100%) | | | 14,710 | 5,388 | 9,322 | 196 | 1,265 | 7,734 | 8,910 | 36.6 | 63.4 | 1.3 | 8.6 | 52.6 | 60.6 |
| Live Oak (100%) | | | 11,335 | 5,968 | 5,367 | 66 | 275 | 4,790 | 5,031 | 52.7 | 47.3 | 0.6 | 2.4 | 42.3 | 44.4 |
| Wilson (100%) | | | 49,753 | 27,877 | 21,876 | 545 | 1,101 | 19,232 | 20,140 | 56.0 | 44.0 | 1.1 | 2.2 | 38.7 | 40.5 |
| **DISTRICT 16** | -1 | Total: | 766,986 | 88,738 | 678,248 | 16,458 | 34,980 | 631,641 | 657,842 | 11.6 | 88.4 | 2.1 | 4.6 | 82.4 | 85.8 |
| | 0.00 % | VAP: | 573,881 | 74,163 | 499,718 | 11,864 | 23,737 | 464,303 | 484,024 | 12.9 | 87.1 | 2.1 | 4.1 | 80.9 | 84.3 |
| El Paso (89%) | | | 766,986 | 88,738 | 678,248 | 16,458 | 34,980 | 631,641 | 657,842 | 11.6 | 88.4 | 2.1 | 4.6 | 82.4 | 85.8 |
| **DISTRICT 17** | 0 | Total: | 766,987 | 396,700 | 370,287 | 25,444 | 126,935 | 207,329 | 327,697 | 51.7 | 48.3 | 3.3 | 16.5 | 27.0 | 42.7 |
| | 0.00 % | VAP: | 582,719 | 324,915 | 257,804 | 18,736 | 89,688 | 138,143 | 225,145 | 55.8 | 44.2 | 3.2 | 15.4 | 23.7 | 38.6 |
| Angelina (100%) | | | 86,395 | 49,970 | 36,425 | 1,169 | 14,115 | 19,732 | 33,448 | 57.8 | 42.2 | 1.4 | 16.3 | 22.8 | 38.7 |

Red-100T
Data: 2020 Census
PLANC2131  10/07/2021 9:00:18 AM

Case 3:21-cv-00259-DCG-JES-JVB   Document 111-8   Filed 12/27/21   Page 8 of 48

Texas Legislative Council
10/07/21 9:02 AM
Page 7 of 12

## District Population Analysis with County Subtotals
## CONGRESSIONAL DISTRICTS - PLANC2131

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 17** | 0 | Total: | 766,987 | 396,700 | 370,287 | 25,444 | 126,935 | 207,329 | 327,697 | 51.7 | 48.3 | 3.3 | 16.5 | 27.0 | 42.7 |
| | 0.00 % | VAP: | 582,719 | 324,915 | 257,804 | 18,736 | 89,688 | 138,143 | 225,145 | 55.8 | 44.2 | 3.2 | 15.4 | 23.7 | 38.6 |
| Brazos (30%) | | | 69,070 | 22,340 | 46,730 | 1,980 | 12,908 | 31,238 | 43,483 | 32.3 | 67.7 | 2.9 | 18.7 | 45.2 | 63.0 |
| Cherokee (14%) | | | 6,924 | 4,794 | 2,130 | 44 | 1,089 | 861 | 1,942 | 69.2 | 30.8 | 0.6 | 15.7 | 12.4 | 28.0 |
| Falls (100%) | | | 16,968 | 8,707 | 8,261 | 106 | 4,023 | 3,965 | 7,845 | 51.3 | 48.7 | 0.6 | 23.7 | 23.4 | 46.2 |
| Houston (100%) | | | 22,066 | 12,957 | 9,109 | 186 | 5,462 | 3,071 | 8,439 | 58.7 | 41.3 | 0.8 | 24.8 | 13.9 | 38.2 |
| Leon (100%) | | | 15,719 | 11,659 | 4,060 | 153 | 1,059 | 2,446 | 3,469 | 74.2 | 25.8 | 1.0 | 6.7 | 15.6 | 22.1 |
| Limestone (100%) | | | 22,146 | 12,530 | 9,616 | 245 | 4,117 | 5,013 | 8,945 | 56.6 | 43.4 | 1.1 | 18.6 | 22.6 | 40.4 |
| McLennan (100%) | | | 260,579 | 139,693 | 120,886 | 6,704 | 41,799 | 68,587 | 107,816 | 53.6 | 46.4 | 2.6 | 16.0 | 26.3 | 41.4 |
| Milam (100%) | | | 24,754 | 15,367 | 9,387 | 193 | 2,520 | 6,264 | 8,582 | 62.1 | 37.9 | 0.8 | 10.2 | 25.3 | 34.7 |
| Nacogdoches (100%) | | | 64,653 | 37,158 | 27,495 | 1,066 | 11,610 | 13,597 | 24,950 | 57.5 | 42.5 | 1.6 | 18.0 | 21.0 | 38.6 |
| Robertson (100%) | | | 16,757 | 9,505 | 7,252 | 145 | 3,381 | 3,528 | 6,789 | 56.7 | 43.3 | 0.9 | 20.2 | 21.1 | 40.5 |
| Travis (5%) | | | 60,520 | 24,322 | 36,198 | 6,563 | 11,275 | 17,968 | 28,495 | 40.2 | 59.8 | 10.8 | 18.6 | 29.7 | 47.1 |
| Trinity (100%) | | | 13,602 | 10,533 | 3,069 | 100 | 1,269 | 1,314 | 2,561 | 77.4 | 22.6 | 0.7 | 9.3 | 9.7 | 18.8 |
| Williamson (14%) | | | 86,834 | 37,165 | 49,669 | 6,790 | 12,308 | 29,745 | 40,933 | 42.8 | 57.2 | 7.8 | 14.2 | 34.3 | 47.1 |
| **DISTRICT 18** | -2 | Total: | 766,985 | 117,052 | 649,933 | 38,404 | 283,679 | 330,087 | 605,129 | 15.3 | 84.7 | 5.0 | 37.0 | 43.0 | 78.9 |
| | 0.00 % | VAP: | 575,970 | 102,786 | 473,184 | 31,820 | 213,407 | 227,344 | 436,100 | 17.8 | 82.2 | 5.5 | 37.1 | 39.5 | 75.7 |
| Harris (16%) | | | 766,985 | 117,052 | 649,933 | 38,404 | 283,679 | 330,087 | 605,129 | 15.3 | 84.7 | 5.0 | 37.0 | 43.0 | 78.9 |
| **DISTRICT 19** | 0 | Total: | 766,987 | 384,927 | 382,060 | 18,348 | 61,084 | 293,914 | 348,223 | 50.2 | 49.8 | 2.4 | 8.0 | 38.3 | 45.4 |
| | 0.00 % | VAP: | 578,679 | 310,685 | 267,994 | 13,951 | 42,663 | 201,052 | 241,281 | 53.7 | 46.3 | 2.4 | 7.4 | 34.7 | 41.7 |
| Andrews (100%) | | | 18,610 | 7,405 | 11,205 | 153 | 376 | 10,400 | 10,683 | 39.8 | 60.2 | 0.8 | 2.0 | 55.9 | 57.4 |
| Bailey (100%) | | | 6,904 | 2,190 | 4,714 | 19 | 91 | 4,540 | 4,600 | 31.7 | 68.3 | 0.3 | 1.3 | 65.8 | 66.6 |
| Borden (100%) | | | 631 | 528 | 103 | 14 | 16 | 86 | 95 | 83.7 | 16.3 | 2.2 | 2.5 | 13.6 | 15.1 |
| Callahan (11%) | | | 1,556 | 1,275 | 281 | 16 | 26 | 168 | 188 | 81.9 | 18.1 | 1.0 | 1.7 | 10.8 | 12.1 |
| Castro (100%) | | | 7,371 | 2,328 | 5,043 | 49 | 155 | 4,784 | 4,905 | 31.6 | 68.4 | 0.7 | 2.1 | 64.9 | 66.5 |
| Cochran (100%) | | | 2,547 | 912 | 1,635 | 16 | 94 | 1,527 | 1,594 | 35.8 | 64.2 | 0.6 | 3.7 | 60.0 | 62.6 |
| Crosby (100%) | | | 5,133 | 2,076 | 3,057 | 41 | 203 | 2,829 | 2,965 | 40.4 | 59.6 | 0.8 | 4.0 | 55.1 | 57.8 |
| Dawson (100%) | | | 12,456 | 4,590 | 7,866 | 86 | 1,004 | 6,767 | 7,665 | 36.8 | 63.2 | 0.7 | 8.1 | 54.3 | 61.5 |
| Fisher (100%) | | | 3,672 | 2,496 | 1,176 | 27 | 149 | 973 | 1,088 | 68.0 | 32.0 | 0.7 | 4.1 | 26.5 | 29.6 |
| Floyd (100%) | | | 5,402 | 2,079 | 3,323 | 39 | 207 | 3,067 | 3,228 | 38.5 | 61.5 | 0.7 | 3.8 | 56.8 | 59.8 |
| Gaines (100%) | | | 21,598 | 12,554 | 9,044 | 139 | 356 | 8,401 | 8,676 | 58.1 | 41.9 | 0.6 | 1.6 | 38.9 | 40.2 |
| Garza (100%) | | | 5,816 | 2,162 | 3,654 | 56 | 381 | 3,272 | 3,554 | 37.2 | 62.8 | 1.0 | 6.6 | 56.3 | 61.1 |
| Hale (100%) | | | 32,522 | 10,693 | 21,829 | 243 | 1,807 | 19,489 | 21,052 | 32.9 | 67.1 | 0.7 | 5.6 | 59.9 | 64.7 |
| Haskell (100%) | | | 5,416 | 3,628 | 1,788 | 43 | 268 | 1,377 | 1,599 | 67.0 | 33.0 | 0.8 | 4.9 | 25.4 | 29.5 |
| Hockley (100%) | | | 21,537 | 9,752 | 11,785 | 97 | 803 | 10,624 | 11,295 | 45.3 | 54.7 | 0.5 | 3.7 | 49.3 | 52.4 |
| Howard (100%) | | | 34,860 | 15,672 | 19,188 | 561 | 2,113 | 16,174 | 17,929 | 45.0 | 55.0 | 1.6 | 6.1 | 46.4 | 51.4 |
| Jones (100%) | | | 19,663 | 11,485 | 8,178 | 158 | 2,187 | 5,504 | 7,599 | 58.4 | 41.6 | 0.8 | 11.1 | 28.0 | 38.6 |
| Kent (100%) | | | 753 | 657 | 96 | 9 | 11 | 81 | 86 | 87.3 | 12.7 | 1.2 | 1.5 | 10.8 | 11.4 |

Red-100T
Data: 2020 Census
PLANC2131  10/07/2021 9:00:18 AM

Texas Legislative Council
10/07/21 9:02 AM
Page 8 of 12

## District Population Analysis with County Subtotals
## CONGRESSIONAL DISTRICTS - PLANC2131

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 19** | 0 | Total: | 766,987 | 384,927 | 382,060 | 18,348 | 61,084 | 293,914 | 348,223 | 50.2 | 49.8 | 2.4 | 8.0 | 38.3 | 45.4 |
| | 0.00 % | VAP: | 578,679 | 310,685 | 267,994 | 13,951 | 42,663 | 201,052 | 241,281 | 53.7 | 46.3 | 2.4 | 7.4 | 34.7 | 41.7 |
| Lamb (100%) | | | 13,045 | 4,981 | 8,064 | 41 | 544 | 7,449 | 7,904 | 38.2 | 61.8 | 0.3 | 4.2 | 57.1 | 60.6 |
| Lubbock (100%) | | | 310,639 | 154,994 | 155,645 | 11,533 | 31,107 | 109,170 | 137,329 | 49.9 | 50.1 | 3.7 | 10.0 | 35.1 | 44.2 |
| Lynn (100%) | | | 5,596 | 2,960 | 2,636 | 34 | 151 | 2,352 | 2,482 | 52.9 | 47.1 | 0.6 | 2.7 | 42.0 | 44.4 |
| Martin (100%) | | | 5,237 | 2,780 | 2,457 | 34 | 128 | 2,255 | 2,359 | 53.1 | 46.9 | 0.6 | 2.4 | 43.1 | 45.0 |
| Mitchell (100%) | | | 8,990 | 4,328 | 4,662 | 71 | 1,072 | 3,454 | 4,457 | 48.1 | 51.9 | 0.8 | 11.9 | 38.4 | 49.6 |
| Nolan (100%) | | | 14,738 | 8,138 | 6,600 | 150 | 953 | 5,354 | 6,120 | 55.2 | 44.8 | 1.0 | 6.5 | 36.3 | 41.5 |
| Parmer (100%) | | | 9,869 | 3,187 | 6,682 | 36 | 137 | 6,504 | 6,575 | 32.3 | 67.7 | 0.4 | 1.4 | 65.9 | 66.6 |
| Scurry (100%) | | | 16,932 | 8,637 | 8,295 | 140 | 812 | 7,139 | 7,853 | 51.0 | 49.0 | 0.8 | 4.8 | 42.2 | 46.4 |
| Shackelford (100%) | | | 3,105 | 2,612 | 493 | 33 | 46 | 363 | 394 | 84.1 | 15.9 | 1.1 | 1.5 | 11.7 | 12.7 |
| Stonewall (100%) | | | 1,245 | 958 | 287 | 9 | 41 | 226 | 256 | 76.9 | 23.1 | 0.7 | 3.3 | 18.2 | 20.6 |
| Swisher (100%) | | | 6,971 | 3,219 | 3,752 | 44 | 524 | 3,147 | 3,597 | 46.2 | 53.8 | 0.6 | 7.5 | 45.1 | 51.6 |
| Taylor (100%) | | | 143,208 | 87,316 | 55,892 | 4,299 | 14,655 | 34,756 | 47,874 | 61.0 | 39.0 | 3.0 | 10.2 | 24.3 | 33.4 |
| Terry (100%) | | | 11,831 | 4,599 | 7,232 | 78 | 540 | 6,569 | 7,009 | 38.9 | 61.1 | 0.7 | 4.6 | 55.5 | 59.2 |
| Throckmorton (100%) | | | 1,440 | 1,248 | 192 | 8 | 17 | 145 | 156 | 86.7 | 13.3 | 0.6 | 1.2 | 10.1 | 10.8 |
| Yoakum (100%) | | | 7,694 | 2,488 | 5,206 | 72 | 110 | 4,968 | 5,057 | 32.3 | 67.7 | 0.9 | 1.4 | 64.6 | 65.7 |
| **DISTRICT 20** | 0 | Total: | 766,987 | 135,129 | 631,858 | 36,945 | 59,394 | 540,441 | 589,513 | 17.6 | 82.4 | 4.8 | 7.7 | 70.5 | 76.9 |
| | 0.00 % | VAP: | 574,556 | 113,473 | 461,083 | 26,988 | 41,324 | 392,060 | 428,577 | 19.7 | 80.3 | 4.7 | 7.2 | 68.2 | 74.6 |
| Bexar (38%) | | | 766,987 | 135,129 | 631,858 | 36,945 | 59,394 | 540,441 | 589,513 | 17.6 | 82.4 | 4.8 | 7.7 | 70.5 | 76.9 |
| **DISTRICT 21** | 0 | Total: | 766,987 | 451,460 | 315,527 | 30,083 | 37,947 | 235,714 | 267,768 | 58.9 | 41.1 | 3.9 | 4.9 | 30.7 | 34.9 |
| | 0.00 % | VAP: | 604,056 | 375,418 | 228,638 | 21,467 | 26,729 | 168,362 | 192,241 | 62.1 | 37.9 | 3.6 | 4.4 | 27.9 | 31.8 |
| Bandera (100%) | | | 20,851 | 15,595 | 5,256 | 219 | 270 | 4,010 | 4,247 | 74.8 | 25.2 | 1.1 | 1.3 | 19.2 | 20.4 |
| Bexar (17%) | | | 340,486 | 153,978 | 186,508 | 19,382 | 27,846 | 138,212 | 161,855 | 45.2 | 54.8 | 5.7 | 8.2 | 40.6 | 47.5 |
| Blanco (100%) | | | 11,374 | 8,707 | 2,667 | 100 | 123 | 2,092 | 2,196 | 76.6 | 23.4 | 0.9 | 1.1 | 18.4 | 19.3 |
| Comal (84%) | | | 136,163 | 91,746 | 44,417 | 2,766 | 4,037 | 34,282 | 37,679 | 67.4 | 32.6 | 2.0 | 3.0 | 25.2 | 27.7 |
| Gillespie (100%) | | | 26,725 | 19,884 | 6,841 | 213 | 245 | 5,766 | 5,941 | 74.4 | 25.6 | 0.8 | 0.9 | 21.6 | 22.2 |
| Hays (43%) | | | 104,202 | 73,276 | 30,926 | 3,430 | 2,841 | 21,991 | 24,352 | 70.3 | 29.7 | 3.3 | 2.7 | 21.1 | 23.4 |
| Kendall (100%) | | | 44,279 | 31,767 | 12,512 | 743 | 603 | 10,029 | 10,509 | 71.7 | 28.3 | 1.7 | 1.4 | 22.6 | 23.7 |
| Kerr (100%) | | | 52,598 | 35,791 | 16,807 | 851 | 1,127 | 13,598 | 14,502 | 68.0 | 32.0 | 1.6 | 2.1 | 25.9 | 27.6 |
| Real (100%) | | | 2,758 | 1,940 | 818 | 28 | 50 | 692 | 731 | 70.3 | 29.7 | 1.0 | 1.8 | 25.1 | 26.5 |
| Travis (2%) | | | 27,551 | 18,776 | 8,775 | 2,351 | 805 | 5,042 | 5,756 | 68.1 | 31.9 | 8.5 | 2.9 | 18.3 | 20.9 |
| **DISTRICT 22** | 7 | Total: | 766,994 | 302,023 | 464,971 | 108,442 | 124,843 | 225,825 | 344,339 | 39.4 | 60.6 | 14.1 | 16.3 | 29.4 | 44.9 |
| | 0.00 % | VAP: | 549,804 | 232,190 | 317,614 | 73,582 | 85,790 | 151,470 | 234,355 | 42.2 | 57.8 | 13.4 | 15.6 | 27.5 | 42.6 |
| Brazoria (61%) | | | 225,480 | 84,444 | 141,036 | 27,438 | 45,923 | 66,065 | 109,963 | 37.5 | 62.5 | 12.2 | 20.4 | 29.3 | 48.8 |
| Fort Bend (49%) | | | 404,471 | 157,870 | 246,601 | 74,959 | 61,063 | 107,316 | 165,395 | 39.0 | 61.0 | 18.5 | 15.1 | 26.5 | 40.9 |
| Harris (1%) | | | 59,218 | 26,224 | 32,994 | 4,925 | 7,489 | 20,022 | 26,883 | 44.3 | 55.7 | 8.3 | 12.6 | 33.8 | 45.4 |

61009

Red-100T
Data: 2020 Census
PLANC2131  10/07/2021 9:00:18 AM

Texas Legislative Council
10/07/21 9:02 AM
Page 9 of 12

## District Population Analysis with County Subtotals
### CONGRESSIONAL DISTRICTS - PLANC2131

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 22** | 7 | Total: | 766,994 | 302,023 | 464,971 | 108,442 | 124,843 | 225,825 | 344,339 | 39.4 | 60.6 | 14.1 | 16.3 | 29.4 | 44.9 |
| | 0.00 % | VAP: | 549,804 | 232,190 | 317,614 | 73,582 | 85,790 | 151,470 | 234,355 | 42.2 | 57.8 | 13.4 | 15.6 | 27.5 | 42.6 |
| Matagorda (100%) | | | 36,255 | 15,355 | 20,900 | 856 | 4,330 | 15,455 | 19,466 | 42.4 | 57.6 | 2.4 | 11.9 | 42.6 | 53.7 |
| Wharton (100%) | | | 41,570 | 18,130 | 23,440 | 264 | 6,038 | 16,967 | 22,632 | 43.6 | 56.4 | 0.6 | 14.5 | 40.8 | 54.4 |
| | | | | | | | | | | | | | | | |
| **DISTRICT 23** | 0 | Total: | 766,987 | 219,255 | 547,732 | 27,497 | 36,863 | 480,638 | 510,832 | 28.6 | 71.4 | 3.6 | 4.8 | 62.7 | 66.6 |
| | 0.00 % | VAP: | 568,073 | 177,904 | 390,169 | 19,103 | 25,979 | 340,359 | 363,041 | 31.3 | 68.7 | 3.4 | 4.6 | 59.9 | 63.9 |
| Bexar (17%) | | | 346,094 | 134,771 | 211,323 | 22,308 | 26,259 | 162,758 | 184,954 | 38.9 | 61.1 | 6.4 | 7.6 | 47.0 | 53.4 |
| Brewster (100%) | | | 9,546 | 4,948 | 4,598 | 164 | 287 | 3,963 | 4,176 | 51.8 | 48.2 | 1.7 | 3.0 | 41.5 | 43.7 |
| Crane (100%) | | | 4,675 | 1,342 | 3,333 | 39 | 102 | 3,158 | 3,237 | 28.7 | 71.3 | 0.8 | 2.2 | 67.6 | 69.2 |
| Crockett (100%) | | | 3,098 | 1,080 | 2,018 | 23 | 36 | 1,920 | 1,945 | 34.9 | 65.1 | 0.7 | 1.2 | 62.0 | 62.8 |
| Culberson (100%) | | | 2,188 | 445 | 1,743 | 50 | 48 | 1,645 | 1,673 | 20.3 | 79.7 | 2.3 | 2.2 | 75.2 | 76.5 |
| Dimmit (100%) | | | 8,615 | 898 | 7,717 | 94 | 129 | 7,487 | 7,570 | 10.4 | 89.6 | 1.1 | 1.5 | 86.9 | 87.9 |
| Edwards (100%) | | | 1,422 | 651 | 771 | 26 | 17 | 718 | 725 | 45.8 | 54.2 | 1.8 | 1.2 | 50.5 | 51.0 |
| El Paso (11%) | | | 98,671 | 9,481 | 89,190 | 1,934 | 3,220 | 83,710 | 86,043 | 9.6 | 90.4 | 2.0 | 3.3 | 84.8 | 87.2 |
| Frio (100%) | | | 18,385 | 3,053 | 15,332 | 218 | 767 | 14,171 | 14,897 | 16.6 | 83.4 | 1.2 | 4.2 | 77.1 | 81.0 |
| Hudspeth (100%) | | | 3,202 | 1,094 | 2,108 | 22 | 29 | 2,036 | 2,049 | 34.2 | 65.8 | 0.7 | 0.9 | 63.6 | 64.0 |
| Jeff Davis (100%) | | | 1,996 | 1,282 | 714 | 39 | 28 | 613 | 627 | 64.2 | 35.8 | 2.0 | 1.4 | 30.7 | 31.4 |
| Kinney (100%) | | | 3,129 | 1,489 | 1,640 | 46 | 66 | 1,470 | 1,517 | 47.6 | 52.4 | 1.5 | 2.1 | 47.0 | 48.5 |
| La Salle (100%) | | | 6,664 | 1,467 | 5,197 | 28 | 259 | 4,908 | 5,132 | 22.0 | 78.0 | 0.4 | 3.9 | 73.6 | 77.0 |
| Loving (100%) | | | 64 | 56 | 8 | 3 | 3 | 1 | 3 | 87.5 | 12.5 | 4.7 | 4.7 | 1.6 | 4.7 |
| Maverick (100%) | | | 57,887 | 1,574 | 56,313 | 295 | 307 | 54,936 | 55,107 | 2.7 | 97.3 | 0.5 | 0.5 | 94.9 | 95.2 |
| Medina (100%) | | | 50,748 | 22,324 | 28,424 | 528 | 1,762 | 25,455 | 26,930 | 44.0 | 56.0 | 1.0 | 3.5 | 50.2 | 53.1 |
| Pecos (100%) | | | 15,193 | 3,473 | 11,720 | 183 | 630 | 10,845 | 11,376 | 22.9 | 77.1 | 1.2 | 4.1 | 71.4 | 74.9 |
| Presidio (100%) | | | 6,131 | 961 | 5,170 | 102 | 47 | 4,991 | 5,032 | 15.7 | 84.3 | 1.7 | 0.8 | 81.4 | 82.1 |
| Reagan (100%) | | | 3,385 | 968 | 2,417 | 44 | 78 | 2,283 | 2,339 | 28.6 | 71.4 | 1.3 | 2.3 | 67.4 | 69.1 |
| Reeves (100%) | | | 14,748 | 1,697 | 13,051 | 205 | 332 | 12,510 | 12,748 | 11.5 | 88.5 | 1.4 | 2.3 | 84.8 | 86.4 |
| Schleicher (100%) | | | 2,451 | 1,102 | 1,349 | 28 | 44 | 1,275 | 1,296 | 45.0 | 55.0 | 1.1 | 1.8 | 52.0 | 52.9 |
| Sutton (100%) | | | 3,372 | 1,200 | 2,172 | 24 | 32 | 2,093 | 2,111 | 35.6 | 64.4 | 0.7 | 0.9 | 62.1 | 62.6 |
| Terrell (100%) | | | 760 | 352 | 408 | 13 | 22 | 370 | 384 | 46.3 | 53.7 | 1.7 | 2.9 | 48.7 | 50.5 |
| Upton (100%) | | | 3,308 | 1,318 | 1,990 | 32 | 120 | 1,797 | 1,886 | 39.8 | 60.2 | 1.0 | 3.6 | 54.3 | 57.0 |
| Uvalde (100%) | | | 24,564 | 6,613 | 17,951 | 206 | 268 | 17,317 | 17,462 | 26.9 | 73.1 | 0.8 | 1.1 | 70.5 | 71.1 |
| Val Verde (100%) | | | 47,586 | 7,836 | 39,750 | 574 | 962 | 38,207 | 38,861 | 16.5 | 83.5 | 1.2 | 2.0 | 80.3 | 81.7 |
| Ward (100%) | | | 11,644 | 4,506 | 7,138 | 113 | 666 | 6,325 | 6,847 | 38.7 | 61.3 | 1.0 | 5.7 | 54.3 | 58.8 |
| Winkler (100%) | | | 7,791 | 2,702 | 5,089 | 114 | 210 | 4,732 | 4,883 | 34.7 | 65.3 | 1.5 | 2.7 | 60.7 | 62.7 |
| Zavala (100%) | | | 9,670 | 572 | 9,098 | 42 | 133 | 8,944 | 9,022 | 5.9 | 94.1 | 0.4 | 1.4 | 92.5 | 93.3 |

Red-100T
Data: 2020 Census
PLANC2131  10/07/2021 9:00:18 AM

Texas Legislative Council
10/07/21 9:02 AM
Page 10 of 12

## District Population Analysis with County Subtotals
### CONGRESSIONAL DISTRICTS - PLANC2131

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 24** | 0 | Total: | 766,987 | 472,474 | 294,513 | 77,111 | 66,043 | 133,852 | 195,638 | 61.6 | 38.4 | 10.1 | 8.6 | 17.5 | 25.5 |
| | 0.00 % | VAP: | 581,738 | 377,683 | 204,055 | 54,234 | 44,772 | 90,349 | 133,025 | 64.9 | 35.1 | 9.3 | 7.7 | 15.5 | 22.9 |
| Dallas (10%) | | | 258,038 | 167,426 | 90,612 | 27,897 | 15,670 | 42,581 | 57,239 | 64.9 | 35.1 | 10.8 | 6.1 | 16.5 | 22.2 |
| Tarrant (24%) | | | 508,949 | 305,048 | 203,901 | 49,214 | 50,373 | 91,271 | 138,399 | 59.9 | 40.1 | 9.7 | 9.9 | 17.9 | 27.2 |
| **DISTRICT 25** | 0 | Total: | 766,987 | 444,330 | 322,657 | 30,157 | 110,214 | 165,903 | 271,041 | 57.9 | 42.1 | 3.9 | 14.4 | 21.6 | 35.3 |
| | 0.00 % | VAP: | 583,888 | 361,002 | 222,886 | 22,443 | 76,705 | 109,005 | 183,469 | 61.8 | 38.2 | 3.8 | 13.1 | 18.7 | 31.4 |
| Callahan (89%) | | | 12,152 | 10,280 | 1,872 | 93 | 243 | 1,138 | 1,357 | 84.6 | 15.4 | 0.8 | 2.0 | 9.4 | 11.2 |
| Comanche (100%) | | | 13,594 | 9,197 | 4,397 | 62 | 127 | 3,867 | 3,949 | 67.7 | 32.3 | 0.5 | 0.9 | 28.4 | 29.0 |
| Eastland (100%) | | | 17,725 | 13,653 | 4,072 | 169 | 497 | 2,934 | 3,380 | 77.0 | 23.0 | 1.0 | 2.8 | 16.6 | 19.1 |
| Erath (100%) | | | 42,545 | 30,006 | 12,539 | 557 | 1,646 | 9,254 | 10,774 | 70.5 | 29.5 | 1.3 | 3.9 | 21.8 | 25.3 |
| Hood (100%) | | | 61,598 | 49,815 | 11,783 | 755 | 931 | 7,958 | 8,774 | 80.9 | 19.1 | 1.2 | 1.5 | 12.9 | 14.2 |
| Jack (100%) | | | 8,472 | 6,358 | 2,114 | 72 | 350 | 1,521 | 1,836 | 75.0 | 25.0 | 0.8 | 4.1 | 18.0 | 21.7 |
| Johnson (73%) | | | 132,004 | 91,729 | 40,275 | 1,811 | 5,380 | 28,041 | 32,845 | 69.5 | 30.5 | 1.4 | 4.1 | 21.2 | 24.9 |
| Palo Pinto (100%) | | | 28,409 | 20,778 | 7,631 | 345 | 857 | 5,614 | 6,367 | 73.1 | 26.9 | 1.2 | 3.0 | 19.8 | 22.4 |
| Parker (21%) | | | 31,316 | 25,279 | 6,037 | 482 | 534 | 3,980 | 4,461 | 80.7 | 19.3 | 1.5 | 1.7 | 12.7 | 14.2 |
| Somervell (100%) | | | 9,205 | 7,011 | 2,194 | 93 | 115 | 1,687 | 1,773 | 76.2 | 23.8 | 1.0 | 1.2 | 18.3 | 19.3 |
| Stephens (100%) | | | 9,101 | 6,256 | 2,845 | 89 | 327 | 2,204 | 2,503 | 68.7 | 31.3 | 1.0 | 3.6 | 24.2 | 27.5 |
| Tarrant (18%) | | | 382,999 | 160,559 | 222,440 | 25,497 | 98,883 | 94,197 | 189,232 | 41.9 | 58.1 | 6.7 | 25.8 | 24.6 | 49.4 |
| Young (100%) | | | 17,867 | 13,409 | 4,458 | 132 | 324 | 3,508 | 3,790 | 75.0 | 25.0 | 0.7 | 1.8 | 19.6 | 21.2 |
| **DISTRICT 26** | 0 | Total: | 766,987 | 436,510 | 330,477 | 84,735 | 81,269 | 146,957 | 223,785 | 56.9 | 43.1 | 11.0 | 10.6 | 19.2 | 29.2 |
| | 0.00 % | VAP: | 571,645 | 345,000 | 226,645 | 59,652 | 55,491 | 96,793 | 150,133 | 60.4 | 39.6 | 10.4 | 9.7 | 16.9 | 26.3 |
| Cooke (100%) | | | 41,668 | 29,404 | 12,264 | 446 | 1,687 | 8,519 | 10,062 | 70.6 | 29.4 | 1.1 | 4.0 | 20.4 | 24.1 |
| Denton (75%) | | | 679,309 | 372,786 | 306,523 | 83,838 | 78,740 | 129,880 | 204,469 | 54.9 | 45.1 | 12.3 | 11.6 | 19.1 | 30.1 |
| Tarrant (0%) | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Wise (67%) | | | 46,010 | 34,320 | 11,690 | 451 | 842 | 8,558 | 9,254 | 74.6 | 25.4 | 1.0 | 1.8 | 18.6 | 20.1 |
| **DISTRICT 27** | 0 | Total: | 766,987 | 290,582 | 476,405 | 17,623 | 41,818 | 410,805 | 446,110 | 37.9 | 62.1 | 2.3 | 5.5 | 53.6 | 58.2 |
| | 0.00 % | VAP: | 585,427 | 242,429 | 342,998 | 12,872 | 29,835 | 292,191 | 319,412 | 41.4 | 58.6 | 2.2 | 5.1 | 49.9 | 54.6 |
| Aransas (100%) | | | 23,830 | 15,816 | 8,014 | 655 | 394 | 6,158 | 6,486 | 66.4 | 33.6 | 2.7 | 1.7 | 25.8 | 27.2 |
| Bastrop (46%) | | | 44,314 | 19,927 | 24,387 | 697 | 2,329 | 20,580 | 22,667 | 45.0 | 55.0 | 1.6 | 5.3 | 46.4 | 51.2 |
| Bee (100%) | | | 31,047 | 8,600 | 22,447 | 307 | 2,558 | 19,392 | 21,804 | 27.7 | 72.3 | 1.0 | 8.2 | 62.5 | 70.2 |
| Caldwell (100%) | | | 45,883 | 16,560 | 29,323 | 444 | 2,932 | 25,468 | 28,025 | 36.1 | 63.9 | 1.0 | 6.4 | 55.5 | 61.1 |
| Calhoun (100%) | | | 20,106 | 8,374 | 11,732 | 1,169 | 534 | 9,858 | 10,271 | 41.6 | 58.4 | 5.8 | 2.7 | 49.0 | 51.1 |
| De Witt (100%) | | | 19,824 | 10,854 | 8,970 | 105 | 1,867 | 6,890 | 8,564 | 54.8 | 45.2 | 0.5 | 9.4 | 34.8 | 43.2 |
| Goliad (100%) | | | 7,012 | 4,246 | 2,766 | 60 | 349 | 2,288 | 2,569 | 60.6 | 39.4 | 0.9 | 5.0 | 32.6 | 36.6 |
| Gonzales (100%) | | | 19,653 | 8,159 | 11,494 | 122 | 1,391 | 9,897 | 11,074 | 41.5 | 58.5 | 0.6 | 7.1 | 50.4 | 56.3 |
| Jackson (100%) | | | 14,988 | 8,510 | 6,478 | 228 | 1,186 | 4,829 | 5,877 | 56.8 | 43.2 | 1.5 | 7.9 | 32.2 | 39.2 |
| Lavaca (100%) | | | 20,337 | 14,564 | 5,773 | 114 | 1,497 | 3,936 | 5,316 | 71.6 | 28.4 | 0.6 | 7.4 | 19.4 | 26.1 |
| Nueces (100%) | | | 353,178 | 106,165 | 247,013 | 10,625 | 17,679 | 217,052 | 231,480 | 30.1 | 69.9 | 3.0 | 5.0 | 61.5 | 65.5 |

61009

Red-100T
Data: 2020 Census
PLANC2131  10/07/2021 9:00:18 AM

District Population Analysis with County Subtotals

**CONGRESSIONAL DISTRICTS - PLANC2131**

Texas Legislative Council
10/07/21 9:02 AM
Page 11 of 12

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 27** | 0 | Total: | 766,987 | 290,582 | 476,405 | 17,623 | 41,818 | 410,805 | 446,110 | 37.9 | 62.1 | 2.3 | 5.5 | 53.6 | 58.2 |
| | 0.00 % | VAP: | 585,427 | 242,429 | 342,998 | 12,872 | 29,835 | 292,191 | 319,412 | 41.4 | 58.6 | 2.2 | 5.1 | 49.9 | 54.6 |
| Refugio (100%) | | | 6,741 | 2,864 | 3,877 | 61 | 534 | 3,306 | 3,735 | 42.5 | 57.5 | 0.9 | 7.9 | 49.0 | 55.4 |
| San Patricio (100%) | | | 68,755 | 26,613 | 42,142 | 1,278 | 1,725 | 38,220 | 39,491 | 38.7 | 61.3 | 1.9 | 2.5 | 55.6 | 57.4 |
| Victoria (100%) | | | 91,319 | 39,330 | 51,989 | 1,758 | 6,843 | 42,931 | 48,751 | 43.1 | 56.9 | 1.9 | 7.5 | 47.0 | 53.4 |
| **DISTRICT 28** | 0 | Total: | 766,987 | 132,163 | 634,824 | 12,278 | 43,961 | 577,559 | 615,181 | 17.2 | 82.8 | 1.6 | 5.7 | 75.3 | 80.2 |
| | 0.00 % | VAP: | 552,637 | 106,857 | 445,780 | 8,615 | 31,283 | 402,711 | 431,036 | 19.3 | 80.7 | 1.6 | 5.7 | 72.9 | 78.0 |
| Atascosa (100%) | | | 48,981 | 16,066 | 32,915 | 396 | 736 | 31,178 | 31,684 | 32.8 | 67.2 | 0.8 | 1.5 | 63.7 | 64.7 |
| Bexar (13%) | | | 251,965 | 50,795 | 201,170 | 5,095 | 28,609 | 168,552 | 193,451 | 20.2 | 79.8 | 2.0 | 11.4 | 66.9 | 76.8 |
| Duval (100%) | | | 9,831 | 937 | 8,894 | 66 | 208 | 7,962 | 8,133 | 9.5 | 90.5 | 0.7 | 2.1 | 81.0 | 82.7 |
| Guadalupe (60%) | | | 103,849 | 52,136 | 51,713 | 4,705 | 12,532 | 33,616 | 44,675 | 50.2 | 49.8 | 4.5 | 12.1 | 32.4 | 43.0 |
| Jim Hogg (100%) | | | 4,838 | 414 | 4,424 | 36 | 11 | 4,281 | 4,287 | 8.6 | 91.4 | 0.7 | 0.2 | 88.5 | 88.6 |
| McMullen (100%) | | | 600 | 353 | 247 | 13 | 17 | 224 | 231 | 58.8 | 41.2 | 2.2 | 2.8 | 37.3 | 38.5 |
| Starr (100%) | | | 65,920 | 1,171 | 64,749 | 152 | 162 | 64,393 | 64,454 | 1.8 | 98.2 | 0.2 | 0.2 | 97.7 | 97.8 |
| Webb (100%) | | | 267,114 | 9,495 | 257,619 | 1,774 | 1,647 | 254,354 | 255,249 | 3.6 | 96.4 | 0.7 | 0.6 | 95.2 | 95.6 |
| Zapata (100%) | | | 13,889 | 796 | 13,093 | 41 | 39 | 12,999 | 13,017 | 5.7 | 94.3 | 0.3 | 0.3 | 93.6 | 93.7 |
| **DISTRICT 29** | -2 | Total: | 766,985 | 72,388 | 694,597 | 24,949 | 99,311 | 573,282 | 665,043 | 9.4 | 90.6 | 3.3 | 12.9 | 74.7 | 86.7 |
| | 0.00 % | VAP: | 549,958 | 61,670 | 488,288 | 19,327 | 70,307 | 398,814 | 465,269 | 11.2 | 88.8 | 3.5 | 12.8 | 72.5 | 84.6 |
| Harris (16%) | | | 766,985 | 72,388 | 694,597 | 24,949 | 99,311 | 573,282 | 665,043 | 9.4 | 90.6 | 3.3 | 12.9 | 74.7 | 86.7 |
| **DISTRICT 30** | 0 | Total: | 766,987 | 135,970 | 631,017 | 30,062 | 324,212 | 276,371 | 593,069 | 17.7 | 82.3 | 3.9 | 42.3 | 36.0 | 77.3 |
| | 0.00 % | VAP: | 577,974 | 123,551 | 454,423 | 23,959 | 242,224 | 185,018 | 423,612 | 21.4 | 78.6 | 4.1 | 41.9 | 32.0 | 73.3 |
| Dallas (27%) | | | 714,337 | 125,608 | 588,729 | 21,893 | 303,130 | 263,188 | 559,466 | 17.6 | 82.4 | 3.1 | 42.4 | 36.8 | 78.3 |
| Tarrant (2%) | | | 52,650 | 10,362 | 42,288 | 8,169 | 21,082 | 13,183 | 33,603 | 19.7 | 80.3 | 15.5 | 40.0 | 25.0 | 63.8 |
| **DISTRICT 31** | 0 | Total: | 766,987 | 453,212 | 313,775 | 47,009 | 75,716 | 176,860 | 245,079 | 59.1 | 40.9 | 6.1 | 9.9 | 23.1 | 32.0 |
| | 0.00 % | VAP: | 574,120 | 361,417 | 212,703 | 31,029 | 51,356 | 116,544 | 164,576 | 63.0 | 37.0 | 5.4 | 8.9 | 20.3 | 28.7 |
| Bell (53%) | | | 195,972 | 109,835 | 86,137 | 6,976 | 28,523 | 47,699 | 73,510 | 56.0 | 44.0 | 3.6 | 14.6 | 24.3 | 37.5 |
| Bosque (100%) | | | 18,235 | 13,621 | 4,614 | 148 | 503 | 3,321 | 3,737 | 74.7 | 25.3 | 0.8 | 2.8 | 18.2 | 20.5 |
| Burnet (100%) | | | 49,130 | 34,810 | 14,320 | 629 | 1,011 | 11,199 | 12,068 | 70.9 | 29.1 | 1.3 | 2.1 | 22.8 | 24.6 |
| Coryell (100%) | | | 83,093 | 46,213 | 36,880 | 3,238 | 15,290 | 16,482 | 30,436 | 55.6 | 44.4 | 3.9 | 18.4 | 19.8 | 36.6 |
| Hamilton (100%) | | | 8,222 | 6,805 | 1,417 | 63 | 68 | 1,045 | 1,104 | 82.8 | 17.2 | 0.8 | 0.8 | 12.7 | 13.4 |
| Williamson (68%) | | | 412,335 | 241,928 | 170,407 | 35,955 | 30,321 | 97,114 | 124,224 | 58.7 | 41.3 | 8.7 | 7.4 | 23.6 | 30.1 |
| **DISTRICT 32** | 0 | Total: | 766,987 | 247,121 | 519,866 | 72,967 | 161,336 | 279,559 | 435,345 | 32.2 | 67.8 | 9.5 | 21.0 | 36.4 | 56.8 |
| | 0.00 % | VAP: | 593,970 | 214,855 | 379,115 | 57,884 | 120,350 | 193,923 | 311,293 | 36.2 | 63.8 | 9.7 | 20.3 | 32.6 | 52.4 |
| Collin (7%) | | | 76,520 | 29,420 | 47,100 | 17,651 | 9,421 | 19,028 | 28,072 | 38.4 | 61.6 | 23.1 | 12.3 | 24.9 | 36.7 |
| Dallas (25%) | | | 651,845 | 206,954 | 444,891 | 51,492 | 139,805 | 248,836 | 383,957 | 31.7 | 68.3 | 7.9 | 21.4 | 38.2 | 58.9 |
| Denton (4%) | | | 38,622 | 10,747 | 27,875 | 3,824 | 12,110 | 11,695 | 23,316 | 27.8 | 72.2 | 9.9 | 31.4 | 30.3 | 60.4 |

Red-100T
Data: 2020 Census
PLANC2131  10/07/2021 9:00:18 AM

District Population Analysis with County Subtotals
**CONGRESSIONAL DISTRICTS - PLANC2131**

Texas Legislative Council
10/07/21 9:02 AM
Page 12 of 12

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 33** | 0 | Total: | 766,987 | 97,374 | 669,613 | 66,886 | 147,854 | 453,905 | 595,763 | 12.7 | 87.3 | 8.7 | 19.3 | 59.2 | 77.7 |
| | 0.00 % | VAP: | 553,136 | 84,223 | 468,913 | 48,430 | 107,640 | 309,978 | 414,646 | 15.2 | 84.8 | 8.8 | 19.5 | 56.0 | 75.0 |
| Dallas (15%) | | | 402,667 | 51,918 | 350,749 | 51,698 | 50,885 | 247,193 | 295,300 | 12.9 | 87.1 | 12.8 | 12.6 | 61.4 | 73.3 |
| Tarrant (17%) | | | 364,320 | 45,456 | 318,864 | 15,188 | 96,969 | 206,712 | 300,463 | 12.5 | 87.5 | 4.2 | 26.6 | 56.7 | 82.5 |
| **DISTRICT 34** | 0 | Total: | 766,987 | 60,994 | 705,993 | 6,324 | 6,878 | 692,591 | 696,513 | 8.0 | 92.0 | 0.8 | 0.9 | 90.3 | 90.8 |
| | 0.00 % | VAP: | 542,382 | 52,134 | 490,248 | 4,891 | 4,459 | 479,879 | 482,899 | 9.6 | 90.4 | 0.9 | 0.8 | 88.5 | 89.0 |
| Cameron (100%) | | | 421,017 | 37,107 | 383,910 | 3,637 | 3,410 | 376,680 | 378,477 | 8.8 | 91.2 | 0.9 | 0.8 | 89.5 | 89.9 |
| Hidalgo (34%) | | | 294,416 | 15,281 | 279,135 | 1,493 | 1,537 | 276,119 | 276,692 | 5.2 | 94.8 | 0.5 | 0.5 | 93.8 | 94.0 |
| Kenedy (100%) | | | 350 | 73 | 277 | 10 | 12 | 261 | 264 | 20.9 | 79.1 | 2.9 | 3.4 | 74.6 | 75.4 |
| Kleberg (100%) | | | 31,040 | 6,728 | 24,312 | 973 | 1,361 | 21,920 | 23,006 | 21.7 | 78.3 | 3.1 | 4.4 | 70.6 | 74.1 |
| Willacy (100%) | | | 20,164 | 1,805 | 18,359 | 211 | 558 | 17,611 | 18,074 | 9.0 | 91.0 | 1.0 | 2.8 | 87.3 | 89.6 |
| **DISTRICT 35** | 0 | Total: | 766,987 | 200,818 | 566,169 | 33,913 | 111,678 | 422,580 | 522,666 | 26.2 | 73.8 | 4.4 | 14.6 | 55.1 | 68.1 |
| | 0.00 % | VAP: | 583,800 | 173,701 | 410,099 | 26,864 | 81,031 | 299,291 | 374,697 | 29.8 | 70.2 | 4.6 | 13.9 | 51.3 | 64.2 |
| Bexar (15%) | | | 303,792 | 61,059 | 242,733 | 10,832 | 54,089 | 180,995 | 228,992 | 20.1 | 79.9 | 3.6 | 17.8 | 59.6 | 75.4 |
| Comal (16%) | | | 25,338 | 13,504 | 11,834 | 751 | 1,372 | 9,308 | 10,493 | 53.3 | 46.7 | 3.0 | 5.4 | 36.7 | 41.4 |
| Hays (57%) | | | 136,865 | 48,292 | 88,573 | 6,796 | 10,209 | 70,880 | 79,614 | 35.3 | 64.7 | 5.0 | 7.5 | 51.8 | 58.2 |
| Travis (23%) | | | 300,992 | 77,963 | 223,029 | 15,534 | 46,008 | 161,397 | 203,567 | 25.9 | 74.1 | 5.2 | 15.3 | 53.6 | 67.6 |
| **DISTRICT 36** | -2 | Total: | 766,985 | 379,835 | 387,150 | 29,681 | 107,127 | 238,642 | 340,677 | 49.5 | 50.5 | 3.9 | 14.0 | 31.1 | 44.4 |
| | 0.00 % | VAP: | 575,043 | 306,710 | 268,333 | 22,303 | 76,661 | 157,984 | 232,245 | 53.3 | 46.7 | 3.9 | 13.3 | 27.5 | 40.4 |
| Chambers (100%) | | | 46,571 | 29,858 | 16,713 | 879 | 3,763 | 10,952 | 14,512 | 64.1 | 35.9 | 1.9 | 8.1 | 23.5 | 31.2 |
| Hardin (100%) | | | 56,231 | 46,934 | 9,297 | 608 | 3,559 | 3,417 | 6,891 | 83.5 | 16.5 | 1.1 | 6.3 | 6.1 | 12.3 |
| Harris (9%) | | | 435,980 | 179,387 | 256,593 | 23,997 | 49,670 | 178,270 | 224,025 | 41.1 | 58.9 | 5.5 | 11.4 | 40.9 | 51.4 |
| Jasper (100%) | | | 32,980 | 23,795 | 9,185 | 193 | 5,950 | 2,198 | 8,107 | 72.1 | 27.9 | 0.6 | 18.0 | 6.7 | 24.6 |
| Jefferson (28%) | | | 71,580 | 25,266 | 46,314 | 3,074 | 31,598 | 11,144 | 42,237 | 35.3 | 64.7 | 4.3 | 44.1 | 15.6 | 59.0 |
| Liberty (100%) | | | 91,628 | 50,044 | 41,584 | 734 | 8,052 | 30,797 | 38,563 | 54.6 | 45.4 | 0.8 | 8.8 | 33.6 | 42.1 |
| Newton (100%) | | | 12,217 | 9,249 | 2,968 | 50 | 2,253 | 344 | 2,571 | 75.7 | 24.3 | 0.4 | 18.4 | 2.8 | 21.0 |
| Tyler (100%) | | | 19,798 | 15,302 | 4,496 | 146 | 2,282 | 1,520 | 3,771 | 77.3 | 22.7 | 0.7 | 11.5 | 7.7 | 19.0 |
| **DISTRICT 37** | 0 | Total: | 766,987 | 402,448 | 364,539 | 90,108 | 55,043 | 209,889 | 259,115 | 52.5 | 47.5 | 11.7 | 7.2 | 27.4 | 33.8 |
| | 0.00 % | VAP: | 622,654 | 344,351 | 278,303 | 69,769 | 42,510 | 156,490 | 195,471 | 55.3 | 44.7 | 11.2 | 6.8 | 25.1 | 31.4 |
| Travis (55%) | | | 706,338 | 372,066 | 334,272 | 78,120 | 49,584 | 197,976 | 242,257 | 52.7 | 47.3 | 11.1 | 7.0 | 28.0 | 34.3 |
| Williamson (10%) | | | 60,649 | 30,382 | 30,267 | 11,988 | 5,459 | 11,913 | 16,858 | 50.1 | 49.9 | 19.8 | 9.0 | 19.6 | 27.8 |
| **DISTRICT 38** | 2 | Total: | 766,989 | 338,183 | 428,806 | 83,817 | 93,013 | 244,745 | 331,663 | 44.1 | 55.9 | 10.9 | 12.1 | 31.9 | 43.2 |
| | 0.00 % | VAP: | 583,928 | 277,152 | 306,776 | 63,593 | 65,217 | 170,020 | 232,178 | 47.5 | 52.5 | 10.9 | 11.2 | 29.1 | 39.8 |
| Harris (16%) | | | 766,989 | 338,183 | 428,806 | 83,817 | 93,013 | 244,745 | 331,663 | 44.1 | 55.9 | 10.9 | 12.1 | 31.9 | 43.2 |

61009

Red-202T
Data: 2020 Census
PLANC2131  10/07/2021 9:00:18 AM

Texas Legislative Council
10/07/21 9:02 AM
Page 1 of 2

## Population and Voter Data
### with Voter Registration Comparison
## CONGRESSIONAL DISTRICTS - PLANC2131

| District | Deviation | | Total | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H | General Election | Turnout | Total | SSVR | TO/VR | Total | SSVR | TO/VR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Population** | | | | | | **Total Voter Registration** | | | **Non-Suspense Voter Registration** | | |
| 1 | 0 | Total: | 766,987 | 60.0 | 40.0 | 1.6 | 19.2 | 17.0 | 35.7 | 2020 | 325,790 | 491,964 | 5.9 % | 66.2 % | 445,549 | 6.0 % | 73.1 % |
| | 0.00% | VAP: | 584,726 | 63.5 | 36.5 | 1.5 | 18.3 | 14.2 | 32.2 | 2018 | 246,987 | 469,521 | 5.4 % | 52.6 % | 424,407 | 5.5 % | 58.2 % |
| 2 | -10 | Total: | 766,987 | 50.9 | 49.1 | 6.0 | 13.7 | 27.7 | 40.6 | 2020 | 332,705 | 462,551 | 13.8 % | 71.9 % | 421,624 | 14.1 % | 78.9 % |
| | 0.00% | VAP: | 559,072 | 54.5 | 45.5 | 5.8 | 12.8 | 24.9 | 37.2 | 2018 | 238,529 | 421,443 | 12.9 % | 56.6 % | 375,945 | 13.2 % | 63.4 % |
| 3 | 0 | Total: | 766,987 | 56.3 | 43.7 | 14.2 | 11.0 | 16.3 | 26.9 | 2020 | 364,780 | 481,734 | 7.8 % | 75.7 % | 436,621 | 7.8 % | 83.5 % |
| | 0.00% | VAP: | 559,158 | 59.7 | 40.3 | 13.3 | 10.2 | 14.4 | 24.3 | 2018 | 262,153 | 429,454 | 7.4 % | 61.0 % | 385,350 | 7.4 % | 68.0 % |
| 4 | 0 | Total: | 766,987 | 58.8 | 41.2 | 13.4 | 10.7 | 14.2 | 24.5 | 2020 | 344,072 | 474,158 | 6.4 % | 72.6 % | 429,916 | 6.4 % | 80.0 % |
| | 0.00% | VAP: | 576,074 | 62.3 | 37.7 | 12.4 | 9.9 | 12.4 | 22.1 | 2018 | 250,141 | 433,316 | 6.0 % | 57.7 % | 387,526 | 6.0 % | 64.5 % |
| 5 | 0 | Total: | 766,987 | 48.0 | 52.0 | 5.3 | 15.5 | 29.5 | 44.3 | 2020 | 300,744 | 444,835 | 13.3 % | 67.6 % | 405,174 | 13.6 % | 74.2 % |
| | 0.00% | VAP: | 573,994 | 52.5 | 47.5 | 5.3 | 14.1 | 25.8 | 39.6 | 2018 | 224,054 | 415,713 | 14.3 % | 53.6 % | 376,572 | 12.7 % | 59.5 % |
| 6 | 0 | Total: | 766,987 | 45.6 | 54.4 | 4.6 | 15.6 | 32.5 | 47.5 | 2020 | 284,411 | 421,466 | 15.1 % | 67.5 % | 382,608 | 15.2 % | 74.3 % |
| | 0.00% | VAP: | 576,751 | 49.4 | 50.6 | 4.6 | 15.0 | 28.9 | 43.5 | 2018 | 210,231 | 392,362 | 14.3 % | 53.6 % | 348,401 | 14.5 % | 60.3 % |
| 7 | 6 | Total: | 766,993 | 38.4 | 61.6 | 22.2 | 14.7 | 24.3 | 38.2 | 2020 | 324,155 | 435,800 | 11.0 % | 74.4 % | 399,209 | 10.9 % | 81.2 % |
| | 0.00% | VAP: | 589,278 | 40.9 | 59.1 | 21.5 | 14.1 | 22.7 | 36.2 | 2018 | 249,836 | 407,266 | 10.7 % | 61.3 % | 366,341 | 10.8 % | 68.2 % |
| 8 | 0 | Total: | 766,987 | 44.8 | 55.2 | 6.7 | 14.3 | 32.9 | 46.3 | 2020 | 310,022 | 441,626 | 16.2 % | 70.2 % | 406,660 | 16.5 % | 76.2 % |
| | 0.00% | VAP: | 565,744 | 48.6 | 51.4 | 6.5 | 13.1 | 30.0 | 42.5 | 2018 | 211,234 | 392,537 | 15.5 % | 53.8 % | 353,948 | 15.9 % | 59.7 % |
| 9 | 1 | Total: | 766,988 | 9.3 | 90.7 | 12.7 | 38.7 | 40.0 | 77.3 | 2020 | 236,529 | 377,983 | 19.4 % | 62.6 % | 347,332 | 19.8 % | 68.1 % |
| | 0.00% | VAP: | 572,964 | 10.8 | 89.2 | 13.9 | 38.4 | 37.3 | 74.5 | 2018 | 172,493 | 359,842 | 18.5 % | 47.9 % | 324,880 | 19.2 % | 53.1 % |
| 10 | 0 | Total: | 766,987 | 57.3 | 42.7 | 6.4 | 11.4 | 23.1 | 33.9 | 2020 | 340,140 | 468,046 | 11.0 % | 72.7 % | 427,077 | 10.9 % | 79.6 % |
| | 0.00% | VAP: | 597,670 | 60.3 | 39.7 | 6.1 | 11.1 | 20.6 | 31.2 | 2018 | 256,402 | 429,924 | 10.6 % | 59.6 % | 387,095 | 10.6 % | 66.2 % |
| 11 | 0 | Total: | 766,987 | 43.7 | 56.3 | 3.0 | 13.7 | 38.6 | 50.9 | 2020 | 268,989 | 435,966 | 24.0 % | 61.7 % | 381,125 | 24.3 % | 70.6 % |
| | 0.00% | VAP: | 567,819 | 47.7 | 52.3 | 2.9 | 12.4 | 35.2 | 46.7 | 2018 | 194,642 | 407,563 | 23.4 % | 47.8 % | 353,390 | 23.9 % | 55.1 % |
| 12 | 0 | Total: | 766,987 | 55.2 | 44.8 | 5.3 | 13.0 | 24.6 | 36.9 | 2020 | 325,016 | 465,807 | 13.1 % | 69.8 % | 413,801 | 13.2 % | 78.5 % |
| | 0.00% | VAP: | 580,936 | 59.1 | 40.9 | 5.1 | 11.7 | 21.6 | 32.9 | 2018 | 237,216 | 421,098 | 12.4 % | 56.3 % | 366,861 | 12.6 % | 64.7 % |
| 13 | 0 | Total: | 766,987 | 58.1 | 41.9 | 3.2 | 8.2 | 28.2 | 35.7 | 2020 | 300,228 | 467,394 | 15.0 % | 64.2 % | 409,421 | 14.9 % | 73.3 % |
| | 0.00% | VAP: | 585,231 | 62.0 | 38.0 | 3.0 | 7.5 | 24.6 | 31.8 | 2018 | 227,400 | 449,077 | 14.4 % | 50.6 % | 391,939 | 14.4 % | 58.0 % |
| 14 | 0 | Total: | 766,987 | 52.7 | 47.3 | 3.6 | 17.0 | 25.1 | 41.4 | 2020 | 315,381 | 473,616 | 13.2 % | 66.6 % | 423,770 | 13.3 % | 74.4 % |
| | 0.00% | VAP: | 585,292 | 56.0 | 44.0 | 3.5 | 16.2 | 22.4 | 38.2 | 2018 | 235,373 | 452,807 | 12.7 % | 52.0 % | 403,928 | 12.8 % | 58.3 % |
| 15 | 0 | Total: | 766,987 | 15.2 | 84.8 | 1.5 | 1.6 | 81.4 | 82.6 | 2020 | 229,170 | 381,870 | 67.3 % | 60.0 % | 353,876 | 67.8 % | 64.8 % |
| | 0.00% | VAP: | 551,933 | 17.5 | 82.5 | 1.5 | 1.6 | 78.9 | 80.2 | 2018 | 160,828 | 355,935 | 67.9 % | 45.2 % | 329,329 | 68.5 % | 48.8 % |
| 16 | -1 | Total: | 766,986 | 11.6 | 88.4 | 2.1 | 4.6 | 82.4 | 85.8 | 2020 | 249,381 | 443,157 | 67.0 % | 56.3 % | 398,614 | 68.3 % | 62.6 % |
| | 0.00% | VAP: | 573,881 | 12.9 | 87.1 | 2.1 | 4.1 | 80.9 | 84.3 | 2018 | 189,288 | 414,454 | 67.7 % | 45.7 % | 377,112 | 69.1 % | 50.2 % |
| 17 | 0 | Total: | 766,987 | 51.7 | 48.3 | 3.3 | 16.5 | 27.0 | 42.7 | 2020 | 304,472 | 454,847 | 13.8 % | 66.9 % | 409,635 | 13.8 % | 74.3 % |
| | 0.00% | VAP: | 582,719 | 55.8 | 44.2 | 3.2 | 15.4 | 23.7 | 38.6 | 2018 | 230,516 | 426,195 | 13.2 % | 54.1 % | 382,151 | 13.3 % | 60.3 % |
| 18 | -2 | Total: | 766,985 | 15.3 | 84.7 | 5.0 | 37.0 | 43.0 | 78.9 | 2020 | 240,753 | 398,793 | 21.0 % | 60.4 % | 361,067 | 21.8 % | 66.7 % |
| | 0.00% | VAP: | 575,970 | 17.8 | 82.2 | 5.5 | 37.1 | 39.5 | 75.7 | 2018 | 178,835 | 382,088 | 19.9 % | 46.8 % | 341,375 | 20.6 % | 52.4 % |
| 19 | 0 | Total: | 766,987 | 50.2 | 49.8 | 2.4 | 8.0 | 38.3 | 45.4 | 2020 | 280,307 | 443,317 | 27.0 % | 63.2 % | 391,946 | 26.8 % | 71.5 % |
| | 0.00% | VAP: | 578,679 | 53.7 | 46.3 | 2.4 | 7.4 | 34.7 | 41.7 | 2018 | 211,157 | 429,084 | 26.8 % | 49.2 % | 374,622 | 26.8 % | 56.4 % |
| 20 | 0 | Total: | 766,987 | 17.6 | 82.4 | 4.8 | 7.7 | 70.5 | 76.9 | 2020 | 263,931 | 434,057 | 57.9 % | 60.8 % | 379,305 | 59.3 % | 69.6 % |
| | 0.00% | VAP: | 574,556 | 19.7 | 80.3 | 4.7 | 7.2 | 68.2 | 74.6 | 2018 | 185,661 | 409,167 | 58.1 % | 45.4 % | 354,416 | 59.8 % | 52.4 % |

For technical reasons, election results in Texas Legislative Council reports may vary slightly from the official election results. Complete official results for all elections are maintained by the Office of the Texas Secretary of State.
SSVR = Spanish surname voter registration

Population and Voter Data
with Voter Registration Comparison
## CONGRESSIONAL DISTRICTS - PLANC2131

| District | Deviation | | Total | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H | General Election | Turnout | Total | SSVR | TO/VR | Total | SSVR | TO/VR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Population | | | | | | Total Voter Registration | | | Non-Suspense Voter Registration | | |
| 21 | 0 | Total: | 766,987 | 58.9 | 41.1 | 3.9 | 4.9 | 30.7 | 34.9 | 2020 | 418,800 | 549,468 | 18.3 % | 76.2 % | 497,094 | 18.0 % | 84.2 % |
| | 0.00% | VAP: | 604,056 | 62.1 | 37.9 | 3.6 | 4.4 | 27.9 | 31.8 | 2018 | 315,654 | 503,954 | 17.8 % | 62.6 % | 450,307 | 17.6 % | 70.1 % |
| 22 | 7 | Total: | 766,994 | 39.4 | 60.6 | 14.1 | 16.3 | 29.4 | 44.9 | 2020 | 326,866 | 447,367 | 18.0 % | 73.1 % | 413,589 | 18.1 % | 79.0 % |
| | 0.00% | VAP: | 549,804 | 42.2 | 57.8 | 13.4 | 15.6 | 27.5 | 42.6 | 2018 | 230,850 | 397,347 | 17.9 % | 58.1 % | 363,326 | 17.9 % | 63.5 % |
| 23 | 0 | Total: | 766,987 | 28.6 | 71.4 | 3.6 | 4.8 | 62.7 | 66.6 | 2020 | 292,509 | 461,702 | 49.4 % | 63.4 % | 416,951 | 50.0 % | 70.2 % |
| | 0.00% | VAP: | 568,073 | 31.3 | 68.7 | 3.4 | 4.6 | 59.9 | 63.9 | 2018 | 209,131 | 426,887 | 49.9 % | 49.0 % | 383,609 | 50.8 % | 54.5 % |
| 24 | 0 | Total: | 766,987 | 61.6 | 38.4 | 10.1 | 8.6 | 17.5 | 25.5 | 2020 | 392,591 | 515,844 | 8.4 % | 76.1 % | 465,688 | 8.4 % | 84.3 % |
| | 0.00% | VAP: | 581,738 | 64.9 | 35.1 | 9.3 | 7.7 | 15.5 | 22.9 | 2018 | 312,625 | 488,363 | 8.0 % | 64.0 % | 432,217 | 8.0 % | 72.3 % |
| 25 | 0 | Total: | 766,987 | 57.9 | 42.1 | 3.9 | 14.4 | 21.6 | 35.3 | 2020 | 338,028 | 485,471 | 10.5 % | 69.6 % | 437,781 | 10.5 % | 77.2 % |
| | 0.00% | VAP: | 583,888 | 61.8 | 38.2 | 3.8 | 13.1 | 18.7 | 31.4 | 2018 | 257,398 | 455,304 | 9.9 % | 56.5 % | 405,371 | 9.9 % | 63.5 % |
| 26 | 0 | Total: | 766,987 | 56.9 | 43.1 | 11.0 | 10.6 | 19.2 | 29.2 | 2020 | 365,123 | 488,531 | 8.9 % | 74.7 % | 445,709 | 8.9 % | 81.9 % |
| | 0.00% | VAP: | 571,645 | 60.4 | 39.6 | 10.4 | 9.7 | 16.9 | 26.3 | 2018 | 255,470 | 438,221 | 8.5 % | 58.3 % | 389,958 | 8.5 % | 65.5 % |
| 27 | 0 | Total: | 766,987 | 37.9 | 62.1 | 2.3 | 5.5 | 53.6 | 58.2 | 2020 | 289,015 | 465,336 | 40.5 % | 62.1 % | 412,975 | 40.7 % | 70.0 % |
| | 0.00% | VAP: | 585,427 | 41.4 | 58.6 | 2.2 | 5.1 | 49.9 | 54.6 | 2018 | 215,608 | 447,227 | 40.5 % | 48.2 % | 393,461 | 41.1 % | 54.8 % |
| 28 | 0 | Total: | 766,987 | 17.2 | 82.8 | 1.6 | 5.7 | 75.3 | 80.2 | 2020 | 251,565 | 432,347 | 62.4 % | 58.2 % | 394,587 | 63.2 % | 63.8 % |
| | 0.00% | VAP: | 552,637 | 19.3 | 80.7 | 1.6 | 5.7 | 72.9 | 78.0 | 2018 | 174,071 | 404,806 | 62.8 % | 43.0 % | 367,935 | 64.0 % | 47.3 % |
| 29 | -2 | Total: | 766,985 | 9.4 | 90.6 | 3.3 | 12.9 | 74.7 | 86.7 | 2020 | 178,930 | 321,607 | 56.9 % | 55.6 % | 300,764 | 58.0 % | 59.5 % |
| | 0.00% | VAP: | 549,958 | 11.2 | 88.8 | 3.5 | 12.8 | 72.5 | 84.6 | 2018 | 130,941 | 306,597 | 56.2 % | 42.7 % | 282,725 | 57.6 % | 46.3 % |
| 30 | 0 | Total: | 766,987 | 17.7 | 82.3 | 3.9 | 42.3 | 36.0 | 77.3 | 2020 | 281,153 | 444,717 | 16.0 % | 63.2 % | 398,463 | 16.6 % | 70.6 % |
| | 0.00% | VAP: | 577,974 | 21.4 | 78.6 | 4.1 | 41.9 | 32.0 | 73.3 | 2018 | 218,322 | 423,058 | 14.8 % | 51.6 % | 373,771 | 15.5 % | 58.4 % |
| 31 | 0 | Total: | 766,987 | 59.1 | 40.9 | 6.1 | 9.9 | 23.1 | 32.0 | 2020 | 341,209 | 476,973 | 12.2 % | 71.5 % | 429,825 | 12.1 % | 79.4 % |
| | 0.00% | VAP: | 574,120 | 63.0 | 37.0 | 5.4 | 8.9 | 20.3 | 28.7 | 2018 | 243,319 | 418,445 | 11.7 % | 58.1 % | 369,275 | 11.7 % | 65.9 % |
| 32 | 0 | Total: | 766,987 | 32.2 | 67.8 | 9.5 | 21.0 | 36.4 | 56.8 | 2020 | 265,313 | 395,735 | 16.1 % | 67.0 % | 349,833 | 16.5 % | 75.8 % |
| | 0.00% | VAP: | 593,970 | 36.2 | 63.8 | 9.7 | 20.3 | 32.6 | 52.4 | 2018 | 208,554 | 375,407 | 15.4 % | 55.6 % | 324,684 | 16.0 % | 64.2 % |
| 33 | 0 | Total: | 766,987 | 12.7 | 87.3 | 8.7 | 19.3 | 59.2 | 77.7 | 2020 | 182,470 | 315,352 | 37.0 % | 57.9 % | 282,227 | 38.5 % | 64.7 % |
| | 0.00% | VAP: | 553,136 | 15.2 | 84.8 | 8.8 | 19.5 | 56.0 | 75.0 | 2018 | 135,639 | 294,143 | 36.5 % | 46.1 % | 257,875 | 38.5 % | 52.6 % |
| 34 | 0 | Total: | 766,987 | 8.0 | 92.0 | 0.8 | 0.9 | 90.3 | 90.8 | 2020 | 205,823 | 384,509 | 80.1 % | 53.5 % | 354,405 | 80.7 % | 58.1 % |
| | 0.00% | VAP: | 542,382 | 9.6 | 90.4 | 0.9 | 0.8 | 88.5 | 89.0 | 2018 | 142,730 | 362,013 | 80.7 % | 39.4 % | 333,614 | 81.4 % | 42.8 % |
| 35 | 0 | Total: | 766,987 | 26.2 | 73.8 | 4.4 | 14.6 | 55.1 | 68.1 | 2020 | 263,743 | 427,301 | 36.0 % | 61.7 % | 374,855 | 36.7 % | 70.4 % |
| | 0.00% | VAP: | 583,800 | 29.8 | 70.2 | 4.6 | 13.9 | 51.3 | 64.2 | 2018 | 185,055 | 383,388 | 36.8 % | 48.3 % | 329,607 | 37.9 % | 56.1 % |
| 36 | -2 | Total: | 766,985 | 49.5 | 50.5 | 3.9 | 14.0 | 31.1 | 44.4 | 2020 | 297,246 | 445,864 | 15.3 % | 66.7 % | 410,053 | 15.5 % | 72.5 % |
| | 0.00% | VAP: | 575,043 | 53.3 | 46.7 | 3.9 | 13.3 | 27.5 | 40.4 | 2018 | 218,050 | 423,480 | 14.1 % | 51.5 % | 384,357 | 14.3 % | 56.7 % |
| 37 | 0 | Total: | 766,987 | 52.5 | 47.5 | 11.7 | 7.2 | 27.4 | 33.8 | 2020 | 385,927 | 537,118 | 13.8 % | 71.9 % | 482,816 | 13.9 % | 79.9 % |
| | 0.00% | VAP: | 622,654 | 55.3 | 44.7 | 11.2 | 6.8 | 25.1 | 31.4 | 2018 | 321,615 | 506,377 | 13.8 % | 63.5 % | 434,593 | 13.9 % | 74.0 % |
| 38 | 2 | Total: | 766,989 | 44.1 | 55.9 | 10.9 | 12.1 | 31.9 | 43.2 | 2020 | 338,052 | 465,878 | 16.7 % | 72.6 % | 430,156 | 16.8 % | 78.6 % |
| | 0.00% | VAP: | 583,928 | 47.5 | 52.5 | 10.9 | 11.2 | 29.1 | 39.8 | 2018 | 253,722 | 435,181 | 16.0 % | 58.3 % | 394,957 | 16.4 % | 64.2 % |

For technical reasons, election results in Texas Legislative Council reports may vary slightly from the official election results. Complete official results for all elections are maintained by the Office of the Texas Secretary of State.
SSVR = Spanish surname voter registration

61009

Red-350
Data: 2020 Census
PLANC2131  10/07/2021 9:00:18 AM

Incumbents by District
## CONGRESSIONAL DISTRICTS - PLANC2131

Texas Legislative Council
10/07/21 9:02 AM
Page 1 of 1

| District | Incumbents |
|---|---|
| 1 | Gohmert - R |
| 2 | Brady - R |
| 3 | Taylor - R |
| 4 | Fallon - R |
| 5 | Gooden - R |
| 6 | Ellzey - R |
| 7 | *Fletcher - D |
|   | *Nehls - R |
| 8 | N/A |
| 9 | Green - D |
| 10 | McCaul - R |
| 11 | Pfluger - R |
| 12 | Granger - R |
| 13 | Jackson - R |
| 14 | Weber - R |
| 15 | Gonzalez - D |
| 16 | Escobar - D |
| 17 | Sessions - R |
| 18 | Jackson Lee - D |
| 19 | Arrington - R |
| 20 | Castro - D |
| 21 | Roy - R |
| 22 | N/A |
| 23 | Gonzales - R |
| 24 | Van Duyne - R |
| 25 | Williams - R |
| 26 | Burgess - R |
| 27 | Cloud - R |
| 28 | Cuellar - D |
| 29 | Garcia - D |
| 30 | Johnson - D |
| 31 | Carter - R |
| 32 | Allred - D |
| 33 | Veasey - D |
| 34 | Vela - D |
| 35 | Doggett - D |
| 36 | Babin - R |
| 37 | N/A |
| 38 | Crenshaw - R |

\* Incumbents paired.

Red-116
Data: 2015-2019 ACS; 2020 Census
PLANC2131  10/07/2021 9:00:18 AM

American Community Survey Special Tabulation
Using Census and American Community Survey Data
**CONGRESSIONAL DISTRICTS - PLANC2131**

| | 2020 Census | | Hispanic CVAP | | Not Hispanic or Latino Citizen Voting Age Population (CVAP) | | | | | | | | | | |
| District | Total | VAP | CVAP | % Hispanic | % Black Alone | % Black + White | % Black + American Indian | % White Alone | % American Indian Alone | %Asian Alone | % Native Hawaiian Alone | % American Indian + White | % Asian + White | % Remainder 2 or More Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 766,987 | 584,726 | 544,835 (±6,622) | 8.4 (±0.4) | 19.3 (±0.6) | 0.2 (±0.1) | 0.1(±0.1) | 70.1 (±0.5) | 0.4 (±0.1) | 0.8 (±0.1) | 0.1 (±0.1) | 0.5 (±0.1) | 0.1 (±0.1) | 0.1 (±0.1) |
| 2 | 766,977 | 559,072 | 469,730 (±7,187) | 18.1 (±0.7) | 11.2 (±0.7) | 0.3 (±0.1) | 0.0(±0.0) | 65.8 (±0.7) | 0.3 (±0.1) | 3.2 (±0.3) | 0.1 (±0.1) | 0.5 (±0.1) | 0.4 (±0.1) | 0.2 (±0.1) |
| 3 | 766,987 | 559,158 | 457,600 (±5,716) | 9.8 (±0.5) | 9.4 (±0.5) | 0.3 (±0.1) | 0.0(±0.1) | 71.2 (±0.6) | 0.4 (±0.1) | 7.8 (±0.5) | 0.0 (±0.1) | 0.4 (±0.1) | 0.4 (±0.1) | 0.2 (±0.1) |
| 4 | 766,987 | 576,074 | 490,160 (±5,338) | 8.9 (±0.4) | 9.1 (±0.4) | 0.4 (±0.1) | 0.1(±0.1) | 73.8 (±0.5) | 0.6 (±0.1) | 5.6 (±0.3) | 0.1 (±0.1) | 0.9 (±0.1) | 0.4 (±0.1) | 0.2 (±0.1) |
| 5 | 766,987 | 573,994 | 476,205 (±6,245) | 16.5 (±0.6) | 14.0 (±0.6) | 0.4 (±0.1) | 0.1(±0.1) | 63.8 (±0.6) | 0.5 (±0.1) | 3.8 (±0.3) | 0.0 (±0.1) | 0.6 (±0.1) | 0.2 (±0.1) | 0.2 (±0.1) |
| 6 | 766,987 | 576,751 | 467,480 (±5,691) | 20.0 (±0.6) | 14.8 (±0.6) | 0.4 (±0.1) | 0.1(±0.1) | 60.6 (±0.5) | 0.4 (±0.1) | 2.4 (±0.3) | 0.1 (±0.1) | 0.5 (±0.1) | 0.3 (±0.1) | 0.2 (±0.1) |
| 7 | 766,993 | 589,278 | 461,935 (±5,851) | 15.6 (±0.6) | 13.5 (±0.5) | 0.2 (±0.1) | 0.1(±0.1) | 52.5 (±0.6) | 0.3 (±0.1) | 16.8 (±0.6) | 0.0 (±0.1) | 0.3 (±0.1) | 0.6 (±0.1) | 0.1 (±0.1) |
| 8 | 766,987 | 565,744 | 449,810 (±7,052) | 20.8 (±0.9) | 12.6 (±0.7) | 0.3 (±0.1) | 0.1(±0.1) | 60.0 (±0.7) | 0.4 (±0.1) | 4.7 (±0.4) | 0.1 (±0.1) | 0.5 (±0.1) | 0.3 (±0.1) | 0.2 (±0.1) |
| 9 | 766,988 | 572,964 | 423,100 (±6,859) | 25.5 (±0.9) | 46.6 (±1.0) | 0.3 (±0.1) | 0.1(±0.1) | 15.5 (±0.5) | 0.2 (±0.1) | 11.2 (±0.5) | 0.0 (±0.1) | 0.1 (±0.1) | 0.3 (±0.1) | 0.2 (±0.1) |
| 10 | 766,987 | 597,670 | 505,615 (±6,488) | 14.7 (±0.5) | 11.6 (±0.5) | 0.2 (±0.1) | 0.0(±0.1) | 69.0 (±0.5) | 0.2 (±0.1) | 3.1 (±0.2) | 0.1 (±0.1) | 0.5 (±0.1) | 0.4 (±0.1) | 0.2 (±0.1) |
| 11 | 766,987 | 567,819 | 506,180 (±6,480) | 32.0 (±0.8) | 10.7 (±0.5) | 0.3 (±0.1) | 0.1(±0.1) | 53.6 (±0.5) | 0.3 (±0.1) | 1.4 (±0.2) | 0.3 (±0.1) | 0.6 (±0.1) | 0.3 (±0.1) | 0.3 (±0.1) |
| 12 | 766,987 | 580,956 | 496,715 (±6,301) | 16.4 (±0.6) | 10.1 (±0.5) | 0.4 (±0.1) | 0.1(±0.1) | 68.5 (±0.5) | 0.4 (±0.1) | 2.9 (±0.3) | 0.0 (±0.1) | 0.6 (±0.1) | 0.4 (±0.1) | 0.2 (±0.1) |
| 13 | 766,987 | 585,231 | 530,695 (±5,525) | 19.6 (±0.5) | 6.3 (±0.3) | 0.3 (±0.1) | 0.1(±0.1) | 70.3 (±0.4) | 0.6 (±0.1) | 1.5 (±0.2) | 0.1 (±0.1) | 0.7 (±0.1) | 0.2 (±0.1) | 0.2 (±0.1) |
| 14 | 766,987 | 585,292 | 522,120 (±6,472) | 17.2 (±0.6) | 16.6 (±0.6) | 0.2 (±0.1) | 0.1(±0.1) | 62.4 (±0.6) | 0.3 (±0.1) | 2.4 (±0.2) | 0.0 (±0.1) | 0.5 (±0.1) | 0.2 (±0.1) | 0.2 (±0.1) |
| 15 | 766,987 | 551,933 | 412,900 (±6,521) | 73.9 (±0.9) | 1.6 (±0.3) | 0.1 (±0.1) | 0.1(±0.1) | 22.9 (±0.7) | 0.1 (±0.1) | 1.1 (±0.2) | 0.0 (±0.1) | 0.2 (±0.1) | 0.1 (±0.1) | 0.0 (±0.1) |
| 16 | 766,986 | 573,881 | 460,025 (±6,313) | 78.2 (±0.7) | 3.7 (±0.3) | 0.2 (±0.1) | 0.0(±0.1) | 15.8 (±0.6) | 0.3 (±0.1) | 1.0 (±0.1) | 0.1 (±0.1) | 0.1 (±0.1) | 0.2 (±0.1) | 0.2 (±0.1) |
| 17 | 766,987 | 582,719 | 524,820 (±6,427) | 18.1 (±0.6) | 15.7 (±0.5) | 0.3 (±0.1) | 0.0(±0.1) | 63.0 (±0.5) | 0.2 (±0.1) | 1.7 (±0.2) | 0.1 (±0.1) | 0.5 (±0.1) | 0.3 (±0.1) | 0.2 (±0.1) |
| 18 | 766,985 | 575,970 | 444,695 (±7,003) | 27.5 (±0.8) | 44.7 (±0.9) | 0.3 (±0.1) | 0.3(±0.1) | 22.1 (±0.5) | 0.2 (±0.1) | 4.1 (±0.3) | 0.1 (±0.1) | 0.2 (±0.1) | 0.2 (±0.1) | 0.2 (±0.1) |
| 19 | 766,987 | 578,679 | 532,905 (±5,922) | 32.2 (±0.6) | 6.1 (±0.3) | 0.3 (±0.1) | 0.1(±0.1) | 59.1 (±0.5) | 0.4 (±0.1) | 0.9 (±0.1) | 0.1 (±0.1) | 0.4 (±0.1) | 0.2 (±0.1) | 0.1 (±0.1) |
| 20 | 766,987 | 574,556 | 514,780 (±7,136) | 68.1 (±0.8) | 5.7 (±0.4) | 0.3 (±0.1) | 0.0(±0.1) | 22.7 (±0.6) | 0.2 (±0.1) | 2.0 (±0.2) | 0.1 (±0.1) | 0.3 (±0.1) | 0.4 (±0.1) | 0.2 (±0.1) |
| 21 | 766,987 | 604,056 | 540,620 (±6,383) | 25.9 (±0.7) | 3.4 (±0.3) | 0.3 (±0.1) | 0.1(±0.1) | 67.4 (±0.5) | 0.2 (±0.1) | 1.7 (±0.2) | 0.1 (±0.1) | 0.5 (±0.1) | 0.3 (±0.1) | 0.2 (±0.1) |
| 22 | 766,994 | 549,804 | 425,670 (±6,864) | 24.4 (±0.9) | 14.4 (±0.8) | 0.3 (±0.1) | 0.1(±0.1) | 51.7 (±0.7) | 0.4 (±0.2) | 8.0 (±0.5) | 0.1 (±0.1) | 0.3 (±0.1) | 0.3 (±0.1) | 0.2 (±0.1) |
| 23 | 766,987 | 568,073 | 457,860 (±6,348) | 57.6 (±0.9) | 3.9 (±0.3) | 0.2 (±0.1) | 0.1(±0.1) | 35.2 (±0.5) | 0.4 (±0.1) | 1.6 (±0.2) | 0.1 (±0.1) | 0.3 (±0.1) | 0.3 (±0.1) | 0.2 (±0.1) |
| 24 | 766,987 | 581,738 | 523,445 (±5,927) | 11.7 (±0.5) | 6.0 (±0.4) | 0.3 (±0.1) | 0.1(±0.1) | 74.2 (±0.7) | 0.4 (±0.1) | 5.8 (±0.4) | 0.2 (±0.1) | 0.7 (±0.1) | 0.5 (±0.1) | 0.2 (±0.1) |
| 25 | 766,987 | 583,888 | 532,495 (±6,363) | 14.3 (±0.5) | 12.4 (±0.6) | 0.4 (±0.1) | 0.1(±0.1) | 69.0 (±0.5) | 0.4 (±0.1) | 2.5 (±0.3) | 0.1 (±0.1) | 0.5 (±0.1) | 0.2 (±0.1) | 0.2 (±0.1) |
| 26 | 766,987 | 571,645 | 471,405 (±5,444) | 12.4 (±0.5) | 8.3 (±0.5) | 0.4 (±0.1) | 0.1(±0.1) | 71.3 (±0.5) | 0.4 (±0.1) | 5.8 (±0.4) | 0.1 (±0.1) | 0.6 (±0.1) | 0.5 (±0.1) | 0.1 (±0.1) |
| 27 | 766,987 | 585,427 | 538,290 (±6,436) | 48.8 (±0.8) | 4.7 (±0.3) | 0.2 (±0.1) | 0.1(±0.1) | 44.3 (±0.5) | 0.2 (±0.1) | 1.1 (±0.1) | 0.1 (±0.1) | 0.4 (±0.1) | 0.1 (±0.1) | 0.1 (±0.1) |
| 28 | 766,987 | 552,637 | 450,425 (±6,133) | 69.5 (±0.8) | 5.8 (±0.4) | 0.1 (±0.1) | 0.1(±0.1) | 22.8 (±0.7) | 0.1 (±0.1) | 0.8 (±0.1) | 0.0 (±0.1) | 0.4 (±0.1) | 0.2 (±0.1) | 0.2 (±0.1) |
| 29 | 766,985 | 549,958 | 393,559 (±6,124) | 63.0 (±0.9) | 16.1 (±0.7) | 0.2 (±0.1) | 0.1(±0.1) | 16.9 (±0.6) | 0.2 (±0.1) | 3.0 (±0.3) | 0.0 (±0.1) | 0.2 (±0.1) | 0.1 (±0.1) | 0.1 (±0.1) |
| 30 | 766,987 | 577,974 | 476,775 (±6,584) | 20.4 (±0.7) | 49.0 (±0.9) | 0.5 (±0.1) | 0.2(±0.1) | 26.0 (±0.5) | 0.2 (±0.1) | 2.9 (±0.3) | 0.0 (±0.1) | 0.2 (±0.1) | 0.2 (±0.1) | 0.3 (±0.1) |
| 31 | 766,987 | 574,120 | 491,195 (±6,109) | 17.8 (±0.6) | 7.9 (±0.4) | 0.6 (±0.1) | 0.1(±0.1) | 69.1 (±0.4) | 0.3 (±0.1) | 2.3 (±0.2) | 0.2 (±0.1) | 0.9 (±0.1) | 0.4 (±0.1) | 0.4 (±0.1) |
| 32 | 766,987 | 593,970 | 445,825 (±5,784) | 20.2 (±0.7) | 22.5 (±0.7) | 0.4 (±0.1) | 0.1(±0.1) | 48.1 (±0.5) | 0.3 (±0.1) | 6.7 (±0.4) | 0.0 (±0.1) | 0.6 (±0.1) | 0.5 (±0.1) | 0.3 (±0.1) |
| 33 | 766,987 | 553,136 | 362,905 (±5,489) | 43.4 (±0.9) | 25.7 (±0.8) | 0.2 (±0.1) | 0.1(±0.1) | 25.0 (±0.6) | 0.4 (±0.1) | 4.3 (±0.3) | 0.1 (±0.1) | 0.3 (±0.1) | 0.2 (±0.1) | 0.2 (±0.1) |
| 34 | 766,987 | 542,382 | 412,920 (±6,567) | 86.7 (±0.7) | 0.5 (±0.1) | 0.0 (±0.1) | 0.0(±0.1) | 12.1 (±0.4) | 0.1 (±0.1) | 0.4 (±0.1) | 0.0 (±0.1) | 0.1 (±0.1) | 0.0 (±0.1) | 0.0 (±0.1) |

The American Community Survey provided estimated citizen voting age population (CVAP) data at the block group level in a Special Tabulation.  Because the MOE can only be calculated using whole block groups, all block groups with more than 50% of the population in a district are included in the analysis.  The Red-118 report provides a summary of the block groups used in the analysis.
The percent for each CVAP population category is that group's CVAP divided by the CVAP total.
Numbers in parentheses are margins of error at 90% confidence level.

Red-116
Data: 2015-2019 ACS; 2020 Census
PLANC2131  10/07/2021 9:00:18 AM

Case 3:21-cv-00259-DCG-JES-JVB   Document 111-8   Filed 12/27/21   Page 18 of 48

Texas Legislative Council
10/07/21 9:02 AM
Page 2 of 2

## American Community Survey Special Tabulation
## Using Census and American Community Survey Data
### CONGRESSIONAL DISTRICTS - PLANC2131

| | 2020 Census | | Special Tabulation of Citizen Voting Age Population (CVAP) from the 2015-2019 American Community Survey with Margins of Error | | | | | | | | | | | |
| | | | Hispanic CVAP | | Not Hispanic or Latino Citizen Voting Age Population (CVAP) | | | | | | | | | | |
| District | Total | VAP | CVAP | % Hispanic | % Black Alone | % Black + White | % Black + American Indian | % White Alone | % American Indian Alone | %Asian Alone | % Native Hawaiian Alone | % American Indian + White | % Asian + White | % Remainder 2 or More Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 766,987 | 583,800 | 460,755 (±6,421) | 48.0 (±0.9) | 14.0 (±0.6) | 0.5 (±0.1) | 0.2(±0.1) | 33.9 (±0.6) | 0.2 (±0.1) | 2.1 (±0.2) | 0.1 (±0.1) | 0.4 (±0.1) | 0.3 (±0.1) | 0.3 (±0.1) |
| 36 | 766,985 | 575,043 | 499,275 (±6,431) | 19.7 (±0.6) | 13.9 (±0.6) | 0.4 (±0.1) | 0.1(±0.1) | 62.3 (±0.6) | 0.2 (±0.1) | 2.5 (±0.2) | 0.0 (±0.1) | 0.5 (±0.1) | 0.2 (±0.1) | 0.2 (±0.1) |
| 37 | 766,987 | 622,654 | 528,285 (±6,016) | 21.1 (±0.6) | 6.2 (±0.4) | 0.4 (±0.1) | 0.0(±0.1) | 64.8 (±0.5) | 0.2 (±0.1) | 5.6 (±0.3) | 0.0 (±0.1) | 0.5 (±0.1) | 0.8 (±0.1) | 0.3 (±0.1) |
| 38 | 766,989 | 583,928 | 477,155 (±6,343) | 21.1 (±0.7) | 11.0 (±0.6) | 0.3 (±0.1) | 0.0(±0.1) | 57.9 (±0.6) | 0.2 (±0.1) | 8.3 (±0.5) | 0.0 (±0.1) | 0.4 (±0.1) | 0.5 (±0.1) | 0.3 (±0.1) |

The American Community Survey provided estimated citizen voting age population (CVAP) data at the block group level in a Special Tabulation.  Because the MOE can only be calculated using whole block groups, all block groups with more than 50% of the population in a district are included in the analysis. The Red-118 report provides a summary of the block groups used in the analysis.
The percent for each CVAP population category is that group's CVAP divided by the CVAP total.
Numbers in parentheses are margins of error at 90% confidence level.



U.S. Congressional Districts
Proposed Plan
PLANC2131
COUNTIES
PLANC2131
Map ID 5900
10/07/21 09:02:20
TLC
49163
2020 Census
PLANC2131 2021-10-07 09:00:18
BURNET
WILLIAMSON
BLANCO
TRAVIS
HAYS
BASTROP
CALDWELL
HUDSPETH
EL PASO
KENDALL
BANDERA
COMAL
BEXAR
GUADALUPE
MEDINA
WILSON
ATASCOSA
MONTAGUE
COOKE
GRAYSON
FANNIN
HUNT
DENTON
WISE
COLLIN
TARRANT
ROCKWALL
PARKER
KAUFMAN
DALLAS
HOOD
JOHNSON
ELLIS
MONTGOMERY
LIBERTY
WALLER
HARRIS
CHAMBERS
FORT BEND
BRAZORIA
GALVESTON
JIM HOGG
BROOKS
KENEDY
STARR
HIDALGO
WILLACY
CAMERON



**BASTROP COUNTY**

**U.S. Congressional Districts**
Proposed Plan
**PLANC2131**

COUNTIES

**PLANC2131**

Map ID 5900
10/07/21 09:02:20

49163
2020 Census
PLANC2131   2021-10-07 09:00:18



# BELL COUNTY

## U.S. Congressional Districts

Proposed Plan

**PLANC2131**

COUNTIES

**PLANC2131**

Map ID 5900
10/07/21 09:02:20

49163
2020 Census
PLANC2131 2021-10-07 09:00:18



# BEXAR COUNTY

## U.S. Congressional Districts

Proposed Plan

**PLANC2131**

COUNTIES

**PLANC2131**

Map ID 5900
10/07/21 09:02:20

49163
2020 Census
PLANC2131 2021-10-07 09:00:18

TLC



# BRAZORIA COUNTY

## U.S. Congressional Districts

Proposed Plan

**PLANC2131**

COUNTIES

**PLANC2131**

Map ID 5900
10/07/21 09:02:20

49163
2020 Census
PLANC2131 2021-10-07 09:00:18

TLC



**BRAZOS COUNTY**

**U.S. Congressional Districts**
Proposed Plan
**PLANC2131**

COUNTIES
**PLANC2131**

Map ID 5900
10/07/21 09:02:20

49163
2020 Census
PLANC2131   2021-10-07 09:00:18



## CALLAHAN COUNTY

### U.S. Congressional Districts
Proposed Plan
**PLANC2131**

COUNTIES

**PLANC2131**

Map ID 5900
10/07/21 09:02:20

49163
2020 Census
PLANC2131    2021-10-07 09:00:18



# CHAMBERS COUNTY

## U.S. Congressional Districts

Proposed Plan

**PLANC2131**

COUNTIES

**PLANC2131**

Map ID 5900
10/07/21 09:02:20

49163
2020 Census
PLANC2131 2021-10-07 09:00:18

TLC



# CHEROKEE COUNTY

## U.S. Congressional Districts

Proposed Plan

**PLANC2131**

COUNTIES

**PLANC2131**

Map ID 5900
10/07/21 09:02:20

49163
2020 Census
PLANC2131 2021-10-07 09:00:18

TLC



# COLLIN COUNTY

## U.S. Congressional Districts

Proposed Plan

**PLANC2131**

COUNTIES

**PLANC2131**

Map ID 5900
10/07/21 09:02:20

49163
2020 Census
PLANC2131 2021-10-07 09:00:18

TLC



# COMAL COUNTY

## U.S. Congressional Districts

Proposed Plan

**PLANC2131**

COUNTIES

**PLANC2131**

Map ID 5900
10/07/21 09:02:20

49163
2020 Census
PLANC2131 2021-10-07 09:00:18

TLC



**DALLAS COUNTY**

**U.S. Congressional Districts**
Proposed Plan
**PLANC2131**

COUNTIES

**PLANC2131**

Map ID 5936
10/07/21 09:02:20

49163
2020 Census
PLANC2131    2021-10-07 09:00:18



# DENTON COUNTY

## U.S. Congressional Districts

Proposed Plan

**PLANC2131**

COUNTIES

**PLANC2131**

Map ID 5900
10/07/21 09:02:20

49163
2020 Census
PLANC2131 2021-10-07 09:00:18

TLC



## EL PASO COUNTY

### U.S. Congressional Districts
Proposed Plan
**PLANC2131**

COUNTIES

**PLANC2131**

Map ID 5900
10/07/21 09:02:20

49163
2020 Census
PLANC2131   2021-10-07 09:00:18



# FORT BEND COUNTY

## U.S. Congressional Districts

Proposed Plan

**PLANC2131**

COUNTIES

**PLANC2131**

49163
2020 Census
PLANC2131 2021-10-07 09:00:18

Map ID 5900
10/07/21 09:02:20

TLC



# GUADALUPE COUNTY

## U.S. Congressional Districts

Proposed Plan

**PLANC2131**

COUNTIES

**PLANC2131**

Map ID 5900
10/07/21 09:02:20

49163
2020 Census
PLANC2131 2021-10-07 09:00:18

TLC



**HARRIS COUNTY**

**U.S. Congressional Districts**
Proposed Plan
**PLANC2131**

COUNTIES
**PLANC2131**

Map ID 5900
10/07/21 09:02:20

49163
2020 Census
PLANC2131   2021-10-07 09:00:18



# HAYS COUNTY

## U.S. Congressional Districts

Proposed Plan

**PLANC2131**

COUNTIES

**PLANC2131**

Map ID 5900
10/07/21 09:02:20

49163
2020 Census
PLANC2131 2021-10-07 09:00:18

TLC



# HIDALGO COUNTY

## U.S. Congressional Districts
Proposed Plan
**PLANC2131**

COUNTIES

**PLANC2131**

Map ID 5900
10/07/21 09:02:20

49163
2020 Census
PLANC2131   2021-10-07 09:00:18



**HUNT COUNTY**

**U.S. Congressional Districts**
Proposed Plan
**PLANC2131**

☐ COUNTIES

▭ **PLANC2131**

Map ID 5900
10/07/21 09:02:20

49163
2020 Census
PLANC2131   2021-10-07 09:00:18



**JEFFERSON COUNTY**

**U.S. Congressional Districts**
Proposed Plan
**PLANC2131**

COUNTIES

**PLANC2131**

Map ID 5900
10/07/21 09:02:20

49163
2020 Census
PLANC2131    2021-10-07 09:00:18



# JOHNSON COUNTY

## U.S. Congressional Districts

Proposed Plan

**PLANC2131**

COUNTIES

**PLANC2131**

Map ID 5900
10/07/21 09:02:20

49163
2020 Census
PLANC2131 2021-10-07 09:00:18

TLC



# MONTGOMERY COUNTY

## U.S. Congressional Districts
Proposed Plan
**PLANC2131**

WALKER

GRIMES

SAN JACINTO

POLK

Coldspring

Shepherd

New Waverly

Willis

Panorama Village

8

Conroe

Cut and Shoot

MONTGOMERY

North Cleveland

Cleveland

36

LIBERTY

Planterville

10

Todd Mission

Magnolia

Montgomery

Woodloch

Splendora

Patton Village

Roman Forest

Woodbranch

Plum Grove

WALLER

Shenandoah

Oak Ridge North

Stagecoach

Tomball

HARRIS

38

Houston

2

Humble

18

Houston

COUNTIES

PLANC2131

Map ID 5900
10/07/21 09:02:20

49163
2020 Census
PLANC2131    2021-10-07 09:00:18



# PARKER COUNTY

## U.S. Congressional Districts

Proposed Plan

**PLANC2131**

COUNTIES

**PLANC2131**

49163
2020 Census
PLANC2131 2021-10-07 09:00:18

Map ID 5900
10/07/21 09:02:20

TLC



# SMITH COUNTY

## U.S. Congressional Districts

Proposed Plan

**PLANC2131**

COUNTIES

**PLANC2131**

Map ID 5900
10/07/21 09:02:20

49163
2020 Census
PLANC2131 2021-10-07 09:00:18

TLC



**TARRANT COUNTY**

**U.S. Congressional Districts**
Proposed Plan
PLANC2131

COUNTIES
PLANC2131

Map ID 5900
10/07/21 09:02:20

49163
2020 Census
PLANC2131   2021-10-07 09:00:18



**TRAVIS COUNTY**

**U.S. Congressional Districts**
Proposed Plan
**PLANC2131**

COUNTIES

**PLANC2131**

Map ID 5900
10/07/21 09:02:20

49163
2020 Census
PLANC2131   2021-10-07 09:00:18



**WALKER COUNTY**

**U.S. Congressional Districts**
Proposed Plan
**PLANC2131**

COUNTIES

**PLANC2131**

49163
2020 Census
PLANC2131   2021-10-07 09:00:18

Map ID 5900
10/07/21 09:02:20



## WILLIAMSON COUNTY

### U.S. Congressional Districts
Proposed Plan
**PLANC2131**

COUNTIES

**PLANC2131**

Map ID 5900
10/07/21 09:02:20

49163
2020 Census
PLANC2131    2021-10-07 09:00:18



**WISE COUNTY**

**U.S. Congressional Districts**
Proposed Plan
**PLANC2131**

COUNTIES

**PLANC2131**

Map ID 5900
10/07/21 09:02:20

49163
2020 Census
PLANC2131    2021-10-07 09:00:18