# UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF TEXAS
### EL PASO DIVISION

| | | |
|---|---|---|
| LEAGUE OF UNITED LATIN AMERICAN CITIZENS, *et al.*,<br><br> *Plaintiffs*,<br><br>v.<br><br>GREG ABBOTT, *et al.*,<br><br> *Defendants*. | §<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§ | Case No. 3:21-cv-00259<br>[Lead Case] |
| UNITED STATES OF AMERICA,<br><br> *Plaintiff*,<br><br>v.<br><br>STATE OF TEXAS and JOHN SCOTT, in his official capacity as Texas Secretary of State,<br><br> *Defendants*. | §<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§ | Case No. 3:21-cv-299<br>[Consolidated Case] |

## EXHIBIT I

## PLAN C2100 MAP ANALYSIS

Red-100T
Data: 2020 Census
PLANC2100  08/02/2021 4:29:02 PM

Texas Legislative Council
08/26/21 1:36 PM
Page 1 of 12

# District Population Analysis with County Subtotals
## CONGRESSIONAL DISTRICTS - PLANC2100

| | |
|---|---|
| Total State Population | 29,145,505 |
| Total Districts Required | 38 |
| Ideal District Population | 766,987 |
| Unassigned Population | 0 |
| Districts in Plan | 36 |
| Unassigned Geography | No |
| Districts Contiguous | Yes |

| | Population | --------Deviation-------- | |
|---|---|---|---|
| | | Total | Percent |
| Plan Overall Range | | 264,839 | 34.53% |
| Smallest District (13) | 707,470 | -59,517 | -7.76% |
| Largest District (22) | 972,309 | 205,322 | 26.77% |
| Average (mean) | 809,597 | 60,823 | 7.93% |

PLANC2100

56433

Red-100T
Data: 2020 Census
PLANC2100  08/02/2021 4:29:02 PM

Texas Legislative Council
08/26/21 1:36 PM
Page 2 of 12

## District Population Analysis with County Subtotals
## CONGRESSIONAL DISTRICTS - PLANC2100

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 1** | -44,624 | Total: | 722,363 | 430,292 | 292,071 | 11,866 | 131,152 | 134,195 | 262,108 | 59.6 | 40.4 | 1.6 | 18.2 | 18.6 | 36.3 |
| | -5.82 % | VAP: | 551,187 | 348,599 | 202,588 | 8,489 | 95,439 | 85,788 | 179,878 | 63.2 | 36.8 | 1.5 | 17.3 | 15.6 | 32.6 |
| Angelina (100%) | | | 86,395 | 49,970 | 36,425 | 1,169 | 14,115 | 19,732 | 33,448 | 57.8 | 42.2 | 1.4 | 16.3 | 22.8 | 38.7 |
| Gregg (100%) | | | 124,239 | 68,050 | 56,189 | 2,137 | 27,498 | 24,040 | 50,879 | 54.8 | 45.2 | 1.7 | 22.1 | 19.3 | 41.0 |
| Harrison (100%) | | | 68,839 | 42,039 | 26,800 | 718 | 14,553 | 9,839 | 24,107 | 61.1 | 38.9 | 1.0 | 21.1 | 14.3 | 35.0 |
| Nacogdoches (100%) | | | 64,653 | 37,158 | 27,495 | 1,066 | 11,610 | 13,597 | 24,950 | 57.5 | 42.5 | 1.6 | 18.0 | 21.0 | 38.6 |
| Panola (100%) | | | 22,491 | 16,098 | 6,393 | 178 | 3,509 | 2,190 | 5,633 | 71.6 | 28.4 | 0.8 | 15.6 | 9.7 | 25.0 |
| Rusk (100%) | | | 52,214 | 32,022 | 20,192 | 349 | 9,032 | 9,579 | 18,445 | 61.3 | 38.7 | 0.7 | 17.3 | 18.3 | 35.3 |
| Sabine (100%) | | | 9,894 | 8,307 | 1,587 | 82 | 852 | 393 | 1,200 | 84.0 | 16.0 | 0.8 | 8.6 | 4.0 | 12.1 |
| San Augustine (100%) | | | 7,918 | 5,270 | 2,648 | 64 | 1,897 | 639 | 2,487 | 66.6 | 33.4 | 0.8 | 24.0 | 8.1 | 31.4 |
| Shelby (100%) | | | 24,022 | 14,416 | 9,606 | 458 | 4,095 | 4,685 | 8,702 | 60.0 | 40.0 | 1.9 | 17.0 | 19.5 | 36.2 |
| Smith (100%) | | | 233,479 | 134,452 | 99,027 | 5,402 | 41,819 | 47,281 | 87,936 | 57.6 | 42.4 | 2.3 | 17.9 | 20.3 | 37.7 |
| Upshur (30%) | | | 12,078 | 9,139 | 2,939 | 97 | 1,375 | 1,025 | 2,356 | 75.7 | 24.3 | 0.8 | 11.4 | 8.5 | 19.5 |
| Wood (36%) | | | 16,141 | 13,371 | 2,770 | 146 | 797 | 1,195 | 1,965 | 82.8 | 17.2 | 0.9 | 4.9 | 7.4 | 12.2 |
| **DISTRICT 2** | 47,717 | Total: | 814,704 | 337,977 | 476,727 | 77,158 | 119,744 | 272,374 | 384,918 | 41.5 | 58.5 | 9.5 | 14.7 | 33.4 | 47.2 |
| | 6.22 % | VAP: | 620,092 | 279,428 | 340,664 | 59,811 | 84,047 | 188,507 | 268,902 | 45.1 | 54.9 | 9.6 | 13.6 | 30.4 | 43.4 |
| Harris (17%) | | | 814,704 | 337,977 | 476,727 | 77,158 | 119,744 | 272,374 | 384,918 | 41.5 | 58.5 | 9.5 | 14.7 | 33.4 | 47.2 |
| **DISTRICT 3** | 166,021 | Total: | 933,008 | 465,069 | 467,939 | 196,705 | 111,511 | 143,321 | 249,983 | 49.8 | 50.2 | 21.1 | 12.0 | 15.4 | 26.8 |
| | 21.65 % | VAP: | 695,254 | 369,120 | 326,134 | 138,119 | 77,265 | 96,740 | 171,669 | 53.1 | 46.9 | 19.9 | 11.1 | 13.9 | 24.7 |
| Collin (88%) | | | 933,008 | 465,069 | 467,939 | 196,705 | 111,511 | 143,321 | 249,983 | 49.8 | 50.2 | 21.1 | 12.0 | 15.4 | 26.8 |
| **DISTRICT 4** | 20,269 | Total: | 787,256 | 527,203 | 260,053 | 15,320 | 92,532 | 124,168 | 213,736 | 67.0 | 33.0 | 1.9 | 11.8 | 15.8 | 27.1 |
| | 2.64 % | VAP: | 594,989 | 418,805 | 176,184 | 10,519 | 65,060 | 78,385 | 142,257 | 70.4 | 29.6 | 1.8 | 10.9 | 13.2 | 23.9 |
| Bowie (100%) | | | 92,893 | 55,855 | 37,038 | 1,506 | 25,188 | 7,602 | 32,451 | 60.1 | 39.9 | 1.6 | 27.1 | 8.2 | 34.9 |
| Camp (100%) | | | 12,464 | 6,734 | 5,730 | 154 | 2,092 | 3,222 | 5,262 | 54.0 | 46.0 | 1.2 | 16.8 | 25.9 | 42.2 |
| Cass (100%) | | | 28,454 | 21,028 | 7,426 | 199 | 4,941 | 1,336 | 6,224 | 73.9 | 26.1 | 0.7 | 17.4 | 4.7 | 21.9 |
| Collin (6%) | | | 66,491 | 43,370 | 23,121 | 2,194 | 5,038 | 13,857 | 18,656 | 65.2 | 34.8 | 3.3 | 7.6 | 20.8 | 28.1 |
| Delta (100%) | | | 5,230 | 4,189 | 1,041 | 63 | 402 | 394 | 765 | 80.1 | 19.9 | 1.2 | 7.7 | 7.5 | 14.6 |
| Fannin (100%) | | | 35,662 | 27,042 | 8,620 | 319 | 2,628 | 4,218 | 6,760 | 75.8 | 24.2 | 0.9 | 7.4 | 11.8 | 19.0 |
| Franklin (100%) | | | 10,359 | 7,876 | 2,483 | 104 | 534 | 1,455 | 1,943 | 76.0 | 24.0 | 1.0 | 5.2 | 14.0 | 18.8 |
| Grayson (100%) | | | 135,543 | 95,211 | 40,332 | 2,686 | 9,856 | 20,868 | 30,196 | 70.2 | 29.8 | 2.0 | 7.3 | 15.4 | 22.3 |
| Hopkins (100%) | | | 36,787 | 25,976 | 10,811 | 420 | 2,847 | 6,484 | 9,237 | 70.6 | 29.4 | 1.1 | 7.7 | 17.6 | 25.1 |
| Hunt (100%) | | | 99,956 | 65,598 | 34,358 | 1,552 | 9,374 | 19,673 | 28,642 | 65.6 | 34.4 | 1.6 | 9.4 | 19.7 | 28.7 |
| Lamar (100%) | | | 50,088 | 35,354 | 14,734 | 645 | 7,310 | 4,412 | 11,570 | 70.6 | 29.4 | 1.3 | 14.6 | 8.8 | 23.1 |
| Marion (100%) | | | 9,725 | 6,869 | 2,856 | 96 | 2,026 | 389 | 2,380 | 70.6 | 29.4 | 1.0 | 20.8 | 4.0 | 24.5 |
| Morris (100%) | | | 11,973 | 7,716 | 4,257 | 98 | 2,705 | 1,182 | 3,850 | 64.4 | 35.6 | 0.8 | 22.6 | 9.9 | 32.2 |
| Rains (100%) | | | 12,164 | 10,130 | 2,034 | 103 | 360 | 1,109 | 1,446 | 83.3 | 16.7 | 0.8 | 3.0 | 9.1 | 11.9 |
| Red River (100%) | | | 11,587 | 8,499 | 3,088 | 97 | 1,895 | 766 | 2,608 | 73.3 | 26.7 | 0.8 | 16.4 | 6.6 | 22.5 |

Red-100T
Data: 2020 Census
PLANC2100  08/02/2021 4:29:02 PM

**District Population Analysis with County Subtotals**

**CONGRESSIONAL DISTRICTS - PLANC2100**

Texas Legislative Council
08/26/21 1:36 PM
Page 3 of 12

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 4** | 20,269 | Total: | 787,256 | 527,203 | 260,053 | 15,320 | 92,532 | 124,168 | 213,736 | 67.0 | 33.0 | 1.9 | 11.8 | 15.8 | 27.1 |
| | 2.64 % | VAP: | 594,989 | 418,805 | 176,184 | 10,519 | 65,060 | 78,385 | 142,257 | 70.4 | 29.6 | 1.8 | 10.9 | 13.2 | 23.9 |
| Rockwall (100%) | | | 107,819 | 70,198 | 37,621 | 4,533 | 9,772 | 20,560 | 29,811 | 65.1 | 34.9 | 4.2 | 9.1 | 19.1 | 27.6 |
| Titus (100%) | | | 31,247 | 13,410 | 17,837 | 329 | 3,347 | 13,680 | 16,829 | 42.9 | 57.1 | 1.1 | 10.7 | 43.8 | 53.9 |
| Upshur (70%) | | | 28,814 | 22,148 | 6,666 | 222 | 2,217 | 2,961 | 5,106 | 76.9 | 23.1 | 0.8 | 7.7 | 10.3 | 17.7 |
| **DISTRICT 5** | 16,129 | Total: | 783,116 | 378,717 | 404,399 | 20,767 | 130,341 | 240,388 | 366,213 | 48.4 | 51.6 | 2.7 | 16.6 | 30.7 | 46.8 |
| | 2.10 % | VAP: | 583,516 | 307,598 | 275,918 | 14,876 | 91,892 | 156,975 | 246,935 | 52.7 | 47.3 | 2.5 | 15.7 | 26.9 | 42.3 |
| Anderson (100%) | | | 57,922 | 33,098 | 24,824 | 543 | 12,253 | 11,111 | 23,107 | 57.1 | 42.9 | 0.9 | 21.2 | 19.2 | 39.9 |
| Cherokee (100%) | | | 50,412 | 30,095 | 20,317 | 418 | 7,069 | 11,797 | 18,714 | 59.7 | 40.3 | 0.8 | 14.0 | 23.4 | 37.1 |
| Dallas (14%) | | | 359,079 | 104,523 | 254,556 | 15,284 | 77,535 | 159,303 | 234,084 | 29.1 | 70.9 | 4.3 | 21.6 | 44.4 | 65.2 |
| Henderson (100%) | | | 82,150 | 61,854 | 20,296 | 794 | 5,694 | 11,242 | 16,696 | 75.3 | 24.7 | 1.0 | 6.9 | 13.7 | 20.3 |
| Kaufman (100%) | | | 145,310 | 78,626 | 66,684 | 3,026 | 24,448 | 36,165 | 59,668 | 54.1 | 45.9 | 2.1 | 16.8 | 24.9 | 41.1 |
| Van Zandt (100%) | | | 59,541 | 47,986 | 11,555 | 481 | 2,018 | 7,071 | 9,001 | 80.6 | 19.4 | 0.8 | 3.4 | 11.9 | 15.1 |
| Wood (64%) | | | 28,702 | 22,535 | 6,167 | 221 | 1,324 | 3,699 | 4,943 | 78.5 | 21.5 | 0.8 | 4.6 | 12.9 | 17.2 |
| **DISTRICT 6** | 57,991 | Total: | 824,978 | 356,727 | 468,251 | 51,609 | 197,296 | 208,479 | 398,201 | 43.2 | 56.8 | 6.3 | 23.9 | 25.3 | 48.3 |
| | 7.56 % | VAP: | 614,947 | 290,161 | 324,786 | 38,741 | 137,284 | 137,273 | 271,305 | 47.2 | 52.8 | 6.3 | 22.3 | 22.3 | 44.1 |
| Ellis (100%) | | | 192,455 | 106,495 | 85,960 | 2,639 | 27,000 | 52,032 | 77,843 | 55.3 | 44.7 | 1.4 | 14.0 | 27.0 | 40.4 |
| Navarro (100%) | | | 52,624 | 26,996 | 25,628 | 586 | 7,248 | 16,049 | 22,992 | 51.3 | 48.7 | 1.1 | 13.8 | 30.5 | 43.7 |
| Tarrant (27%) | | | 579,899 | 223,236 | 356,663 | 48,384 | 163,048 | 140,398 | 297,366 | 38.5 | 61.5 | 8.3 | 28.1 | 24.2 | 51.3 |
| **DISTRICT 7** | 33,924 | Total: | 800,911 | 301,742 | 499,169 | 103,115 | 134,907 | 258,057 | 384,477 | 37.7 | 62.3 | 12.9 | 16.8 | 32.2 | 48.0 |
| | 4.42 % | VAP: | 608,885 | 247,173 | 361,712 | 76,985 | 97,043 | 182,953 | 275,159 | 40.6 | 59.4 | 12.6 | 15.9 | 30.0 | 45.2 |
| Harris (17%) | | | 800,911 | 301,742 | 499,169 | 103,115 | 134,907 | 258,057 | 384,477 | 37.7 | 62.3 | 12.9 | 16.8 | 32.2 | 48.0 |
| **DISTRICT 8** | 149,399 | Total: | 916,386 | 533,596 | 382,790 | 40,138 | 89,566 | 233,221 | 318,107 | 58.2 | 41.8 | 4.4 | 9.8 | 25.5 | 34.7 |
| | 19.48 % | VAP: | 688,632 | 424,594 | 264,038 | 27,931 | 64,609 | 154,803 | 217,184 | 61.7 | 38.3 | 4.1 | 9.4 | 22.5 | 31.5 |
| Grimes (100%) | | | 29,268 | 16,910 | 12,358 | 195 | 4,217 | 7,361 | 11,400 | 57.8 | 42.2 | 0.7 | 14.4 | 25.2 | 39.0 |
| Harris (2%) | | | 106,884 | 50,178 | 56,706 | 10,262 | 12,945 | 32,006 | 44,162 | 46.9 | 53.1 | 9.6 | 12.1 | 29.9 | 41.3 |
| Houston (100%) | | | 22,066 | 12,957 | 9,109 | 186 | 5,462 | 3,071 | 8,439 | 58.7 | 41.3 | 0.8 | 24.8 | 13.9 | 38.2 |
| Leon (44%) | | | 6,866 | 5,638 | 1,228 | 52 | 404 | 565 | 965 | 82.1 | 17.9 | 0.8 | 5.9 | 8.2 | 14.1 |
| Madison (100%) | | | 13,455 | 6,984 | 6,471 | 131 | 2,724 | 3,415 | 6,099 | 51.9 | 48.1 | 1.0 | 20.2 | 25.4 | 45.3 |
| Montgomery (100%) | | | 620,443 | 371,403 | 249,040 | 27,701 | 42,774 | 164,089 | 203,758 | 59.9 | 40.1 | 4.5 | 6.9 | 26.4 | 32.8 |
| San Jacinto (100%) | | | 27,402 | 19,170 | 8,232 | 176 | 2,412 | 4,822 | 7,143 | 70.0 | 30.0 | 0.6 | 8.8 | 17.6 | 26.1 |
| Trinity (100%) | | | 13,602 | 10,533 | 3,069 | 100 | 1,269 | 1,314 | 2,561 | 77.4 | 22.6 | 0.7 | 9.3 | 9.7 | 18.8 |
| Walker (100%) | | | 76,400 | 39,823 | 36,577 | 1,335 | 17,359 | 16,578 | 33,580 | 52.1 | 47.9 | 1.7 | 22.7 | 21.7 | 44.0 |
| **DISTRICT 9** | 3,811 | Total: | 770,798 | 70,256 | 700,542 | 97,586 | 296,710 | 311,333 | 597,219 | 9.1 | 90.9 | 12.7 | 38.5 | 40.4 | 77.5 |
| | 0.50 % | VAP: | 575,595 | 60,903 | 514,692 | 79,918 | 220,135 | 214,523 | 430,202 | 10.6 | 89.4 | 13.9 | 38.2 | 37.6 | 74.7 |
| Fort Bend (20%) | | | 167,714 | 16,790 | 150,924 | 22,758 | 79,818 | 49,851 | 127,355 | 10.0 | 90.0 | 13.6 | 47.6 | 29.7 | 75.9 |
| Harris (13%) | | | 603,084 | 53,466 | 549,618 | 74,828 | 216,892 | 261,482 | 469,864 | 8.9 | 91.1 | 12.4 | 36.0 | 43.4 | 77.9 |

56433

Red-100T
Data: 2020 Census
PLANC2100  08/02/2021 4:29:02 PM

Case 3:21-cv-00259-DCG-JES-JVB   Document 111-9   Filed 12/27/21   Page 5 of 47
District Population Analysis with County Subtotals
CONGRESSIONAL DISTRICTS - PLANC2100

Texas Legislative Council
08/26/21 1:36 PM
Page 4 of 12

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 10** | 170,995 | Total: | 937,982 | 450,885 | 487,097 | 75,642 | 117,582 | 282,752 | 392,437 | 48.1 | 51.9 | 8.1 | 12.5 | 30.1 | 41.8 |
| | 22.29 % | VAP: | 704,721 | 364,253 | 340,468 | 54,164 | 83,661 | 191,306 | 271,171 | 51.7 | 48.3 | 7.7 | 11.9 | 27.1 | 38.5 |
| Austin (100%) | | | 30,167 | 18,480 | 11,687 | 304 | 2,791 | 8,052 | 10,630 | 61.3 | 38.7 | 1.0 | 9.3 | 26.7 | 35.2 |
| Bastrop (55%) | | | 53,626 | 26,512 | 27,114 | 619 | 4,590 | 20,805 | 25,043 | 49.4 | 50.6 | 1.2 | 8.6 | 38.8 | 46.7 |
| Colorado (100%) | | | 20,557 | 11,761 | 8,796 | 132 | 2,535 | 5,990 | 8,336 | 57.2 | 42.8 | 0.6 | 12.3 | 29.1 | 40.6 |
| Fayette (100%) | | | 24,435 | 17,041 | 7,394 | 129 | 1,722 | 5,216 | 6,785 | 69.7 | 30.3 | 0.5 | 7.0 | 21.3 | 27.8 |
| Harris (8%) | | | 393,365 | 180,260 | 213,105 | 38,777 | 53,755 | 116,141 | 166,479 | 45.8 | 54.2 | 9.9 | 13.7 | 29.5 | 42.3 |
| Lee (70%) | | | 12,178 | 6,539 | 5,639 | 85 | 1,661 | 3,766 | 5,311 | 53.7 | 46.3 | 0.7 | 13.6 | 30.9 | 43.6 |
| Travis (24%) | | | 311,055 | 144,775 | 166,280 | 33,839 | 31,657 | 97,871 | 126,580 | 46.5 | 53.5 | 10.9 | 10.2 | 31.5 | 40.7 |
| Waller (100%) | | | 56,794 | 23,494 | 33,300 | 1,063 | 12,827 | 18,486 | 30,985 | 41.4 | 58.6 | 1.9 | 22.6 | 32.5 | 54.6 |
| Washington (100%) | | | 35,805 | 22,023 | 13,782 | 694 | 6,044 | 6,425 | 12,288 | 61.5 | 38.5 | 1.9 | 16.9 | 17.9 | 34.3 |
| **DISTRICT 11** | 12,707 | Total: | 779,694 | 416,405 | 363,289 | 13,655 | 37,488 | 297,997 | 330,805 | 53.4 | 46.6 | 1.8 | 4.8 | 38.2 | 42.4 |
| | 1.66 % | VAP: | 588,778 | 338,206 | 250,572 | 9,558 | 25,734 | 202,209 | 225,977 | 57.4 | 42.6 | 1.6 | 4.4 | 34.3 | 38.4 |
| Andrews (100%) | | | 18,610 | 7,405 | 11,205 | 153 | 376 | 10,400 | 10,683 | 39.8 | 60.2 | 0.8 | 2.0 | 55.9 | 57.4 |
| Brown (100%) | | | 38,095 | 26,672 | 11,423 | 382 | 1,881 | 8,211 | 9,884 | 70.0 | 30.0 | 1.0 | 4.9 | 21.6 | 25.9 |
| Callahan (100%) | | | 13,708 | 11,555 | 2,153 | 109 | 269 | 1,306 | 1,545 | 84.3 | 15.7 | 0.8 | 2.0 | 9.5 | 11.3 |
| Coke (100%) | | | 3,285 | 2,473 | 812 | 17 | 23 | 661 | 671 | 75.3 | 24.7 | 0.5 | 0.7 | 20.1 | 20.4 |
| Coleman (100%) | | | 7,684 | 6,013 | 1,671 | 58 | 236 | 1,192 | 1,396 | 78.3 | 21.7 | 0.8 | 3.1 | 15.5 | 18.2 |
| Comanche (100%) | | | 13,594 | 9,197 | 4,397 | 62 | 127 | 3,867 | 3,949 | 67.7 | 32.3 | 0.5 | 0.9 | 28.4 | 29.0 |
| Concho (100%) | | | 3,303 | 2,097 | 1,206 | 47 | 105 | 1,033 | 1,121 | 63.5 | 36.5 | 1.4 | 3.2 | 31.3 | 33.9 |
| Dawson (100%) | | | 12,456 | 4,590 | 7,866 | 86 | 1,004 | 6,767 | 7,665 | 36.8 | 63.2 | 0.7 | 8.1 | 54.3 | 61.5 |
| Eastland (100%) | | | 17,725 | 13,653 | 4,072 | 169 | 497 | 2,934 | 3,380 | 77.0 | 23.0 | 1.0 | 2.8 | 16.6 | 19.1 |
| Ector (100%) | | | 165,171 | 51,023 | 114,148 | 2,940 | 9,522 | 100,051 | 108,362 | 30.9 | 69.1 | 1.8 | 5.8 | 60.6 | 65.6 |
| Erath (52%) | | | 22,090 | 15,133 | 6,957 | 255 | 420 | 5,614 | 5,955 | 68.5 | 31.5 | 1.2 | 1.9 | 25.4 | 27.0 |
| Glasscock (100%) | | | 1,116 | 710 | 406 | 2 | 27 | 387 | 399 | 63.6 | 36.4 | 0.2 | 2.4 | 34.7 | 35.8 |
| Hood (100%) | | | 61,598 | 49,815 | 11,783 | 755 | 931 | 7,958 | 8,774 | 80.9 | 19.1 | 1.2 | 1.5 | 12.9 | 14.2 |
| Irion (100%) | | | 1,513 | 1,112 | 401 | 23 | 30 | 349 | 369 | 73.5 | 26.5 | 1.5 | 2.0 | 23.1 | 24.4 |
| Kimble (100%) | | | 4,286 | 3,136 | 1,150 | 60 | 37 | 986 | 1,013 | 73.2 | 26.8 | 1.4 | 0.9 | 23.0 | 23.6 |
| Llano (100%) | | | 21,243 | 17,530 | 3,713 | 194 | 233 | 2,508 | 2,687 | 82.5 | 17.5 | 0.9 | 1.1 | 11.8 | 12.6 |
| Martin (100%) | | | 5,237 | 2,780 | 2,457 | 34 | 128 | 2,255 | 2,359 | 53.1 | 46.9 | 0.6 | 2.4 | 43.1 | 45.0 |
| Mason (100%) | | | 3,953 | 2,948 | 1,005 | 21 | 40 | 883 | 909 | 74.6 | 25.4 | 0.5 | 1.0 | 22.3 | 23.0 |
| McCulloch (100%) | | | 7,630 | 4,904 | 2,726 | 65 | 197 | 2,369 | 2,517 | 64.3 | 35.7 | 0.9 | 2.6 | 31.0 | 33.0 |
| Menard (100%) | | | 1,962 | 1,231 | 731 | 10 | 33 | 662 | 690 | 62.7 | 37.3 | 0.5 | 1.7 | 33.7 | 35.2 |
| Midland (100%) | | | 169,983 | 76,487 | 93,496 | 4,798 | 12,731 | 73,331 | 84,887 | 45.0 | 55.0 | 2.8 | 7.5 | 43.1 | 49.9 |
| Mills (100%) | | | 4,456 | 3,498 | 958 | 26 | 52 | 728 | 770 | 78.5 | 21.5 | 0.6 | 1.2 | 16.3 | 17.3 |
| Mitchell (100%) | | | 8,990 | 4,328 | 4,662 | 71 | 1,072 | 3,454 | 4,457 | 48.1 | 51.9 | 0.8 | 11.9 | 38.4 | 49.6 |
| Palo Pinto (100%) | | | 28,409 | 20,778 | 7,631 | 345 | 857 | 5,614 | 6,367 | 73.1 | 26.9 | 1.2 | 3.0 | 19.8 | 22.4 |
| Runnels (100%) | | | 9,900 | 6,062 | 3,838 | 65 | 252 | 3,354 | 3,560 | 61.2 | 38.8 | 0.7 | 2.5 | 33.9 | 36.0 |

Red-100T
Data: 2020 Census
PLANC2100  08/02/2021 4:29:02 PM

Case 3:21-cv-00259-DCG-JES-JVB   Document 111-9   Filed 12/27/21   Page 6 of 47
District Population Analysis with County Subtotals
CONGRESSIONAL DISTRICTS - PLANC2100

Texas Legislative Council
08/26/21 1:36 PM
Page 5 of 12

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 11** | 12,707 | Total: | 779,694 | 416,405 | 363,289 | 13,655 | 37,488 | 297,997 | 330,805 | 53.4 | 46.6 | 1.8 | 4.8 | 38.2 | 42.4 |
| | 1.66 % | VAP: | 588,778 | 338,206 | 250,572 | 9,558 | 25,734 | 202,209 | 225,977 | 57.4 | 42.6 | 1.6 | 4.4 | 34.3 | 38.4 |
| San Saba (100%) | | | 5,730 | 3,690 | 2,040 | 53 | 150 | 1,749 | 1,879 | 64.4 | 35.6 | 0.9 | 2.6 | 30.5 | 32.8 |
| Stephens (72%) | | | 6,592 | 4,328 | 2,264 | 74 | 166 | 1,859 | 2,001 | 65.7 | 34.3 | 1.1 | 2.5 | 28.2 | 30.4 |
| Sterling (100%) | | | 1,372 | 867 | 505 | 29 | 22 | 449 | 465 | 63.2 | 36.8 | 2.1 | 1.6 | 32.7 | 33.9 |
| Tom Green (100%) | | | 120,003 | 62,390 | 57,613 | 2,752 | 6,070 | 47,066 | 52,091 | 52.0 | 48.0 | 2.3 | 5.1 | 39.2 | 43.4 |
| **DISTRICT 12** | 97,537 | Total: | 864,524 | 493,932 | 370,592 | 44,889 | 101,013 | 206,256 | 301,386 | 57.1 | 42.9 | 5.2 | 11.7 | 23.9 | 34.9 |
| | 12.72 % | VAP: | 654,805 | 399,021 | 255,784 | 32,748 | 69,131 | 137,222 | 203,680 | 60.9 | 39.1 | 5.0 | 10.6 | 21.0 | 31.1 |
| Parker (100%) | | | 148,222 | 117,747 | 30,475 | 1,990 | 2,929 | 19,819 | 22,473 | 79.4 | 20.6 | 1.3 | 2.0 | 13.4 | 15.2 |
| Tarrant (33%) | | | 688,843 | 356,755 | 332,088 | 42,552 | 97,480 | 180,434 | 272,386 | 51.8 | 48.2 | 6.2 | 14.2 | 26.2 | 39.5 |
| Wise (40%) | | | 27,459 | 19,430 | 8,029 | 347 | 604 | 6,003 | 6,527 | 70.8 | 29.2 | 1.3 | 2.2 | 21.9 | 23.8 |
| **DISTRICT 13** | -59,517 | Total: | 707,470 | 425,759 | 281,711 | 18,370 | 48,583 | 197,280 | 241,475 | 60.2 | 39.8 | 2.6 | 6.9 | 27.9 | 34.1 |
| | -7.76 % | VAP: | 535,723 | 344,360 | 191,363 | 12,517 | 32,998 | 130,045 | 161,379 | 64.3 | 35.7 | 2.3 | 6.2 | 24.3 | 30.1 |
| Archer (100%) | | | 8,560 | 7,356 | 1,204 | 74 | 106 | 742 | 831 | 85.9 | 14.1 | 0.9 | 1.2 | 8.7 | 9.7 |
| Armstrong (100%) | | | 1,848 | 1,593 | 255 | 28 | 34 | 144 | 162 | 86.2 | 13.8 | 1.5 | 1.8 | 7.8 | 8.8 |
| Baylor (100%) | | | 3,465 | 2,797 | 668 | 22 | 113 | 439 | 534 | 80.7 | 19.3 | 0.6 | 3.3 | 12.7 | 15.4 |
| Briscoe (100%) | | | 1,435 | 1,008 | 427 | 13 | 30 | 368 | 391 | 70.2 | 29.8 | 0.9 | 2.1 | 25.6 | 27.2 |
| Carson (100%) | | | 5,807 | 4,873 | 934 | 33 | 91 | 558 | 636 | 83.9 | 16.1 | 0.6 | 1.6 | 9.6 | 11.0 |
| Childress (100%) | | | 6,664 | 3,852 | 2,812 | 93 | 672 | 1,942 | 2,585 | 57.8 | 42.2 | 1.4 | 10.1 | 29.1 | 38.8 |
| Clay (100%) | | | 10,218 | 8,941 | 1,277 | 87 | 121 | 641 | 745 | 87.5 | 12.5 | 0.9 | 1.2 | 6.3 | 7.3 |
| Collingsworth (100%) | | | 2,652 | 1,617 | 1,035 | 32 | 148 | 832 | 955 | 61.0 | 39.0 | 1.2 | 5.6 | 31.4 | 36.0 |
| Cooke (100%) | | | 41,668 | 29,404 | 12,264 | 446 | 1,687 | 8,519 | 10,062 | 70.6 | 29.4 | 1.1 | 4.0 | 20.4 | 24.1 |
| Cottle (100%) | | | 1,380 | 902 | 478 | 18 | 128 | 327 | 440 | 65.4 | 34.6 | 1.3 | 9.3 | 23.7 | 31.9 |
| Dallam (100%) | | | 7,115 | 3,119 | 3,996 | 33 | 142 | 3,707 | 3,837 | 43.8 | 56.2 | 0.5 | 2.0 | 52.1 | 53.9 |
| Deaf Smith (100%) | | | 18,583 | 4,233 | 14,350 | 78 | 290 | 13,925 | 14,080 | 22.8 | 77.2 | 0.4 | 1.6 | 74.9 | 75.8 |
| Dickens (100%) | | | 1,770 | 1,178 | 592 | 21 | 64 | 512 | 548 | 66.6 | 33.4 | 1.2 | 3.6 | 28.9 | 31.0 |
| Donley (100%) | | | 3,258 | 2,537 | 721 | 42 | 227 | 356 | 561 | 77.9 | 22.1 | 1.3 | 7.0 | 10.9 | 17.2 |
| Floyd (39%) | | | 2,119 | 895 | 1,224 | 18 | 83 | 1,126 | 1,180 | 42.2 | 57.8 | 0.8 | 3.9 | 53.1 | 55.7 |
| Foard (100%) | | | 1,095 | 845 | 250 | 12 | 33 | 197 | 220 | 77.2 | 22.8 | 1.1 | 3.0 | 18.0 | 20.1 |
| Gray (100%) | | | 21,227 | 13,025 | 8,202 | 192 | 1,039 | 6,347 | 7,313 | 61.4 | 38.6 | 0.9 | 4.9 | 29.9 | 34.5 |
| Hall (100%) | | | 2,825 | 1,589 | 1,236 | 30 | 237 | 950 | 1,159 | 56.2 | 43.8 | 1.1 | 8.4 | 33.6 | 41.0 |
| Hansford (100%) | | | 5,285 | 2,552 | 2,733 | 15 | 43 | 2,615 | 2,643 | 48.3 | 51.7 | 0.3 | 0.8 | 49.5 | 50.0 |
| Hardeman (100%) | | | 3,549 | 2,441 | 1,108 | 30 | 195 | 818 | 983 | 68.8 | 31.2 | 0.8 | 5.5 | 23.0 | 27.7 |
| Hartley (100%) | | | 5,382 | 3,403 | 1,979 | 39 | 249 | 1,631 | 1,861 | 63.2 | 36.8 | 0.7 | 4.6 | 30.3 | 34.6 |
| Hemphill (100%) | | | 3,382 | 2,090 | 1,292 | 39 | 29 | 1,137 | 1,156 | 61.8 | 38.2 | 1.2 | 0.9 | 33.6 | 34.2 |
| Hutchinson (100%) | | | 20,617 | 13,783 | 6,834 | 200 | 757 | 4,961 | 5,589 | 66.9 | 33.1 | 1.0 | 3.7 | 24.1 | 27.1 |
| Jack (100%) | | | 8,472 | 6,358 | 2,114 | 72 | 350 | 1,521 | 1,836 | 75.0 | 25.0 | 0.8 | 4.1 | 18.0 | 21.7 |
| King (100%) | | | 265 | 230 | 35 | 4 | 8 | 25 | 31 | 86.8 | 13.2 | 1.5 | 3.0 | 9.4 | 11.7 |

Red-100T
Data: 2020 Census
PLANC2100  08/02/2021 4:29:02 PM

District Population Analysis with County Subtotals
**CONGRESSIONAL DISTRICTS - PLANC2100**

Texas Legislative Council
08/26/21 1:36 PM
Page 6 of 12

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 13** | -59,517 | Total: | 707,470 | 425,759 | 281,711 | 18,370 | 48,583 | 197,280 | 241,475 | 60.2 | 39.8 | 2.6 | 6.9 | 27.9 | 34.1 |
| | -7.76 % | VAP: | 535,723 | 344,360 | 191,363 | 12,517 | 32,998 | 130,045 | 161,379 | 64.3 | 35.7 | 2.3 | 6.2 | 24.3 | 30.1 |
| Knox (100%) | | | 3,353 | 1,935 | 1,418 | 34 | 210 | 1,130 | 1,309 | 57.7 | 42.3 | 1.0 | 6.3 | 33.7 | 39.0 |
| Lipscomb (100%) | | | 3,059 | 1,786 | 1,273 | 18 | 22 | 1,123 | 1,140 | 58.4 | 41.6 | 0.6 | 0.7 | 36.7 | 37.3 |
| Montague (100%) | | | 19,965 | 16,342 | 3,623 | 129 | 206 | 2,361 | 2,543 | 81.9 | 18.1 | 0.6 | 1.0 | 11.8 | 12.7 |
| Moore (100%) | | | 21,358 | 6,499 | 14,859 | 1,071 | 832 | 12,647 | 13,398 | 30.4 | 69.6 | 5.0 | 3.9 | 59.2 | 62.7 |
| Motley (100%) | | | 1,063 | 858 | 205 | 18 | 18 | 153 | 166 | 80.7 | 19.3 | 1.7 | 1.7 | 14.4 | 15.6 |
| Ochiltree (100%) | | | 10,015 | 4,245 | 5,770 | 58 | 66 | 5,470 | 5,510 | 42.4 | 57.6 | 0.6 | 0.7 | 54.6 | 55.0 |
| Oldham (100%) | | | 1,758 | 1,325 | 433 | 31 | 77 | 313 | 372 | 75.4 | 24.6 | 1.8 | 4.4 | 17.8 | 21.2 |
| Potter (100%) | | | 118,525 | 50,153 | 68,372 | 6,757 | 14,438 | 45,193 | 58,528 | 42.3 | 57.7 | 5.7 | 12.2 | 38.1 | 49.4 |
| Randall (100%) | | | 140,753 | 95,457 | 45,296 | 3,550 | 6,592 | 31,583 | 37,395 | 67.8 | 32.2 | 2.5 | 4.7 | 22.4 | 26.6 |
| Roberts (100%) | | | 827 | 717 | 110 | 15 | 21 | 50 | 65 | 86.7 | 13.3 | 1.8 | 2.5 | 6.0 | 7.9 |
| Sherman (100%) | | | 2,782 | 1,362 | 1,420 | 24 | 60 | 1,315 | 1,354 | 49.0 | 51.0 | 0.9 | 2.2 | 47.3 | 48.7 |
| Swisher (100%) | | | 6,971 | 3,219 | 3,752 | 44 | 524 | 3,147 | 3,597 | 46.2 | 53.8 | 0.6 | 7.5 | 45.1 | 51.6 |
| Wheeler (100%) | | | 4,990 | 3,469 | 1,521 | 53 | 137 | 1,227 | 1,345 | 69.5 | 30.5 | 1.1 | 2.7 | 24.6 | 27.0 |
| Wichita (100%) | | | 129,350 | 79,694 | 49,656 | 3,968 | 16,588 | 25,803 | 41,265 | 61.6 | 38.4 | 3.1 | 12.8 | 19.9 | 31.9 |
| Wilbarger (100%) | | | 12,887 | 7,012 | 5,875 | 632 | 1,259 | 3,734 | 4,910 | 54.4 | 45.6 | 4.9 | 9.8 | 29.0 | 38.1 |
| Wise (60%) | | | 41,173 | 31,065 | 10,108 | 297 | 657 | 7,691 | 8,240 | 75.4 | 24.6 | 0.7 | 1.6 | 18.7 | 20.0 |
| **DISTRICT 14** | 7,699 | Total: | 774,686 | 369,644 | 405,042 | 30,586 | 160,251 | 204,253 | 358,714 | 47.7 | 52.3 | 3.9 | 20.7 | 26.4 | 46.3 |
| | 1.00 % | VAP: | 590,343 | 302,085 | 288,258 | 22,472 | 116,729 | 138,708 | 252,931 | 51.2 | 48.8 | 3.8 | 19.8 | 23.5 | 42.8 |
| Brazoria (45%) | | | 167,478 | 82,239 | 85,239 | 3,694 | 22,573 | 56,702 | 77,765 | 49.1 | 50.9 | 2.2 | 13.5 | 33.9 | 46.4 |
| Chambers (0%) | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Galveston (100%) | | | 350,682 | 191,358 | 159,324 | 15,636 | 49,174 | 88,636 | 135,263 | 54.6 | 45.4 | 4.5 | 14.0 | 25.3 | 38.6 |
| Jefferson (100%) | | | 256,526 | 96,047 | 160,479 | 11,256 | 88,504 | 58,915 | 145,686 | 37.4 | 62.6 | 4.4 | 34.5 | 23.0 | 56.8 |
| **DISTRICT 15** | 40,715 | Total: | 807,702 | 121,025 | 686,677 | 13,254 | 19,502 | 651,296 | 666,778 | 15.0 | 85.0 | 1.6 | 2.4 | 80.6 | 82.6 |
| | 5.31 % | VAP: | 574,834 | 98,450 | 476,384 | 9,653 | 13,620 | 449,637 | 461,394 | 17.1 | 82.9 | 1.7 | 2.4 | 78.2 | 80.3 |
| Brooks (100%) | | | 7,076 | 724 | 6,352 | 48 | 47 | 6,242 | 6,271 | 10.2 | 89.8 | 0.7 | 0.7 | 88.2 | 88.6 |
| Duval (100%) | | | 9,831 | 937 | 8,894 | 66 | 208 | 7,962 | 8,133 | 9.5 | 90.5 | 0.7 | 2.1 | 81.0 | 82.7 |
| Guadalupe (83%) | | | 142,814 | 69,419 | 73,395 | 3,964 | 12,060 | 55,742 | 66,279 | 48.6 | 51.4 | 2.8 | 8.4 | 39.0 | 46.4 |
| Hidalgo (70%) | | | 612,608 | 35,303 | 577,305 | 8,852 | 5,583 | 563,105 | 566,392 | 5.8 | 94.2 | 1.4 | 0.9 | 91.9 | 92.5 |
| Jim Hogg (100%) | | | 4,838 | 414 | 4,424 | 36 | 11 | 4,281 | 4,287 | 8.6 | 91.4 | 0.7 | 0.2 | 88.5 | 88.6 |
| Karnes (100%) | | | 14,710 | 5,388 | 9,322 | 196 | 1,265 | 7,734 | 8,910 | 36.6 | 63.4 | 1.3 | 8.6 | 52.6 | 60.6 |
| Live Oak (100%) | | | 11,335 | 5,968 | 5,367 | 66 | 275 | 4,790 | 5,031 | 52.7 | 47.3 | 0.6 | 2.4 | 42.3 | 44.4 |
| Wilson (9%) | | | 4,490 | 2,872 | 1,618 | 26 | 53 | 1,440 | 1,475 | 64.0 | 36.0 | 0.6 | 1.2 | 32.1 | 32.9 |
| **DISTRICT 16** | -9,625 | Total: | 757,362 | 95,442 | 661,920 | 17,979 | 37,250 | 611,177 | 639,243 | 12.6 | 87.4 | 2.4 | 4.9 | 80.7 | 84.4 |
| | -1.25 % | VAP: | 567,481 | 79,234 | 488,247 | 13,125 | 25,342 | 449,710 | 470,675 | 14.0 | 86.0 | 2.3 | 4.5 | 79.2 | 82.9 |
| El Paso (87%) | | | 757,362 | 95,442 | 661,920 | 17,979 | 37,250 | 611,177 | 639,243 | 12.6 | 87.4 | 2.4 | 4.9 | 80.7 | 84.4 |

56433

Red-100T
Data: 2020 Census
PLANC2100  08/02/2021 4:29:02 PM

Case 3:21-cv-00259-DCG-JES-JVB   Document 111-9   Filed 12/27/21   Page 8 of 47
District Population Analysis with County Subtotals
**CONGRESSIONAL DISTRICTS - PLANC2100**

Texas Legislative Council
08/26/21 1:36 PM
Page 7 of 12

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 17** | 38,619 | Total: | 805,606 | 413,065 | 392,541 | 50,342 | 117,810 | 214,606 | 324,662 | 51.3 | 48.7 | 6.2 | 14.6 | 26.6 | 40.3 |
| | 5.04 % | VAP: | 624,513 | 342,749 | 281,764 | 39,617 | 83,674 | 147,857 | 227,811 | 54.9 | 45.1 | 6.3 | 13.4 | 23.7 | 36.5 |
| Bastrop (2%) | | | 1,540 | 901 | 639 | 20 | 54 | 537 | 582 | 58.5 | 41.5 | 1.3 | 3.5 | 34.9 | 37.8 |
| Brazos (100%) | | | 233,849 | 123,035 | 110,814 | 16,856 | 27,910 | 63,067 | 88,787 | 52.6 | 47.4 | 7.2 | 11.9 | 27.0 | 38.0 |
| Burleson (100%) | | | 17,642 | 11,258 | 6,384 | 118 | 2,145 | 3,712 | 5,737 | 63.8 | 36.2 | 0.7 | 12.2 | 21.0 | 32.5 |
| Falls (100%) | | | 16,968 | 8,707 | 8,261 | 106 | 4,023 | 3,965 | 7,845 | 51.3 | 48.7 | 0.6 | 23.7 | 23.4 | 46.2 |
| Freestone (100%) | | | 19,435 | 12,817 | 6,618 | 143 | 3,038 | 3,155 | 6,112 | 65.9 | 34.1 | 0.7 | 15.6 | 16.2 | 31.4 |
| Lee (30%) | | | 5,300 | 4,073 | 1,227 | 38 | 284 | 713 | 976 | 76.8 | 23.2 | 0.7 | 5.4 | 13.5 | 18.4 |
| Leon (56%) | | | 8,853 | 6,021 | 2,832 | 101 | 655 | 1,881 | 2,504 | 68.0 | 32.0 | 1.1 | 7.4 | 21.2 | 28.3 |
| Limestone (100%) | | | 22,146 | 12,530 | 9,616 | 245 | 4,117 | 5,013 | 8,945 | 56.6 | 43.4 | 1.1 | 18.6 | 22.6 | 40.4 |
| McLennan (100%) | | | 260,579 | 139,693 | 120,886 | 6,704 | 41,799 | 68,587 | 107,816 | 53.6 | 46.4 | 2.6 | 16.0 | 26.3 | 41.4 |
| Milam (100%) | | | 24,754 | 15,367 | 9,387 | 193 | 2,520 | 6,264 | 8,582 | 62.1 | 37.9 | 0.8 | 10.2 | 25.3 | 34.7 |
| Robertson (100%) | | | 16,757 | 9,505 | 7,252 | 145 | 3,381 | 3,528 | 6,789 | 56.7 | 43.3 | 0.9 | 20.2 | 21.1 | 40.5 |
| Travis (14%) | | | 177,783 | 69,158 | 108,625 | 25,673 | 27,884 | 54,184 | 79,987 | 38.9 | 61.1 | 14.4 | 15.7 | 30.5 | 45.0 |
| **DISTRICT 18** | 29,921 | Total: | 796,908 | 124,422 | 672,486 | 39,386 | 293,243 | 342,067 | 626,168 | 15.6 | 84.4 | 4.9 | 36.8 | 42.9 | 78.6 |
| | 3.90 % | VAP: | 597,333 | 108,977 | 488,356 | 32,548 | 219,694 | 235,335 | 450,131 | 18.2 | 81.8 | 5.4 | 36.8 | 39.4 | 75.4 |
| Harris (17%) | | | 796,908 | 124,422 | 672,486 | 39,386 | 293,243 | 342,067 | 626,168 | 15.6 | 84.4 | 4.9 | 36.8 | 42.9 | 78.6 |
| **DISTRICT 19** | -35,563 | Total: | 731,424 | 375,772 | 355,652 | 18,073 | 58,356 | 270,450 | 322,386 | 51.4 | 48.6 | 2.5 | 8.0 | 37.0 | 44.1 |
| | -4.64 % | VAP: | 553,145 | 303,700 | 249,445 | 13,769 | 40,512 | 184,922 | 223,123 | 54.9 | 45.1 | 2.5 | 7.3 | 33.4 | 40.3 |
| Bailey (100%) | | | 6,904 | 2,190 | 4,714 | 19 | 91 | 4,540 | 4,600 | 31.7 | 68.3 | 0.3 | 1.3 | 65.8 | 66.6 |
| Borden (100%) | | | 631 | 528 | 103 | 14 | 16 | 86 | 95 | 83.7 | 16.3 | 2.2 | 2.5 | 13.6 | 15.1 |
| Castro (100%) | | | 7,371 | 2,328 | 5,043 | 49 | 155 | 4,784 | 4,905 | 31.6 | 68.4 | 0.7 | 2.1 | 64.9 | 66.5 |
| Cochran (100%) | | | 2,547 | 912 | 1,635 | 16 | 94 | 1,527 | 1,594 | 35.8 | 64.2 | 0.6 | 3.7 | 60.0 | 62.6 |
| Crosby (100%) | | | 5,133 | 2,076 | 3,057 | 41 | 203 | 2,829 | 2,965 | 40.4 | 59.6 | 0.8 | 4.0 | 55.1 | 57.8 |
| Fisher (100%) | | | 3,672 | 2,496 | 1,176 | 27 | 149 | 973 | 1,088 | 68.0 | 32.0 | 0.7 | 4.1 | 26.5 | 29.6 |
| Floyd (61%) | | | 3,283 | 1,184 | 2,099 | 21 | 124 | 1,941 | 2,048 | 36.1 | 63.9 | 0.6 | 3.8 | 59.1 | 62.4 |
| Gaines (100%) | | | 21,598 | 12,554 | 9,044 | 139 | 356 | 8,401 | 8,676 | 58.1 | 41.9 | 0.6 | 1.6 | 38.9 | 40.2 |
| Garza (100%) | | | 5,816 | 2,162 | 3,654 | 56 | 381 | 3,272 | 3,554 | 37.2 | 62.8 | 1.0 | 6.6 | 56.3 | 61.1 |
| Hale (100%) | | | 32,522 | 10,693 | 21,829 | 243 | 1,807 | 19,489 | 21,052 | 32.9 | 67.1 | 0.7 | 5.6 | 59.9 | 64.7 |
| Haskell (100%) | | | 5,416 | 3,628 | 1,788 | 43 | 268 | 1,377 | 1,599 | 67.0 | 33.0 | 0.8 | 4.9 | 25.4 | 29.5 |
| Hockley (100%) | | | 21,537 | 9,752 | 11,785 | 97 | 803 | 10,624 | 11,295 | 45.3 | 54.7 | 0.5 | 3.7 | 49.3 | 52.4 |
| Howard (100%) | | | 34,860 | 15,672 | 19,188 | 561 | 2,113 | 16,174 | 17,929 | 45.0 | 55.0 | 1.6 | 6.1 | 46.4 | 51.4 |
| Jones (100%) | | | 19,663 | 11,485 | 8,178 | 158 | 2,187 | 5,504 | 7,599 | 58.4 | 41.6 | 0.8 | 11.1 | 28.0 | 38.6 |
| Kent (100%) | | | 753 | 657 | 96 | 9 | 11 | 81 | 86 | 87.3 | 12.7 | 1.2 | 1.5 | 10.8 | 11.4 |
| Lamb (100%) | | | 13,045 | 4,981 | 8,064 | 41 | 544 | 7,449 | 7,904 | 38.2 | 61.8 | 0.3 | 4.2 | 57.1 | 60.6 |
| Lubbock (100%) | | | 310,639 | 154,994 | 155,645 | 11,533 | 31,107 | 109,170 | 137,329 | 49.9 | 50.1 | 3.7 | 10.0 | 35.1 | 44.2 |
| Lynn (100%) | | | 5,596 | 2,960 | 2,636 | 34 | 151 | 2,352 | 2,482 | 52.9 | 47.1 | 0.6 | 2.7 | 42.0 | 44.4 |
| Nolan (100%) | | | 14,738 | 8,138 | 6,600 | 150 | 953 | 5,354 | 6,120 | 55.2 | 44.8 | 1.0 | 6.5 | 36.3 | 41.5 |

Red-100T
Data: 2020 Census
PLANC2100  08/02/2021 4:29:02 PM

**District Population Analysis with County Subtotals**

**CONGRESSIONAL DISTRICTS - PLANC2100**

Texas Legislative Council
08/26/21 1:36 PM
Page 8 of 12

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 19** | -35,563 | Total: | 731,424 | 375,772 | 355,652 | 18,073 | 58,356 | 270,450 | 322,386 | 51.4 | 48.6 | 2.5 | 8.0 | 37.0 | 44.1 |
| | -4.64 % | VAP: | 553,145 | 303,700 | 249,445 | 13,769 | 40,512 | 184,922 | 223,123 | 54.9 | 45.1 | 2.5 | 7.3 | 33.4 | 40.3 |
| Parmer (100%) | | | 9,869 | 3,187 | 6,682 | 36 | 137 | 6,504 | 6,575 | 32.3 | 67.7 | 0.4 | 1.4 | 65.9 | 66.6 |
| Scurry (100%) | | | 16,932 | 8,637 | 8,295 | 140 | 812 | 7,139 | 7,853 | 51.0 | 49.0 | 0.8 | 4.8 | 42.2 | 46.4 |
| Shackelford (100%) | | | 3,105 | 2,612 | 493 | 33 | 46 | 363 | 394 | 84.1 | 15.9 | 1.1 | 1.5 | 11.7 | 12.7 |
| Stephens (28%) | | | 2,509 | 1,928 | 581 | 15 | 161 | 345 | 502 | 76.8 | 23.2 | 0.6 | 6.4 | 13.8 | 20.0 |
| Stonewall (100%) | | | 1,245 | 958 | 287 | 9 | 41 | 226 | 256 | 76.9 | 23.1 | 0.7 | 3.3 | 18.2 | 20.6 |
| Taylor (100%) | | | 143,208 | 87,316 | 55,892 | 4,299 | 14,655 | 34,756 | 47,874 | 61.0 | 39.0 | 3.0 | 10.2 | 24.3 | 33.4 |
| Terry (100%) | | | 11,831 | 4,599 | 7,232 | 78 | 540 | 6,569 | 7,009 | 38.9 | 61.1 | 0.7 | 4.6 | 55.5 | 59.2 |
| Throckmorton (100%) | | | 1,440 | 1,248 | 192 | 8 | 17 | 145 | 156 | 86.7 | 13.3 | 0.6 | 1.2 | 10.1 | 10.8 |
| Yoakum (100%) | | | 7,694 | 2,488 | 5,206 | 72 | 110 | 4,968 | 5,057 | 32.3 | 67.7 | 0.9 | 1.4 | 64.6 | 65.7 |
| Young (100%) | | | 17,867 | 13,409 | 4,458 | 132 | 324 | 3,508 | 3,790 | 75.0 | 25.0 | 0.7 | 1.8 | 19.6 | 21.2 |
| **DISTRICT 20** | 5,116 | Total: | 772,103 | 157,659 | 614,444 | 37,454 | 57,363 | 523,637 | 571,086 | 20.4 | 79.6 | 4.9 | 7.4 | 67.8 | 74.0 |
| | 0.67 % | VAP: | 583,799 | 132,885 | 450,914 | 27,366 | 40,713 | 381,567 | 417,530 | 22.8 | 77.2 | 4.7 | 7.0 | 65.4 | 71.5 |
| Bexar (38%) | | | 772,103 | 157,659 | 614,444 | 37,454 | 57,363 | 523,637 | 571,086 | 20.4 | 79.6 | 4.9 | 7.4 | 67.8 | 74.0 |
| **DISTRICT 21** | 81,083 | Total: | 848,070 | 498,700 | 349,370 | 46,515 | 44,608 | 245,485 | 283,797 | 58.8 | 41.2 | 5.5 | 5.3 | 28.9 | 33.5 |
| | 10.57 % | VAP: | 685,700 | 424,003 | 261,697 | 35,513 | 32,598 | 180,449 | 209,756 | 61.8 | 38.2 | 5.2 | 4.8 | 26.3 | 30.6 |
| Bandera (100%) | | | 20,851 | 15,595 | 5,256 | 219 | 270 | 4,010 | 4,247 | 74.8 | 25.2 | 1.1 | 1.3 | 19.2 | 20.4 |
| Bexar (14%) | | | 291,012 | 135,145 | 155,867 | 19,945 | 23,723 | 111,186 | 131,511 | 46.4 | 53.6 | 6.9 | 8.2 | 38.2 | 45.2 |
| Blanco (100%) | | | 11,374 | 8,707 | 2,667 | 100 | 123 | 2,092 | 2,196 | 76.6 | 23.4 | 0.9 | 1.1 | 18.4 | 19.3 |
| Comal (72%) | | | 116,556 | 83,861 | 32,695 | 2,501 | 3,292 | 23,781 | 26,583 | 71.9 | 28.1 | 2.1 | 2.8 | 20.4 | 22.8 |
| Gillespie (100%) | | | 26,725 | 19,884 | 6,841 | 213 | 245 | 5,766 | 5,941 | 74.4 | 25.6 | 0.8 | 0.9 | 21.6 | 22.2 |
| Hays (22%) | | | 52,839 | 32,546 | 20,293 | 1,631 | 2,271 | 15,402 | 17,250 | 61.6 | 38.4 | 3.1 | 4.3 | 29.1 | 32.6 |
| Kendall (100%) | | | 44,279 | 31,767 | 12,512 | 743 | 603 | 10,029 | 10,509 | 71.7 | 28.3 | 1.7 | 1.4 | 22.6 | 23.7 |
| Kerr (100%) | | | 52,598 | 35,791 | 16,807 | 851 | 1,127 | 13,598 | 14,502 | 68.0 | 32.0 | 1.6 | 2.1 | 25.9 | 27.6 |
| Real (100%) | | | 2,758 | 1,940 | 818 | 28 | 50 | 692 | 731 | 70.3 | 29.7 | 1.0 | 1.8 | 25.1 | 26.5 |
| Travis (18%) | | | 229,078 | 133,464 | 95,614 | 20,284 | 12,904 | 58,929 | 70,327 | 58.3 | 41.7 | 8.9 | 5.6 | 25.7 | 30.7 |
| **DISTRICT 22** | 205,322 | Total: | 972,309 | 343,714 | 628,595 | 212,958 | 159,926 | 249,799 | 402,101 | 35.4 | 64.6 | 21.9 | 16.4 | 25.7 | 41.4 |
| | 26.77 % | VAP: | 705,197 | 266,229 | 438,968 | 152,085 | 110,436 | 169,016 | 275,875 | 37.8 | 62.2 | 21.6 | 15.7 | 24.0 | 39.1 |
| Brazoria (55%) | | | 204,553 | 79,594 | 124,959 | 26,303 | 38,545 | 58,500 | 95,261 | 38.9 | 61.1 | 12.9 | 18.8 | 28.6 | 46.6 |
| Fort Bend (80%) | | | 655,065 | 226,936 | 428,129 | 171,518 | 103,968 | 148,729 | 248,130 | 34.6 | 65.4 | 26.2 | 15.9 | 22.7 | 37.9 |
| Harris (2%) | | | 112,691 | 37,184 | 75,507 | 15,137 | 17,413 | 42,570 | 58,710 | 33.0 | 67.0 | 13.4 | 15.5 | 37.8 | 52.1 |
| **DISTRICT 23** | 67,662 | Total: | 834,649 | 198,916 | 635,733 | 23,577 | 41,573 | 569,239 | 603,487 | 23.8 | 76.2 | 2.8 | 5.0 | 68.2 | 72.3 |
| | 8.82 % | VAP: | 609,968 | 160,742 | 449,226 | 16,094 | 28,520 | 400,507 | 425,778 | 26.4 | 73.6 | 2.6 | 4.7 | 65.7 | 69.8 |
| Bexar (20%) | | | 405,580 | 121,689 | 283,891 | 19,911 | 33,296 | 231,741 | 259,902 | 30.0 | 70.0 | 4.9 | 8.2 | 57.1 | 64.1 |
| Brewster (100%) | | | 9,546 | 4,948 | 4,598 | 164 | 287 | 3,963 | 4,176 | 51.8 | 48.2 | 1.7 | 3.0 | 41.5 | 43.7 |
| Crane (100%) | | | 4,675 | 1,342 | 3,333 | 39 | 102 | 3,158 | 3,237 | 28.7 | 71.3 | 0.8 | 2.2 | 67.6 | 69.2 |

56433

Red-100T
Data: 2020 Census
PLANC2100  08/02/2021 4:29:02 PM

Texas Legislative Council
08/26/21 1:36 PM
Page 9 of 12

District Population Analysis with County Subtotals

**CONGRESSIONAL DISTRICTS - PLANC2100**

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 23** | 67,662 | Total: | 834,649 | 198,916 | 635,733 | 23,577 | 41,573 | 569,239 | 603,487 | 23.8 | 76.2 | 2.8 | 5.0 | 68.2 | 72.3 |
| | 8.82 % | VAP: | 609,968 | 160,742 | 449,226 | 16,094 | 28,520 | 400,507 | 425,778 | 26.4 | 73.6 | 2.6 | 4.7 | 65.7 | 69.8 |
| Crockett (100%) | | | 3,098 | 1,080 | 2,018 | 23 | 36 | 1,920 | 1,945 | 34.9 | 65.1 | 0.7 | 1.2 | 62.0 | 62.8 |
| Culberson (100%) | | | 2,188 | 445 | 1,743 | 50 | 48 | 1,645 | 1,673 | 20.3 | 79.7 | 2.3 | 2.2 | 75.2 | 76.5 |
| Dimmit (100%) | | | 8,615 | 898 | 7,717 | 94 | 129 | 7,487 | 7,570 | 10.4 | 89.6 | 1.1 | 1.5 | 86.9 | 87.9 |
| Edwards (100%) | | | 1,422 | 651 | 771 | 26 | 17 | 718 | 725 | 45.8 | 54.2 | 1.8 | 1.2 | 50.5 | 51.0 |
| El Paso (13%) | | | 108,295 | 2,777 | 105,518 | 413 | 950 | 104,174 | 104,642 | 2.6 | 97.4 | 0.4 | 0.9 | 96.2 | 96.6 |
| Frio (100%) | | | 18,385 | 3,053 | 15,332 | 218 | 767 | 14,171 | 14,897 | 16.6 | 83.4 | 1.2 | 4.2 | 77.1 | 81.0 |
| Hudspeth (100%) | | | 3,202 | 1,094 | 2,108 | 22 | 29 | 2,036 | 2,049 | 34.2 | 65.8 | 0.7 | 0.9 | 63.6 | 64.0 |
| Jeff Davis (100%) | | | 1,996 | 1,282 | 714 | 39 | 28 | 613 | 627 | 64.2 | 35.8 | 2.0 | 1.4 | 30.7 | 31.4 |
| Kinney (100%) | | | 3,129 | 1,489 | 1,640 | 46 | 66 | 1,470 | 1,517 | 47.6 | 52.4 | 1.5 | 2.1 | 47.0 | 48.5 |
| La Salle (78%) | | | 5,216 | 914 | 4,302 | 26 | 202 | 4,062 | 4,240 | 17.5 | 82.5 | 0.5 | 3.9 | 77.9 | 81.3 |
| Loving (100%) | | | 64 | 56 | 8 | 3 | 3 | 1 | 3 | 87.5 | 12.5 | 4.7 | 4.7 | 1.6 | 4.7 |
| Maverick (100%) | | | 57,887 | 1,574 | 56,313 | 295 | 307 | 54,936 | 55,107 | 2.7 | 97.3 | 0.5 | 0.5 | 94.9 | 95.2 |
| Medina (100%) | | | 50,748 | 22,324 | 28,424 | 528 | 1,762 | 25,455 | 26,930 | 44.0 | 56.0 | 1.0 | 3.5 | 50.2 | 53.1 |
| Pecos (100%) | | | 15,193 | 3,473 | 11,720 | 183 | 630 | 10,845 | 11,376 | 22.9 | 77.1 | 1.2 | 4.1 | 71.4 | 74.9 |
| Presidio (100%) | | | 6,131 | 961 | 5,170 | 102 | 47 | 4,991 | 5,032 | 15.7 | 84.3 | 1.7 | 0.8 | 81.4 | 82.1 |
| Reagan (100%) | | | 3,385 | 968 | 2,417 | 44 | 78 | 2,283 | 2,339 | 28.6 | 71.4 | 1.3 | 2.3 | 67.4 | 69.1 |
| Reeves (100%) | | | 14,748 | 1,697 | 13,051 | 205 | 332 | 12,510 | 12,748 | 11.5 | 88.5 | 1.4 | 2.3 | 84.8 | 86.4 |
| Schleicher (100%) | | | 2,451 | 1,102 | 1,349 | 28 | 44 | 1,275 | 1,296 | 45.0 | 55.0 | 1.1 | 1.8 | 52.0 | 52.9 |
| Sutton (100%) | | | 3,372 | 1,200 | 2,172 | 24 | 32 | 2,093 | 2,111 | 35.6 | 64.4 | 0.7 | 0.9 | 62.1 | 62.6 |
| Terrell (100%) | | | 760 | 352 | 408 | 13 | 22 | 370 | 384 | 46.3 | 53.7 | 1.7 | 2.9 | 48.7 | 50.5 |
| Upton (100%) | | | 3,308 | 1,318 | 1,990 | 32 | 120 | 1,797 | 1,886 | 39.8 | 60.2 | 1.0 | 3.6 | 54.3 | 57.0 |
| Uvalde (100%) | | | 24,564 | 6,613 | 17,951 | 206 | 268 | 17,317 | 17,462 | 26.9 | 73.1 | 0.8 | 1.1 | 70.5 | 71.1 |
| Val Verde (100%) | | | 47,586 | 7,836 | 39,750 | 574 | 962 | 38,207 | 38,861 | 16.5 | 83.5 | 1.2 | 2.0 | 80.3 | 81.7 |
| Ward (100%) | | | 11,644 | 4,506 | 7,138 | 113 | 666 | 6,325 | 6,847 | 38.7 | 61.3 | 1.0 | 5.7 | 54.3 | 58.8 |
| Winkler (100%) | | | 7,791 | 2,702 | 5,089 | 114 | 210 | 4,732 | 4,883 | 34.7 | 65.3 | 1.5 | 2.7 | 60.7 | 62.7 |
| Zavala (100%) | | | 9,670 | 572 | 9,098 | 42 | 133 | 8,944 | 9,022 | 5.9 | 94.1 | 0.4 | 1.4 | 92.5 | 93.3 |
| **DISTRICT 24** | 55,719 | Total: | 822,706 | 350,034 | 472,672 | 145,109 | 116,784 | 197,981 | 308,970 | 42.5 | 57.5 | 17.6 | 14.2 | 24.1 | 37.6 |
| | 7.26 % | VAP: | 641,938 | 296,304 | 345,634 | 107,257 | 85,928 | 140,345 | 223,138 | 46.2 | 53.8 | 16.7 | 13.4 | 21.9 | 34.8 |
| Dallas (15%) | | | 392,002 | 129,032 | 262,970 | 83,533 | 56,799 | 118,941 | 172,960 | 32.9 | 67.1 | 21.3 | 14.5 | 30.3 | 44.1 |
| Denton (15%) | | | 139,842 | 56,606 | 83,236 | 29,185 | 23,756 | 28,703 | 51,374 | 40.5 | 59.5 | 20.9 | 17.0 | 20.5 | 36.7 |
| Tarrant (14%) | | | 290,862 | 164,396 | 126,466 | 32,391 | 36,229 | 50,337 | 84,636 | 56.5 | 43.5 | 11.1 | 12.5 | 17.3 | 29.1 |
| **DISTRICT 25** | 79,465 | Total: | 846,452 | 540,910 | 305,542 | 45,484 | 72,511 | 167,208 | 233,324 | 63.9 | 36.1 | 5.4 | 8.6 | 19.8 | 27.6 |
| | 10.36 % | VAP: | 645,260 | 432,605 | 212,655 | 32,491 | 50,047 | 112,490 | 159,525 | 67.0 | 33.0 | 5.0 | 7.8 | 17.4 | 24.7 |
| Bell (12%) | | | 45,892 | 10,083 | 35,809 | 2,928 | 21,287 | 12,206 | 31,511 | 22.0 | 78.0 | 6.4 | 46.4 | 26.6 | 68.7 |
| Bosque (100%) | | | 18,235 | 13,621 | 4,614 | 148 | 503 | 3,321 | 3,737 | 74.7 | 25.3 | 0.8 | 2.8 | 18.2 | 20.5 |
| Burnet (100%) | | | 49,130 | 34,810 | 14,320 | 629 | 1,011 | 11,199 | 12,068 | 70.9 | 29.1 | 1.3 | 2.1 | 22.8 | 24.6 |

56433

Red-100T
Data: 2020 Census
PLANC2100  08/02/2021 4:29:02 PM

District Population Analysis with County Subtotals

**CONGRESSIONAL DISTRICTS - PLANC2100**

Texas Legislative Council
08/26/21 1:36 PM
Page 10 of 12

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 25** | 79,465 | Total: | 846,452 | 540,910 | 305,542 | 45,484 | 72,511 | 167,208 | 233,324 | 63.9 | 36.1 | 5.4 | 8.6 | 19.8 | 27.6 |
| | 10.36 % | VAP: | 645,260 | 432,605 | 212,655 | 32,491 | 50,047 | 112,490 | 159,525 | 67.0 | 33.0 | 5.0 | 7.8 | 17.4 | 24.7 |
| Coryell (100%) | | | 83,093 | 46,213 | 36,880 | 3,238 | 15,290 | 16,482 | 30,436 | 55.6 | 44.4 | 3.9 | 18.4 | 19.8 | 36.6 |
| Erath (48%) | | | 20,455 | 14,873 | 5,582 | 302 | 1,226 | 3,640 | 4,819 | 72.7 | 27.3 | 1.5 | 6.0 | 17.8 | 23.6 |
| Hamilton (100%) | | | 8,222 | 6,805 | 1,417 | 63 | 68 | 1,045 | 1,104 | 82.8 | 17.2 | 0.8 | 0.8 | 12.7 | 13.4 |
| Hays (24%) | | | 57,352 | 44,504 | 12,848 | 1,987 | 937 | 8,189 | 9,009 | 77.6 | 22.4 | 3.5 | 1.6 | 14.3 | 15.7 |
| Hill (100%) | | | 35,874 | 24,123 | 11,751 | 278 | 2,527 | 7,884 | 10,291 | 67.2 | 32.8 | 0.8 | 7.0 | 22.0 | 28.7 |
| Johnson (100%) | | | 179,927 | 119,226 | 60,701 | 2,852 | 8,888 | 42,613 | 50,684 | 66.3 | 33.7 | 1.6 | 4.9 | 23.7 | 28.2 |
| Lampasas (100%) | | | 21,627 | 15,132 | 6,495 | 512 | 1,079 | 4,179 | 5,135 | 70.0 | 30.0 | 2.4 | 5.0 | 19.3 | 23.7 |
| Somervell (100%) | | | 9,205 | 7,011 | 2,194 | 93 | 115 | 1,687 | 1,773 | 76.2 | 23.8 | 1.0 | 1.2 | 18.3 | 19.3 |
| Tarrant (0%) | | | 8,648 | 5,753 | 2,895 | 291 | 802 | 1,559 | 2,303 | 66.5 | 33.5 | 3.4 | 9.3 | 18.0 | 26.6 |
| Travis (24%) | | | 308,792 | 198,756 | 110,036 | 32,163 | 18,778 | 53,204 | 70,454 | 64.4 | 35.6 | 10.4 | 6.1 | 17.2 | 22.8 |
| **DISTRICT 26** | 176,119 | Total: | 943,106 | 540,222 | 402,884 | 92,586 | 104,108 | 185,387 | 283,558 | 57.3 | 42.7 | 9.8 | 11.0 | 19.7 | 30.1 |
| | 22.96 % | VAP: | 695,738 | 421,936 | 273,802 | 63,077 | 70,777 | 122,491 | 190,380 | 60.6 | 39.4 | 9.1 | 10.2 | 17.6 | 27.4 |
| Dallas (0%) | | | 1,309 | 283 | 1,026 | 555 | 95 | 358 | 450 | 21.6 | 78.4 | 42.4 | 7.3 | 27.3 | 34.4 |
| Denton (85%) | | | 766,580 | 429,040 | 337,540 | 77,075 | 89,882 | 154,075 | 239,084 | 56.0 | 44.0 | 10.1 | 11.7 | 20.1 | 31.2 |
| Tarrant (8%) | | | 175,217 | 110,899 | 64,318 | 14,956 | 14,131 | 30,954 | 44,024 | 63.3 | 36.7 | 8.5 | 8.1 | 17.7 | 25.1 |
| **DISTRICT 27** | -27,290 | Total: | 739,697 | 285,352 | 454,345 | 17,860 | 45,395 | 385,306 | 424,239 | 38.6 | 61.4 | 2.4 | 6.1 | 52.1 | 57.4 |
| | -3.56 % | VAP: | 562,326 | 237,695 | 324,631 | 13,056 | 31,817 | 271,911 | 301,178 | 42.3 | 57.7 | 2.3 | 5.7 | 48.4 | 53.6 |
| Aransas (100%) | | | 23,830 | 15,816 | 8,014 | 655 | 394 | 6,158 | 6,486 | 66.4 | 33.6 | 2.7 | 1.7 | 25.8 | 27.2 |
| Bastrop (43%) | | | 42,050 | 18,338 | 23,712 | 648 | 2,229 | 20,142 | 22,137 | 43.6 | 56.4 | 1.5 | 5.3 | 47.9 | 52.6 |
| Caldwell (58%) | | | 26,710 | 10,137 | 16,573 | 212 | 1,570 | 14,480 | 15,855 | 38.0 | 62.0 | 0.8 | 5.9 | 54.2 | 59.4 |
| Calhoun (100%) | | | 20,106 | 8,374 | 11,732 | 1,169 | 534 | 9,858 | 10,271 | 41.6 | 58.4 | 5.8 | 2.7 | 49.0 | 51.1 |
| Gonzales (70%) | | | 13,722 | 5,671 | 8,051 | 93 | 1,206 | 6,738 | 7,756 | 41.3 | 58.7 | 0.7 | 8.8 | 49.1 | 56.5 |
| Jackson (100%) | | | 14,988 | 8,510 | 6,478 | 228 | 1,186 | 4,829 | 5,877 | 56.8 | 43.2 | 1.5 | 7.9 | 32.2 | 39.2 |
| Lavaca (100%) | | | 20,337 | 14,564 | 5,773 | 114 | 1,497 | 3,936 | 5,316 | 71.6 | 28.4 | 0.6 | 7.4 | 19.4 | 26.1 |
| Matagorda (100%) | | | 36,255 | 15,355 | 20,900 | 856 | 4,330 | 15,455 | 19,466 | 42.4 | 57.6 | 2.4 | 11.9 | 42.6 | 53.7 |
| Nueces (100%) | | | 353,178 | 106,165 | 247,013 | 10,625 | 17,679 | 217,052 | 231,480 | 30.1 | 69.9 | 3.0 | 5.0 | 61.5 | 65.5 |
| Refugio (100%) | | | 6,741 | 2,864 | 3,877 | 61 | 534 | 3,306 | 3,735 | 42.5 | 57.5 | 0.9 | 7.9 | 49.0 | 55.4 |
| San Patricio (71%) | | | 48,891 | 22,098 | 26,793 | 1,177 | 1,355 | 23,454 | 24,477 | 45.2 | 54.8 | 2.4 | 2.8 | 48.0 | 50.1 |
| Victoria (100%) | | | 91,319 | 39,330 | 51,989 | 1,758 | 6,843 | 42,931 | 48,751 | 43.1 | 56.9 | 1.9 | 7.5 | 47.0 | 53.4 |
| Wharton (100%) | | | 41,570 | 18,130 | 23,440 | 264 | 6,038 | 16,967 | 22,632 | 43.6 | 56.4 | 0.6 | 14.5 | 40.8 | 54.4 |
| **DISTRICT 28** | 14,289 | Total: | 781,276 | 122,844 | 658,432 | 13,006 | 44,857 | 600,725 | 639,439 | 15.7 | 84.3 | 1.7 | 5.7 | 76.9 | 81.8 |
| | 1.86 % | VAP: | 559,578 | 100,991 | 458,587 | 9,461 | 31,410 | 415,548 | 444,061 | 18.0 | 82.0 | 1.7 | 5.6 | 74.3 | 79.4 |
| Atascosa (100%) | | | 48,981 | 16,066 | 32,915 | 396 | 736 | 31,178 | 31,684 | 32.8 | 67.2 | 0.8 | 1.5 | 63.7 | 64.7 |
| Bexar (10%) | | | 196,599 | 59,155 | 137,444 | 8,884 | 40,272 | 89,753 | 125,665 | 30.1 | 69.9 | 4.5 | 20.5 | 45.7 | 63.9 |
| Hidalgo (16%) | | | 141,462 | 10,250 | 131,212 | 1,225 | 879 | 129,186 | 129,582 | 7.2 | 92.8 | 0.9 | 0.6 | 91.3 | 91.6 |
| La Salle (22%) | | | 1,448 | 553 | 895 | 2 | 57 | 846 | 892 | 38.2 | 61.8 | 0.1 | 3.9 | 58.4 | 61.6 |

56433

**District Population Analysis with County Subtotals**

**CONGRESSIONAL DISTRICTS - PLANC2100**

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 28** | 14,289 | Total: | 781,276 | 122,844 | 658,432 | 13,006 | 44,857 | 600,725 | 639,439 | 15.7 | 84.3 | 1.7 | 5.7 | 76.9 | 81.8 |
| | 1.86 % | VAP: | 559,578 | 100,991 | 458,587 | 9,461 | 31,410 | 415,548 | 444,061 | 18.0 | 82.0 | 1.7 | 5.6 | 74.3 | 79.4 |
| McMullen (100%) | | | 600 | 353 | 247 | 13 | 17 | 224 | 231 | 58.8 | 41.2 | 2.2 | 2.8 | 37.3 | 38.5 |
| Starr (100%) | | | 65,920 | 1,171 | 64,749 | 152 | 162 | 64,393 | 64,454 | 1.8 | 98.2 | 0.2 | 0.2 | 97.7 | 97.8 |
| Webb (100%) | | | 267,114 | 9,495 | 257,619 | 1,774 | 1,647 | 254,354 | 255,249 | 3.6 | 96.4 | 0.7 | 0.6 | 95.2 | 95.6 |
| Wilson (91%) | | | 45,263 | 25,005 | 20,258 | 519 | 1,048 | 17,792 | 18,665 | 55.2 | 44.8 | 1.1 | 2.3 | 39.3 | 41.2 |
| Zapata (100%) | | | 13,889 | 796 | 13,093 | 41 | 39 | 12,999 | 13,017 | 5.7 | 94.3 | 0.3 | 0.3 | 93.6 | 93.7 |
| **DISTRICT 29** | -49,732 | Total: | 717,255 | 63,547 | 653,708 | 16,912 | 91,546 | 547,760 | 632,502 | 8.9 | 91.1 | 2.4 | 12.8 | 76.4 | 88.2 |
| | -6.48 % | VAP: | 512,721 | 54,059 | 458,662 | 13,042 | 64,570 | 442,179 | 442,179 | 10.5 | 89.5 | 2.5 | 12.6 | 74.3 | 86.2 |
| Harris (15%) | | | 717,255 | 63,547 | 653,708 | 16,912 | 91,546 | 547,760 | 632,502 | 8.9 | 91.1 | 2.4 | 12.8 | 76.4 | 88.2 |
| **DISTRICT 30** | 15,989 | Total: | 782,976 | 112,103 | 670,873 | 20,457 | 331,970 | 318,581 | 643,025 | 14.3 | 85.7 | 2.6 | 42.4 | 40.7 | 82.1 |
| | 2.08 % | VAP: | 581,745 | 100,978 | 480,767 | 16,510 | 248,690 | 212,988 | 458,049 | 17.4 | 82.6 | 2.8 | 42.7 | 36.6 | 78.7 |
| Dallas (30%) | | | 782,976 | 112,103 | 670,873 | 20,457 | 331,970 | 318,581 | 643,025 | 14.3 | 85.7 | 2.6 | 42.4 | 40.7 | 82.1 |
| **DISTRICT 31** | 166,785 | Total: | 933,772 | 483,107 | 450,665 | 80,139 | 130,533 | 228,349 | 346,532 | 51.7 | 48.3 | 8.6 | 14.0 | 24.5 | 37.1 |
| | 21.75 % | VAP: | 694,856 | 386,003 | 308,853 | 54,424 | 88,710 | 152,101 | 235,094 | 55.6 | 44.4 | 7.8 | 12.8 | 21.9 | 33.8 |
| Bell (88%) | | | 324,755 | 146,697 | 178,058 | 15,343 | 79,318 | 81,261 | 153,422 | 45.2 | 54.8 | 4.7 | 24.4 | 25.0 | 47.2 |
| Williamson (100%) | | | 609,017 | 336,410 | 272,607 | 64,796 | 51,215 | 147,088 | 193,110 | 55.2 | 44.8 | 10.6 | 8.4 | 24.2 | 31.7 |
| **DISTRICT 32** | 22,679 | Total: | 789,666 | 370,429 | 419,237 | 82,993 | 119,306 | 206,662 | 321,130 | 46.9 | 53.1 | 10.5 | 15.1 | 26.2 | 40.7 |
| | 2.96 % | VAP: | 612,612 | 309,242 | 303,370 | 63,633 | 86,304 | 143,313 | 227,221 | 50.5 | 49.5 | 10.4 | 14.1 | 23.4 | 37.1 |
| Collin (6%) | | | 64,966 | 34,033 | 30,933 | 7,985 | 9,637 | 11,980 | 21,274 | 52.4 | 47.6 | 12.3 | 14.8 | 18.4 | 32.7 |
| Dallas (28%) | | | 724,700 | 336,396 | 388,304 | 75,008 | 109,669 | 194,682 | 299,856 | 46.4 | 53.6 | 10.4 | 15.1 | 26.9 | 41.4 |
| **DISTRICT 33** | -46,343 | Total: | 720,644 | 86,495 | 634,149 | 21,702 | 128,381 | 483,195 | 606,109 | 12.0 | 88.0 | 3.0 | 17.8 | 67.1 | 84.1 |
| | -6.04 % | VAP: | 514,162 | 74,816 | 439,346 | 16,278 | 92,593 | 327,768 | 417,728 | 14.6 | 85.4 | 3.2 | 18.0 | 63.7 | 81.2 |
| Dallas (14%) | | | 353,473 | 42,650 | 310,823 | 8,248 | 35,667 | 265,970 | 299,314 | 12.1 | 87.9 | 2.3 | 10.1 | 75.2 | 84.7 |
| Tarrant (17%) | | | 367,171 | 43,845 | 323,326 | 13,454 | 92,714 | 217,225 | 306,795 | 11.9 | 88.1 | 3.7 | 25.3 | 59.2 | 83.6 |
| **DISTRICT 34** | -55,136 | Total: | 711,851 | 91,164 | 620,687 | 6,268 | 11,724 | 601,512 | 610,095 | 12.8 | 87.2 | 0.9 | 1.6 | 84.5 | 85.7 |
| | -7.19 % | VAP: | 516,624 | 77,315 | 439,309 | 4,868 | 8,497 | 423,961 | 430,977 | 15.0 | 85.0 | 0.9 | 1.6 | 82.1 | 83.4 |
| Bee (100%) | | | 31,047 | 8,600 | 22,447 | 307 | 2,558 | 19,392 | 21,804 | 27.7 | 72.3 | 1.0 | 8.2 | 62.5 | 70.2 |
| Cameron (100%) | | | 421,017 | 37,107 | 383,910 | 3,637 | 3,410 | 376,680 | 378,477 | 8.8 | 91.2 | 0.9 | 0.8 | 89.5 | 89.9 |
| De Witt (100%) | | | 19,824 | 10,854 | 8,970 | 105 | 1,867 | 6,890 | 8,564 | 54.8 | 45.2 | 0.5 | 9.4 | 34.8 | 43.2 |
| Goliad (100%) | | | 7,012 | 4,246 | 2,766 | 60 | 349 | 2,288 | 2,569 | 60.6 | 39.4 | 0.9 | 5.0 | 32.6 | 36.6 |
| Gonzales (30%) | | | 5,931 | 2,488 | 3,443 | 29 | 185 | 3,159 | 3,318 | 41.9 | 58.1 | 0.5 | 3.1 | 53.3 | 55.9 |
| Hidalgo (13%) | | | 116,711 | 7,785 | 108,926 | 619 | 640 | 107,710 | 107,923 | 6.7 | 93.3 | 0.5 | 0.5 | 92.3 | 92.5 |
| Jim Wells (100%) | | | 38,891 | 6,963 | 31,928 | 216 | 414 | 30,835 | 31,082 | 17.9 | 82.1 | 0.6 | 1.1 | 79.3 | 79.9 |
| Kenedy (100%) | | | 350 | 73 | 277 | 10 | 12 | 261 | 264 | 20.9 | 79.1 | 2.9 | 3.4 | 74.6 | 75.4 |
| Kleberg (100%) | | | 31,040 | 6,728 | 24,312 | 973 | 1,361 | 21,920 | 23,006 | 21.7 | 78.3 | 3.1 | 4.4 | 70.6 | 74.1 |

Red-100T
Data: 2020 Census
PLANC2100  08/02/2021 4:29:02 PM

District Population Analysis with County Subtotals
**CONGRESSIONAL DISTRICTS - PLANC2100**

Texas Legislative Council
08/26/21 1:36 PM
Page 12 of 12

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 34** | -55,136 | Total: | 711,851 | 91,164 | 620,687 | 6,268 | 11,724 | 601,512 | 610,095 | 12.8 | 87.2 | 0.9 | 1.6 | 84.5 | 85.7 |
| | -7.19 % | VAP: | 516,624 | 77,315 | 439,309 | 4,868 | 8,497 | 423,961 | 430,977 | 15.0 | 85.0 | 0.9 | 1.6 | 82.1 | 83.4 |
| San Patricio (29%) | | | 19,864 | 4,515 | 15,349 | 101 | 370 | 14,766 | 15,014 | 22.7 | 77.3 | 0.5 | 1.9 | 74.3 | 75.6 |
| Willacy (100%) | | | 20,164 | 1,805 | 18,359 | 211 | 558 | 17,611 | 18,074 | 9.0 | 91.0 | 1.0 | 2.8 | 87.3 | 89.6 |
| **DISTRICT 35** | 65,409 | Total: | 832,396 | 215,729 | 616,667 | 28,355 | 88,017 | 501,131 | 578,020 | 25.9 | 74.1 | 3.4 | 10.6 | 60.2 | 69.4 |
| | 8.53 % | VAP: | 632,892 | 184,995 | 447,897 | 22,240 | 64,297 | 357,725 | 416,493 | 29.2 | 70.8 | 3.5 | 10.2 | 56.5 | 65.8 |
| Bexar (17%) | | | 344,030 | 62,084 | 281,946 | 8,368 | 41,543 | 234,641 | 270,601 | 18.0 | 82.0 | 2.4 | 12.1 | 68.2 | 78.7 |
| Caldwell (42%) | | | 19,173 | 6,423 | 12,750 | 232 | 1,362 | 10,988 | 12,170 | 33.5 | 66.5 | 1.2 | 7.1 | 57.3 | 63.5 |
| Comal (28%) | | | 44,945 | 21,389 | 23,556 | 1,016 | 2,117 | 19,809 | 21,589 | 47.6 | 52.4 | 2.3 | 4.7 | 44.1 | 48.0 |
| Guadalupe (17%) | | | 29,892 | 14,644 | 15,248 | 1,643 | 4,006 | 9,491 | 13,009 | 49.0 | 51.0 | 5.5 | 13.4 | 31.8 | 43.5 |
| Hays (54%) | | | 130,876 | 44,518 | 86,358 | 6,608 | 9,842 | 69,280 | 77,707 | 34.0 | 66.0 | 5.0 | 7.5 | 52.9 | 59.4 |
| Travis (20%) | | | 263,480 | 66,671 | 196,809 | 10,488 | 29,147 | 156,922 | 182,944 | 25.3 | 74.7 | 4.0 | 11.1 | 59.6 | 69.4 |
| **DISTRICT 36** | 12,712 | Total: | 779,699 | 435,742 | 343,957 | 21,411 | 81,261 | 226,090 | 303,008 | 55.9 | 44.1 | 2.7 | 10.4 | 29.0 | 38.9 |
| | 1.66 % | VAP: | 586,811 | 349,779 | 237,032 | 15,967 | 58,065 | 149,270 | 205,284 | 59.6 | 40.4 | 2.7 | 9.9 | 25.4 | 35.0 |
| Chambers (100%) | | | 46,571 | 29,858 | 16,713 | 879 | 3,763 | 10,952 | 14,512 | 64.1 | 35.9 | 1.9 | 8.1 | 23.5 | 31.2 |
| Hardin (100%) | | | 56,231 | 46,934 | 9,297 | 608 | 3,559 | 3,417 | 6,891 | 83.5 | 16.5 | 1.1 | 6.3 | 6.1 | 12.3 |
| Harris (8%) | | | 385,343 | 160,817 | 224,526 | 16,860 | 41,039 | 162,252 | 199,988 | 41.7 | 58.3 | 4.4 | 10.6 | 42.1 | 51.9 |
| Jasper (100%) | | | 32,980 | 23,795 | 9,185 | 193 | 5,950 | 2,198 | 8,107 | 72.1 | 27.9 | 0.6 | 18.0 | 6.7 | 24.6 |
| Liberty (100%) | | | 91,628 | 50,044 | 41,584 | 734 | 8,052 | 30,797 | 38,563 | 54.6 | 45.4 | 0.8 | 8.8 | 33.6 | 42.1 |
| Newton (100%) | | | 12,217 | 9,249 | 2,968 | 50 | 2,253 | 344 | 2,571 | 75.7 | 24.3 | 0.4 | 18.4 | 2.8 | 21.0 |
| Orange (100%) | | | 84,808 | 64,935 | 19,873 | 1,451 | 8,941 | 7,265 | 15,988 | 76.6 | 23.4 | 1.7 | 10.5 | 8.6 | 18.9 |
| Polk (100%) | | | 50,123 | 34,808 | 15,315 | 490 | 5,422 | 7,345 | 12,617 | 69.4 | 30.6 | 1.0 | 10.8 | 14.7 | 25.2 |
| Tyler (100%) | | | 19,798 | 15,302 | 4,496 | 146 | 2,282 | 1,520 | 3,771 | 77.3 | 22.7 | 0.7 | 11.5 | 7.7 | 19.0 |

56433

Red-202T
Data: 2020 Census
PLANC2100  08/02/2021 4:29:02 PM

Texas Legislative Council
08/26/21 1:36 PM
Page 1 of 2

# Population and Voter Data
## with Voter Registration Comparison
### CONGRESSIONAL DISTRICTS - PLANC2100

| District | Deviation | | Total | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H | General Election | Turnout | Total Voter Registration | | | Non-Suspense Voter Registration | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Population | | | | | | Total | SSVR | TO/VR | Total | SSVR | TO/VR |
| 1 | -44,624 | Total: | 722,363 | 59.6 | 40.4 | 1.6 | 18.2 | 18.6 | 36.3 | 2020 | 306,786 | 455,766 | 7.0 % | 67.3 % | 414,051 | 7.1 % | 74.1 % |
| | -5.82% | VAP: | 551,187 | 63.2 | 36.8 | 1.5 | 17.3 | 15.6 | 32.6 | 2018 | 235,240 | 433,102 | 6.5 % | 54.3 % | 394,162 | 6.6 % | 59.7 % |
| 2 | 47,717 | Total: | 814,704 | 41.5 | 58.5 | 9.5 | 14.7 | 33.4 | 47.2 | 2020 | 350,519 | 490,604 | 17.4 % | 71.4 % | 451,240 | 17.6 % | 77.7 % |
| | 6.22% | VAP: | 620,092 | 45.1 | 54.9 | 9.6 | 13.6 | 30.4 | 43.4 | 2018 | 264,376 | 459,235 | 16.6 % | 57.6 % | 414,988 | 17.0 % | 63.7 % |
| 3 | 166,021 | Total: | 933,008 | 49.8 | 50.2 | 21.1 | 12.0 | 15.4 | 26.8 | 2020 | 433,891 | 571,894 | 7.5 % | 75.9 % | 515,279 | 7.5 % | 84.2 % |
| | 21.65% | VAP: | 695,254 | 53.1 | 46.9 | 19.9 | 11.1 | 13.9 | 24.7 | 2018 | 317,024 | 512,547 | 7.2 % | 61.9 % | 454,833 | 7.2 % | 69.7 % |
| 4 | 20,269 | Total: | 787,256 | 67.0 | 33.0 | 1.9 | 11.8 | 15.8 | 27.1 | 2020 | 348,676 | 506,709 | 6.1 % | 68.8 % | 460,140 | 6.1 % | 75.8 % |
| | 2.64% | VAP: | 594,989 | 70.4 | 29.6 | 1.8 | 10.9 | 13.2 | 23.9 | 2018 | 252,248 | 470,113 | 5.5 % | 53.7 % | 423,613 | 5.5 % | 59.5 % |
| 5 | 16,129 | Total: | 783,116 | 48.4 | 51.6 | 2.7 | 16.6 | 30.7 | 46.8 | 2020 | 284,613 | 427,129 | 12.8 % | 66.6 % | 386,330 | 13.1 % | 73.7 % |
| | 2.10% | VAP: | 583,516 | 52.7 | 47.3 | 2.5 | 15.7 | 26.9 | 42.3 | 2018 | 213,679 | 402,080 | 11.9 % | 53.1 % | 360,610 | 12.2 % | 59.3 % |
| 6 | 57,991 | Total: | 824,978 | 43.2 | 56.8 | 6.3 | 23.9 | 25.3 | 48.3 | 2020 | 345,244 | 498,453 | 13.1 % | 69.3 % | 448,530 | 13.2 % | 77.0 % |
| | 7.56% | VAP: | 614,947 | 47.2 | 52.8 | 6.3 | 22.3 | 22.3 | 44.1 | 2018 | 258,853 | 465,188 | 12.3 % | 55.6 % | 407,455 | 12.5 % | 63.5 % |
| 7 | 33,924 | Total: | 800,911 | 37.7 | 62.3 | 12.9 | 16.8 | 32.2 | 48.0 | 2020 | 317,724 | 440,491 | 15.5 % | 72.1 % | 404,464 | 15.6 % | 78.6 % |
| | 4.42% | VAP: | 608,885 | 40.6 | 59.4 | 12.6 | 15.9 | 30.0 | 45.2 | 2018 | 244,546 | 415,383 | 14.8 % | 58.9 % | 373,628 | 15.1 % | 65.5 % |
| 8 | 149,399 | Total: | 916,386 | 58.2 | 41.8 | 4.4 | 9.8 | 25.5 | 34.7 | 2020 | 388,809 | 541,433 | 10.8 % | 71.8 % | 491,051 | 10.8 % | 79.2 % |
| | 19.48% | VAP: | 688,632 | 61.7 | 38.3 | 4.1 | 9.4 | 22.5 | 31.5 | 2018 | 275,178 | 489,736 | 10.1 % | 56.2 % | 435,605 | 10.2 % | 63.2 % |
| 9 | 3,811 | Total: | 770,790 | 9.1 | 90.9 | 12.7 | 38.5 | 40.4 | 77.5 | 2020 | 236,707 | 378,905 | 19.5 % | 62.5 % | 348,022 | 20.0 % | 68.0 % |
| | 0.50% | VAP: | 575,595 | 10.6 | 89.4 | 13.9 | 38.2 | 37.6 | 74.7 | 2018 | 172,582 | 360,988 | 18.7 % | 47.8 % | 325,896 | 19.4 % | 53.0 % |
| 10 | 170,995 | Total: | 937,982 | 48.1 | 51.9 | 8.1 | 12.5 | 30.1 | 41.8 | 2020 | 422,624 | 579,329 | 14.5 % | 73.0 % | 536,558 | 14.6 % | 78.8 % |
| | 22.29% | VAP: | 704,721 | 51.7 | 48.3 | 7.7 | 11.9 | 27.1 | 38.5 | 2018 | 310,834 | 523,275 | 13.8 % | 59.4 % | 472,319 | 13.9 % | 65.8 % |
| 11 | 12,707 | Total: | 779,694 | 53.4 | 46.6 | 1.8 | 4.8 | 38.2 | 42.4 | 2020 | 299,115 | 459,342 | 23.7 % | 65.1 % | 413,184 | 23.6 % | 72.4 % |
| | 1.66% | VAP: | 588,778 | 57.4 | 42.6 | 1.6 | 4.4 | 34.3 | 38.4 | 2018 | 223,236 | 433,261 | 23.0 % | 51.5 % | 389,447 | 23.1 % | 57.3 % |
| 12 | 97,537 | Total: | 864,524 | 57.1 | 42.9 | 5.2 | 11.7 | 23.9 | 34.9 | 2020 | 371,803 | 530,427 | 12.5 % | 70.1 % | 471,405 | 12.6 % | 78.9 % |
| | 12.72% | VAP: | 654,805 | 60.9 | 39.1 | 5.0 | 10.6 | 21.0 | 31.1 | 2018 | 271,284 | 479,909 | 11.9 % | 56.5 % | 418,383 | 12.1 % | 64.8 % |
| 13 | -59,517 | Total: | 707,470 | 60.2 | 39.8 | 2.6 | 6.9 | 27.9 | 34.1 | 2020 | 278,817 | 435,510 | 14.8 % | 64.0 % | 383,860 | 14.7 % | 72.6 % |
| | -7.76% | VAP: | 535,723 | 64.3 | 35.7 | 2.3 | 6.2 | 24.3 | 30.1 | 2018 | 209,624 | 417,528 | 14.3 % | 50.2 % | 367,499 | 14.2 % | 57.0 % |
| 14 | 7,699 | Total: | 774,686 | 47.7 | 52.3 | 3.9 | 20.7 | 26.4 | 46.3 | 2020 | 316,410 | 475,694 | 13.7 % | 66.5 % | 424,992 | 13.9 % | 74.5 % |
| | 1.00% | VAP: | 590,343 | 51.2 | 48.8 | 3.8 | 19.8 | 23.5 | 42.8 | 2018 | 237,231 | 453,978 | 13.2 % | 52.3 % | 404,753 | 13.3 % | 58.6 % |
| 15 | 40,715 | Total: | 807,702 | 15.0 | 85.0 | 1.6 | 2.4 | 80.6 | 82.6 | 2020 | 239,253 | 397,943 | 66.7 % | 60.1 % | 368,649 | 67.3 % | 64.9 % |
| | 5.31% | VAP: | 574,834 | 17.1 | 82.9 | 1.7 | 2.4 | 78.2 | 80.3 | 2018 | 168,032 | 368,240 | 67.5 % | 45.6 % | 339,619 | 68.3 % | 49.5 % |
| 16 | -9,625 | Total: | 757,362 | 12.6 | 87.4 | 2.4 | 4.9 | 80.7 | 84.4 | 2020 | 244,122 | 434,743 | 65.8 % | 56.2 % | 387,892 | 67.3 % | 62.9 % |
| | -1.25% | VAP: | 567,481 | 14.0 | 86.0 | 2.3 | 4.5 | 79.2 | 82.9 | 2018 | 185,340 | 406,516 | 66.7 % | 45.6 % | 368,097 | 68.2 % | 50.4 % |
| 17 | 38,619 | Total: | 805,606 | 51.3 | 48.7 | 6.2 | 14.6 | 26.6 | 40.3 | 2020 | 317,594 | 465,416 | 14.0 % | 68.2 % | 416,670 | 14.0 % | 76.2 % |
| | 5.04% | VAP: | 624,513 | 54.9 | 45.1 | 6.3 | 13.4 | 23.7 | 36.5 | 2018 | 240,591 | 433,044 | 13.6 % | 55.6 % | 384,974 | 13.7 % | 62.5 % |
| 18 | 29,921 | Total: | 796,900 | 15.6 | 84.4 | 4.9 | 36.8 | 42.9 | 78.6 | 2020 | 250,851 | 414,834 | 21.2 % | 60.5 % | 375,567 | 21.9 % | 66.8 % |
| | 3.90% | VAP: | 597,333 | 18.2 | 81.8 | 5.4 | 36.8 | 39.4 | 75.4 | 2018 | 185,650 | 396,787 | 20.0 % | 46.8 % | 354,366 | 20.7 % | 52.4 % |
| 19 | -35,563 | Total: | 731,424 | 51.4 | 48.6 | 2.5 | 8.0 | 37.0 | 44.1 | 2020 | 271,379 | 424,670 | 25.6 % | 63.9 % | 375,399 | 25.3 % | 72.3 % |
| | -4.64% | VAP: | 553,145 | 54.9 | 45.1 | 2.5 | 7.3 | 33.4 | 40.3 | 2018 | 204,652 | 411,289 | 25.3 % | 49.8 % | 358,678 | 25.3 % | 57.1 % |
| 20 | 5,116 | Total: | 772,103 | 20.4 | 79.6 | 4.9 | 7.4 | 67.8 | 74.0 | 2020 | 279,981 | 448,072 | 54.8 % | 62.5 % | 393,014 | 56.0 % | 71.2 % |
| | 0.67% | VAP: | 583,799 | 22.8 | 77.2 | 4.7 | 7.0 | 65.4 | 71.5 | 2018 | 201,807 | 425,612 | 54.8 % | 47.4 % | 370,219 | 56.2 % | 54.5 % |

For technical reasons, election results in Texas Legislative Council reports may vary slightly from the official election results. Complete official results for all elections are maintained by the Office of the Texas Secretary of State.
SSVR = Spanish surname voter registration

56433

Red-202T
Data: 2020 Census
PLANC2100  08/02/2021 4:29:02 PM

Texas Legislative Council
08/26/21 1:36 PM
Page 2 of 2

# Population and Voter Data
## with Voter Registration Comparison
### CONGRESSIONAL DISTRICTS - PLANC2100

| District | Deviation | | Total | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H | General Election | Turnout | Total | SSVR | TO/VR | Total | SSVR | TO/VR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Population** | | | | | | **Total Voter Registration** | | | **Non-Suspense Voter Registration** | | |
| 21 | 81,083 | Total: | 848,070 | 58.8 | 41.2 | 5.5 | 5.3 | 28.9 | 33.5 | 2020 | 463,168 | 619,518 | 17.1 % | 74.8 % | 556,808 | 16.9 % | 83.2 % |
| | 10.57% | VAP: | 685,700 | 61.8 | 38.2 | 5.2 | 4.8 | 26.3 | 30.6 | 2018 | 359,793 | 572,865 | 16.7 % | 62.8 % | 501,600 | 16.6 % | 71.7 % |
| 22 | 205,322 | Total: | 972,309 | 35.4 | 64.6 | 21.9 | 16.4 | 25.7 | 41.4 | 2020 | 423,540 | 572,146 | 16.2 % | 74.0 % | 529,829 | 16.3 % | 79.9 % |
| | 26.77% | VAP: | 705,197 | 37.8 | 62.2 | 21.6 | 15.7 | 24.0 | 39.1 | 2018 | 299,478 | 508,639 | 16.0 % | 58.9 % | 464,664 | 16.1 % | 64.5 % |
| 23 | 67,662 | Total: | 834,649 | 23.8 | 76.2 | 2.8 | 5.0 | 68.2 | 72.3 | 2020 | 304,066 | 491,848 | 54.1 % | 68.0 % | 447,449 | 54.7 % | 68.0 % |
| | 8.82% | VAP: | 609,968 | 26.4 | 73.6 | 2.6 | 4.7 | 65.7 | 69.8 | 2018 | 213,654 | 452,369 | 54.6 % | 47.2 % | 408,517 | 55.5 % | 52.3 % |
| 24 | 55,719 | Total: | 822,706 | 42.5 | 57.5 | 17.6 | 14.2 | 24.1 | 37.6 | 2020 | 349,032 | 479,964 | 11.4 % | 72.7 % | 426,467 | 11.5 % | 81.8 % |
| | 7.26% | VAP: | 641,938 | 46.2 | 53.8 | 16.7 | 13.4 | 21.9 | 34.8 | 2018 | 267,198 | 450,075 | 11.0 % | 59.4 % | 387,115 | 11.1 % | 69.0 % |
| 25 | 79,465 | Total: | 846,452 | 63.9 | 36.1 | 5.4 | 8.6 | 19.8 | 27.6 | 2020 | 402,740 | 564,817 | 9.6 % | 71.3 % | 513,993 | 9.5 % | 78.4 % |
| | 10.36% | VAP: | 645,260 | 67.0 | 33.0 | 5.0 | 7.8 | 17.4 | 24.7 | 2018 | 308,985 | 518,885 | 9.4 % | 59.5 % | 460,067 | 9.3 % | 67.2 % |
| 26 | 176,119 | Total: | 943,106 | 57.3 | 42.7 | 9.8 | 11.0 | 19.7 | 30.1 | 2020 | 441,482 | 594,274 | 9.5 % | 74.3 % | 537,439 | 9.5 % | 82.1 % |
| | 22.96% | VAP: | 695,738 | 60.6 | 39.4 | 9.1 | 10.2 | 17.6 | 27.4 | 2018 | 316,434 | 540,020 | 9.3 % | 58.6 % | 476,425 | 9.3 % | 66.4 % |
| 27 | -27,290 | Total: | 739,697 | 38.6 | 61.4 | 2.4 | 6.1 | 52.1 | 57.4 | 2020 | 280,260 | 447,714 | 38.4 % | 62.6 % | 397,736 | 38.6 % | 70.5 % |
| | -3.56% | VAP: | 562,326 | 42.3 | 57.7 | 2.3 | 5.7 | 48.4 | 53.6 | 2018 | 209,571 | 430,932 | 38.4 % | 48.6 % | 379,151 | 38.8 % | 55.3 % |
| 28 | 14,289 | Total: | 781,276 | 15.7 | 84.3 | 1.7 | 5.7 | 76.9 | 81.8 | 2020 | 246,218 | 424,504 | 63.3 % | 58.0 % | 388,614 | 64.4 % | 63.4 % |
| | 1.86% | VAP: | 559,578 | 18.0 | 82.0 | 1.7 | 5.6 | 74.3 | 79.4 | 2018 | 168,312 | 396,256 | 63.7 % | 42.5 % | 361,527 | 65.0 % | 46.6 % |
| 29 | -49,732 | Total: | 717,255 | 8.9 | 91.1 | 2.4 | 12.8 | 76.4 | 88.2 | 2020 | 161,083 | 294,604 | 58.8 % | 54.7 % | 275,403 | 60.0 % | 58.5 % |
| | -6.48% | VAP: | 512,721 | 10.5 | 89.5 | 2.5 | 12.6 | 74.3 | 86.2 | 2018 | 118,185 | 281,167 | 58.2 % | 42.0 % | 259,428 | 59.6 % | 45.6 % |
| 30 | 15,989 | Total: | 782,976 | 14.3 | 85.7 | 2.6 | 42.4 | 40.7 | 82.1 | 2020 | 267,965 | 435,361 | 18.3 % | 61.6 % | 391,856 | 19.0 % | 68.4 % |
| | 2.08% | VAP: | 581,745 | 17.4 | 82.6 | 2.8 | 42.7 | 36.6 | 78.7 | 2018 | 208,641 | 416,750 | 16.9 % | 50.1 % | 370,532 | 17.7 % | 56.3 % |
| 31 | 166,785 | Total: | 933,772 | 51.7 | 48.3 | 8.6 | 14.0 | 24.5 | 37.1 | 2020 | 403,487 | 576,842 | 13.5 % | 69.9 % | 510,136 | 13.4 % | 79.1 % |
| | 21.75% | VAP: | 694,856 | 55.6 | 44.4 | 7.8 | 12.8 | 21.9 | 33.8 | 2018 | 289,253 | 508,748 | 13.1 % | 56.9 % | 441,403 | 13.1 % | 65.5 % |
| 32 | 22,679 | Total: | 789,666 | 46.9 | 53.1 | 10.5 | 15.1 | 26.2 | 40.7 | 2020 | 348,338 | 479,658 | 11.7 % | 72.6 % | 433,638 | 11.8 % | 80.3 % |
| | 2.96% | VAP: | 612,612 | 50.5 | 49.5 | 10.4 | 14.1 | 23.4 | 37.1 | 2018 | 278,457 | 452,871 | 11.2 % | 61.5 % | 404,065 | 11.4 % | 68.9 % |
| 33 | -46,343 | Total: | 720,644 | 12.0 | 88.0 | 3.0 | 17.8 | 67.1 | 84.1 | 2020 | 161,405 | 290,503 | 41.5 % | 55.6 % | 261,626 | 42.9 % | 61.7 % |
| | -6.04% | VAP: | 514,162 | 14.6 | 85.4 | 3.2 | 18.0 | 63.7 | 81.2 | 2018 | 121,746 | 273,305 | 40.5 % | 44.5 % | 243,171 | 42.2 % | 50.1 % |
| 34 | -55,136 | Total: | 711,851 | 12.8 | 87.2 | 0.9 | 1.6 | 84.5 | 85.7 | 2020 | 209,501 | 384,801 | 73.7 % | 54.4 % | 352,290 | 74.2 % | 59.5 % |
| | -7.19% | VAP: | 516,624 | 15.0 | 85.0 | 0.9 | 1.6 | 82.1 | 83.4 | 2018 | 147,510 | 366,623 | 74.1 % | 40.2 % | 336,241 | 74.7 % | 43.9 % |
| 35 | 65,409 | Total: | 832,396 | 25.9 | 74.1 | 3.4 | 10.6 | 60.2 | 69.4 | 2020 | 279,661 | 459,788 | 41.7 % | 60.8 % | 403,064 | 42.5 % | 69.4 % |
| | 8.53% | VAP: | 632,892 | 29.2 | 70.8 | 3.5 | 10.2 | 56.5 | 65.8 | 2018 | 198,703 | 419,525 | 42.5 % | 47.4 % | 362,567 | 43.6 % | 54.8 % |
| 36 | 12,712 | Total: | 779,699 | 55.9 | 44.1 | 2.7 | 10.4 | 29.0 | 38.9 | 2020 | 308,475 | 466,401 | 13.8 % | 66.1 % | 429,456 | 14.0 % | 71.8 % |
| | 1.66% | VAP: | 586,811 | 59.6 | 40.4 | 2.7 | 9.9 | 25.4 | 35.0 | 2018 | 223,803 | 442,203 | 12.7 % | 50.6 % | 401,613 | 12.9 % | 55.7 % |

For technical reasons, election results in Texas Legislative Council reports may vary slightly from the official election results. Complete official results for all elections are maintained by the Office of the Texas Secretary of State.
SSVR = Spanish surname voter registration

56433

Red-350
Data: 2020 Census
PLANC2100  08/02/2021 4:29:02 PM

Texas Legislative Council
08/31/21 7:02 PM
Page 1 of 1

## Incumbents by District
### CONGRESSIONAL DISTRICTS - PLANC2100

| District | Incumbents |
|---|---|
| 1 | Gohmert - R |
| 2 | Crenshaw - R |
| 3 | Taylor - R |
| 4 | Fallon - R |
| 5 | Gooden - R |
| 6 | Ellzey - R |
| 7 | Fletcher - D |
| 8 | Brady - R |
| 9 | Green - D |
| 10 | McCaul - R |
| 11 | Pfluger - R |
| 12 | *Granger - R |
|  | *Williams - R |
| 13 | Jackson - R |
| 14 | Weber - R |
| 15 | Gonzalez - D |
| 16 | Escobar - D |
| 17 | Sessions - R |
| 18 | Jackson - D |
| 19 | Arrington - R |
| 20 | Castro - D |
| 21 | N/A |
| 22 | Nehls - R |
| 23 | Gonzales - R |
| 24 | Van - R |
| 25 | *Doggett - D |
|  | *Roy - R |
| 26 | Burgess - R |
| 27 | Cloud - R |
| 28 | Cuellar - D |
| 29 | Garcia - D |
| 30 | Johnson - D |
| 31 | Carter - R |
| 32 | Allred - D |
| 33 | Veasey - D |
| 34 | Vela - D |
| 35 | N/A |
| 36 | Babin - R |

* Incumbents paired.



# U.S. Congressional Districts
### 113th-117th Congresses (2013-2022)
## PLANC2100



# BASTROP COUNTY

## U.S. Congressional Districts

113th-117th Congresses (2013-2022)

**PLANC2100**

COUNTIES

**PLANC2100**

Map ID 5900
08/29/21 15:18:04

47353
2020 Census
PLANC2100 2021-08-02 16:29:02

TLC



# BELL COUNTY

## U.S. Congressional Districts
113th–117th Congresses (2013–2022)
### PLANC2100

COUNTIES

PLANC2100

Map ID 5900
08/29/21 15:18:04

47353
2020 Census
PLANC2100    2021-08-02 16:29:02



**BEXAR COUNTY**

**U.S. Congressional Districts**
113th–117th Congresses (2013–2022)
**PLANC2100**

COUNTIES

**PLANC2100**

Map ID 5900
08/29/21 15:18:04

47353
2020 Census
PLANC2100    2021-08-02 16:29:02



**BRAZORIA COUNTY**

**U.S. Congressional Districts**
113th–117th Congresses (2013–2022)
**PLANC2100**

COUNTIES

**PLANC2100**

Map ID 5900
08/29/21 15:18:04

47353
2020 Census
PLANC2100    2021-08-02 16:29:02



# CALDWELL COUNTY

## U.S. Congressional Districts

113th-117th Congresses (2013-2022)

**PLANC2100**

COUNTIES

**PLANC2100**

Map ID 5900
08/29/21 15:18:04

47353
2020 Census
PLANC2100 2021-08-02 16:29:02

TLC



# CHAMBERS COUNTY

## U.S. Congressional Districts

113th-117th Congresses (2013-2022)

**PLANC2100**

COUNTIES

**PLANC2100**

Map ID 5900
08/29/21 15:18:04

47353
2020 Census
PLANC2100 2021-08-02 16:29:02

TLC



# COLLIN COUNTY

## U.S. Congressional Districts

113th–117th Congresses (2013–2022)

**PLANC2100**

COUNTIES

**PLANC2100**

47353
2020 Census
PLANC2100 2021-08-02 16:29:02

Map ID 5900
08/29/21 15:18:04

TLC



COMAL COUNTY
U.S. Congressional Districts
113th-117th Congresses (2013-2022)
PLANC2100
COUNTIES
PLANC2100
BLANCO
KENDALL
HAYS
COMAL
BEXAR
GUADALUPE
25
21
35
23
20
28
15
Blanco
Woodcreek
Wimberley
Kyle
San Marcos
Spring Branch
Bulverde
Canyon Lake CDP
Guadalupe River
New Braunfels
Fair Oaks Ranch
Timberwood Park CDP
Scenic Oaks CDP
Cross Mountain CDP
San Antonio
Garden Ridge
Schertz
Selma
Universal City
Cibolo
Santa Clara
Marion
Seguin
Geronimo CDP
Lake Dunlap CDP
McQueeney CDP
Grey Forest
Helotes
Shavano Park
Hollywood Park
Hill Country Village
Map ID 5900
08/29/21 15:18:04
47353
2020 Census
PLANC2100 2021-08-02 16:29:02
TLC





# DALLAS COUNTY

## U.S. Congressional Districts

113th–117th Congresses (2013–2022)

**PLANC2100**

COUNTIES

**PLANC2100**

Map ID 5900
08/29/21 15:18:04

47353
2020 Census
PLANC2100 2021-08-02 16:29:02

TLC

# DENTON COUNTY

## U.S. Congressional Districts

113th–117th Congresses (2013–2022)

**PLANC2100**

COUNTIES

**PLANC2100**

47353
2020 Census
PLANC2100 2021-08-02 16:29:02

Map ID 5900
08/29/21 15:18:04

TLC



**EL PASO COUNTY**

**U.S. Congressional Districts**
113th–117th Congresses (2013–2022)
**PLANC2100**

COUNTIES

**PLANC2100**

Map ID 5900
08/29/21 15:18:04

47353
2020 Census
PLANC2100    2021-08-02 16:29:02



**ERATH COUNTY**

**U.S. Congressional Districts**
113th-117th Congresses (2013-2022)
**PLANC2100**

COUNTIES

**PLANC2100**

Map ID 5900
08/29/21 15:18:04

47353
2020 Census
PLANC2100   2021-08-02 16:29:02



**FLOYD COUNTY**

**U.S. Congressional Districts**
113th–117th Congresses (2013–2022)
**PLANC2100**

COUNTIES

**PLANC2100**

Map ID 5900
08/29/21 15:18:04

47353
2020 Census
PLANC2100   2021-08-02 16:29:02



# FORT BEND COUNTY

## U.S. Congressional Districts

113th-117th Congresses (2013-2022)

**PLANC2100**

COUNTIES

**PLANC2100**

Map ID 5900
08/29/21 15:18:04

47353
2020 Census
PLANC2100 2021-08-02 16:29:02

TLC



**GONZALES COUNTY**

**U.S. Congressional Districts**
113th-117th Congresses (2013-2022)
**PLANC2100**

COUNTIES

**PLANC2100**

Map ID 5900
08/29/21 15:18:04

47353
2020 Census
PLANC2100    2021-08-02 16:29:02



# GUADALUPE COUNTY

## U.S. Congressional Districts

113th-117th Congresses (2013-2022)

**PLANC2100**

COUNTIES

**PLANC2100**

47353
2020 Census
PLANC2100 2021-08-02 16:29:02

Map ID 5900
08/29/21 15:18:04

TLC



# HARRIS COUNTY

## U.S. Congressional Districts

113th-117th Congresses (2013-2022)

**PLANC2100**

COUNTIES

PLANC2100

Map ID 5900
08/29/21 15:18:04

47353
2020 Census
PLANC2100 2021-08-02 16:29:02

TLC



# HAYS COUNTY

## U.S. Congressional Districts

113th-117th Congresses (2013-2022)

**PLANC2100**

COUNTIES

**PLANC2100**

47353
2020 Census
PLANC2100 2021-08-02 16:29:02

Map ID 5900
08/29/21 15:18:04

TLC



# HIDALGO COUNTY

## U.S. Congressional Districts
113th–117th Congresses (2013–2022)
**PLANC2100**

COUNTIES

**PLANC2100**

Map ID 5900
08/29/21 15:18:04

47353
2020 Census
PLANC2100    2021-08-02 16:29:02



# LA SALLE COUNTY

## U.S. Congressional Districts
113th–117th Congresses (2013–2022)
### PLANC2100

COUNTIES

**PLANC2100**

ZAVALA

FRIO

ATASCOSA

Big Wells

DIMMIT

Cotulla

**23**

MCMULLEN

LA SALLE

**28**

WEBB

Encinal

**15** DUVAL

Map ID 5900
08/29/21 15:18:04

47353
2020 Census
PLANC2100   2021-08-02 16:29:02



# LEE COUNTY

## U.S. Congressional Districts

113th-117th Congresses (2013-2022)

**PLANC2100**

COUNTIES

**PLANC2100**

Map ID 5900
08/29/21 15:18:04

47353
2020 Census
PLANC2100 2021-08-02 16:29:02

TLC



# LEON COUNTY

## U.S. Congressional Districts
113th-117th Congresses (2013-2022)
**PLANC2100**

COUNTIES
**PLANC2100**

Map ID 5900
08/29/21 15:18:04

47353
2020 Census
PLANC2100 2021-08-02 16:29:02

TLC



# SAN PATRICIO COUNTY

## U.S. Congressional Districts

113th-117th Congresses (2013-2022)

**PLANC2100**

COUNTIES

**PLANC2100**

Map ID 5900
08/29/21 15:18:04

47353
2020 Census
PLANC2100 2021-08-02 16:29:02

TLC



THROCKMORTON

YOUNG

**STEPHENS COUNTY**

**U.S. Congressional Districts**
113th-117th Congresses (2013-2022)
**PLANC2100**

19

SHACKELFORD

Breckenridge

STEPHENS

PALO PINTO

11

EASTLAND

CALLAHAN

Moran

Strawn

COUNTIES

**PLANC2100**

Map ID 5900
08/29/21 15:18:04

47353
2020 Census
PLANC2100    2021-08-02 16:29:02



# TARRANT COUNTY

## U.S. Congressional Districts

113th-117th Congresses (2013-2022)

**PLANC2100**

COUNTIES

**PLANC2100**

47353
2020 Census
PLANC2100 2021-08-02 16:29:02

Map ID 5900
08/29/21 15:18:04

TLC



# TRAVIS COUNTY

## U.S. Congressional Districts
113th–117th Congresses (2013-2022)
### PLANC2100

COUNTIES

**PLANC2100**

Map ID 5900
08/29/21 15:18:04

47353
2020 Census
PLANC2100   2021-08-02 16:29:02



# UPSHUR COUNTY

**U.S. Congressional Districts**
113th-117th Congresses (2013-2022)
**PLANC2100**

COUNTIES

**PLANC2100**

Map ID 5900
08/29/21 15:18:04

47353
2020 Census
PLANC2100    2021-08-02 16:29:02



# WILSON COUNTY

## U.S. Congressional Districts

113th-117th Congresses (2013-2022)

**PLANC2100**

COUNTIES

**PLANC2100**

Map ID 5900
08/29/21 15:18:04

47353
2020 Census
PLANC2100 2021-08-02 16:29:02

TLC



# WISE COUNTY

## U.S. Congressional Districts

113th-117th Congresses (2013-2022)

**PLANC2100**

COUNTIES

**PLANC2100**

47353
2020 Census
PLANC2100 2021-08-02 16:29:02

Map ID 5900
08/29/21 15:18:04

TLC



**WOOD COUNTY**

**U.S. Congressional Districts**
113th–117th Congresses (2013–2022)
**PLANC2100**

COUNTIES

**PLANC2100**

Map ID 5900
08/29/21 15:18:04

47353
2020 Census
PLANC2100    2021-08-02 16:29:02