# UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF TEXAS
### EL PASO DIVISION

| | | |
|---|---|---|
| LEAGUE OF UNITED LATIN AMERICAN CITIZENS, *et al.*, | § § § | |
| *Plaintiffs,* | § § | Case No. 3:21-cv-00259 |
| v. | § § | [Lead Case] |
| GREG ABBOTT, *et al.*, | § § § | |
| *Defendants.* | § § | |

| | | |
|---|---|---|
| UNITED STATES OF AMERICA, | § § | |
| *Plaintiff,* | § § | |
| v. | § § | Case No. 3:21-cv-299 |
| STATE OF TEXAS and JOHN SCOTT, in his official capacity as Texas Secretary of State, | § § § § | [Consolidated Case] |
| *Defendants.* | § | |

## EXHIBIT L

## PLAN H2316 MAP ANALYSIS

Red-100T
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

Texas Legislative Council
10/13/21 4:02 AM
Page 1 of 21

# District Population Analysis with County Subtotals
## HOUSE DISTRICTS - PLANH2316

| | |
|---|---|
| Total State Population | 29,145,505 |
| Total Districts Required | 150 |
| Ideal District Population | 194,303 |
| Unassigned Population | 0 |
| Districts in Plan | 150 |
| Unassigned Geography | No |
| Districts Contiguous | Yes |

| | Population | --------Deviation-------- | |
|---|---|---|---|
| | | Total | Percent |
| Plan Overall Range | | 19,393 | 9.98% |
| Smallest District (109) | 184,600 | -9,703 | -4.99% |
| Largest District (95) | 203,993 | 9,690 | 4.99% |
| Average (mean) | 194,303 | 6,400 | 3.29% |

PLANH2316

63175

## District Population Analysis with County Subtotals
### HOUSE DISTRICTS - PLANH2316

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 1** | 692 | Total: | 194,995 | 128,452 | 66,543 | 2,545 | 42,039 | 15,298 | 56,703 | 65.9 | 34.1 | 1.3 | 21.6 | 7.8 | 29.1 |
| | 0.36 % | VAP: | 150,743 | 103,591 | 47,152 | 1,817 | 30,113 | 9,956 | 39,803 | 68.7 | 31.3 | 1.2 | 20.0 | 6.6 | 26.4 |
| Bowie (100%) | | | 92,893 | 55,855 | 37,038 | 1,506 | 25,188 | 7,602 | 32,451 | 60.1 | 39.9 | 1.6 | 27.1 | 8.2 | 34.9 |
| Cass (100%) | | | 28,454 | 21,028 | 7,426 | 199 | 4,941 | 1,336 | 6,224 | 73.9 | 26.1 | 0.7 | 17.4 | 4.7 | 21.9 |
| Lamar (100%) | | | 50,088 | 35,354 | 14,734 | 645 | 7,310 | 4,412 | 11,570 | 70.6 | 29.4 | 1.3 | 14.6 | 8.8 | 23.1 |
| Morris (100%) | | | 11,973 | 7,716 | 4,257 | 98 | 2,705 | 1,182 | 3,850 | 64.4 | 35.6 | 0.8 | 22.6 | 9.9 | 32.2 |
| Red River (100%) | | | 11,587 | 8,499 | 3,088 | 97 | 1,895 | 766 | 2,608 | 73.3 | 26.7 | 0.8 | 16.4 | 6.6 | 22.5 |
| **DISTRICT 2** | 1,981 | Total: | 196,284 | 139,560 | 56,724 | 2,453 | 14,239 | 33,228 | 46,880 | 71.1 | 28.9 | 1.2 | 7.3 | 16.9 | 23.9 |
| | 1.02 % | VAP: | 149,984 | 111,627 | 38,357 | 1,742 | 10,165 | 20,937 | 30,858 | 74.4 | 25.6 | 1.2 | 6.8 | 14.0 | 20.6 |
| Hopkins (100%) | | | 36,787 | 25,976 | 10,811 | 420 | 2,847 | 6,484 | 9,237 | 70.6 | 29.4 | 1.1 | 7.7 | 17.6 | 25.1 |
| Hunt (100%) | | | 99,956 | 65,598 | 34,358 | 1,552 | 9,374 | 19,673 | 28,642 | 65.6 | 34.4 | 1.6 | 9.4 | 19.7 | 28.7 |
| Van Zandt (100%) | | | 59,541 | 47,986 | 11,555 | 481 | 2,018 | 7,071 | 9,001 | 80.6 | 19.4 | 0.8 | 3.4 | 11.9 | 15.1 |
| **DISTRICT 3** | 8,174 | Total: | 202,477 | 120,870 | 81,607 | 7,014 | 9,464 | 60,199 | 68,783 | 59.7 | 40.3 | 3.5 | 4.7 | 29.7 | 34.0 |
| | 4.21 % | VAP: | 147,859 | 94,138 | 53,721 | 4,792 | 6,487 | 38,409 | 44,491 | 63.7 | 36.3 | 3.2 | 4.4 | 26.0 | 30.1 |
| Montgomery (33%) | | | 202,477 | 120,870 | 81,607 | 7,014 | 9,464 | 60,199 | 68,783 | 59.7 | 40.3 | 3.5 | 4.7 | 29.7 | 34.0 |
| **DISTRICT 4** | 1,516 | Total: | 195,819 | 115,380 | 80,439 | 3,565 | 28,261 | 44,027 | 71,175 | 58.9 | 41.1 | 1.8 | 14.4 | 22.5 | 36.3 |
| | 0.78 % | VAP: | 143,550 | 91,328 | 52,222 | 2,436 | 18,438 | 27,259 | 45,280 | 63.6 | 36.4 | 1.7 | 12.8 | 19.0 | 31.5 |
| Henderson (61%) | | | 50,509 | 36,754 | 13,755 | 539 | 3,813 | 7,862 | 11,507 | 72.8 | 27.2 | 1.1 | 7.5 | 15.6 | 22.8 |
| Kaufman (100%) | | | 145,310 | 78,626 | 66,684 | 3,026 | 24,448 | 36,165 | 59,668 | 54.1 | 45.9 | 2.1 | 16.8 | 24.9 | 41.1 |
| **DISTRICT 5** | -8,219 | Total: | 186,084 | 125,669 | 60,415 | 1,768 | 17,228 | 35,845 | 52,433 | 67.5 | 32.5 | 1.0 | 9.3 | 19.3 | 28.2 |
| | -4.23 % | VAP: | 142,286 | 101,442 | 40,844 | 1,240 | 12,503 | 22,448 | 34,717 | 71.3 | 28.7 | 0.9 | 8.8 | 15.8 | 24.4 |
| Camp (100%) | | | 12,464 | 6,734 | 5,730 | 154 | 2,092 | 3,222 | 5,262 | 54.0 | 46.0 | 1.2 | 16.8 | 25.9 | 42.2 |
| Rains (100%) | | | 12,164 | 10,130 | 2,034 | 103 | 360 | 1,109 | 1,446 | 83.3 | 16.7 | 0.8 | 3.0 | 9.1 | 11.9 |
| Smith (19%) | | | 44,474 | 28,202 | 16,272 | 496 | 5,716 | 8,954 | 14,526 | 63.4 | 36.6 | 1.1 | 12.9 | 20.1 | 32.7 |
| Titus (100%) | | | 31,247 | 13,410 | 17,837 | 329 | 3,347 | 13,680 | 16,829 | 42.9 | 57.1 | 1.1 | 10.7 | 43.8 | 53.9 |
| Upshur (100%) | | | 40,892 | 31,287 | 9,605 | 319 | 3,592 | 3,986 | 7,462 | 76.5 | 23.5 | 0.8 | 8.8 | 9.7 | 18.2 |
| Wood (100%) | | | 44,843 | 35,906 | 8,937 | 367 | 2,121 | 4,894 | 6,908 | 80.1 | 19.9 | 0.8 | 4.7 | 10.9 | 15.4 |
| **DISTRICT 6** | -5,298 | Total: | 189,005 | 106,250 | 82,755 | 4,906 | 36,103 | 38,327 | 73,410 | 56.2 | 43.8 | 2.6 | 19.1 | 20.3 | 38.8 |
| | -2.73 % | VAP: | 144,223 | 86,763 | 57,460 | 3,510 | 26,206 | 24,697 | 50,446 | 60.2 | 39.8 | 2.4 | 18.2 | 17.1 | 35.0 |
| Smith (81%) | | | 189,005 | 106,250 | 82,755 | 4,906 | 36,103 | 38,327 | 73,410 | 56.2 | 43.8 | 2.6 | 19.1 | 20.3 | 38.8 |
| **DISTRICT 7** | 8,500 | Total: | 202,803 | 116,958 | 85,845 | 2,951 | 44,077 | 34,268 | 77,366 | 57.7 | 42.3 | 1.5 | 21.7 | 16.9 | 38.1 |
| | 4.37 % | VAP: | 153,884 | 94,469 | 59,415 | 2,116 | 32,094 | 21,291 | 53,011 | 61.4 | 38.6 | 1.4 | 20.9 | 13.8 | 34.4 |
| Gregg (100%) | | | 124,239 | 68,050 | 56,189 | 2,137 | 27,498 | 24,040 | 50,879 | 54.8 | 45.2 | 1.7 | 22.1 | 19.3 | 41.0 |
| Harrison (100%) | | | 68,839 | 42,039 | 26,800 | 718 | 14,553 | 9,839 | 24,107 | 61.1 | 38.9 | 1.0 | 21.1 | 14.3 | 35.0 |
| Marion (100%) | | | 9,725 | 6,869 | 2,856 | 96 | 2,026 | 389 | 2,380 | 70.6 | 29.4 | 1.0 | 20.8 | 4.0 | 24.5 |

Red-100T
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

Case 3:21-cv-00259-DCG-JES-JVB  Document 111-12  Filed 12/27/21  Page 4 of 64

Texas Legislative Council
10/13/21 4:02 AM
Page 3 of 21

District Population Analysis with County Subtotals

## HOUSE DISTRICTS - PLANH2316

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 8** | -1,704 | Total: | 192,599 | 115,289 | 77,310 | 1,802 | 28,451 | 42,337 | 70,002 | 59.9 | 40.1 | 0.9 | 14.8 | 22.0 | 36.3 |
| | -0.88 % | VAP: | 149,542 | 94,224 | 55,318 | 1,290 | 21,919 | 28,148 | 49,735 | 63.0 | 37.0 | 0.9 | 14.7 | 18.8 | 33.3 |
| Anderson (100%) | | | 57,922 | 33,098 | 24,824 | 543 | 12,253 | 11,111 | 23,107 | 57.1 | 42.9 | 0.9 | 21.2 | 19.2 | 39.9 |
| Cherokee (100%) | | | 50,412 | 30,095 | 20,317 | 418 | 7,069 | 11,797 | 18,714 | 59.7 | 40.3 | 0.8 | 14.0 | 23.4 | 37.1 |
| Henderson (39%) | | | 31,641 | 25,100 | 6,541 | 255 | 1,881 | 3,380 | 5,189 | 79.3 | 20.7 | 0.8 | 5.9 | 10.7 | 16.4 |
| Navarro (100%) | | | 52,624 | 26,996 | 25,628 | 586 | 7,248 | 16,049 | 22,992 | 51.3 | 48.7 | 1.1 | 13.8 | 30.5 | 43.7 |
| **DISTRICT 9** | 5,599 | Total: | 199,902 | 128,840 | 71,062 | 2,155 | 30,447 | 33,621 | 63,323 | 64.5 | 35.5 | 1.1 | 15.2 | 16.8 | 31.7 |
| | 2.88 % | VAP: | 156,851 | 105,762 | 51,089 | 1,568 | 22,672 | 22,723 | 45,066 | 67.4 | 32.6 | 1.0 | 14.5 | 14.5 | 28.7 |
| Angelina (100%) | | | 86,395 | 49,970 | 36,425 | 1,169 | 14,115 | 19,732 | 33,448 | 57.8 | 42.2 | 1.4 | 16.3 | 22.8 | 38.7 |
| Houston (100%) | | | 22,066 | 12,957 | 9,109 | 186 | 5,462 | 3,071 | 8,439 | 58.7 | 41.3 | 0.8 | 24.8 | 13.9 | 38.2 |
| Polk (100%) | | | 50,123 | 34,808 | 15,315 | 490 | 5,422 | 7,345 | 12,617 | 69.4 | 30.6 | 1.0 | 10.8 | 14.7 | 25.2 |
| San Augustine (100%) | | | 7,918 | 5,270 | 2,648 | 64 | 1,897 | 639 | 2,487 | 66.6 | 33.4 | 0.8 | 24.0 | 8.1 | 31.4 |
| Trinity (100%) | | | 13,602 | 10,533 | 3,069 | 100 | 1,269 | 1,314 | 2,561 | 77.4 | 22.6 | 0.7 | 9.3 | 9.7 | 18.8 |
| Tyler (100%) | | | 19,798 | 15,302 | 4,496 | 146 | 2,282 | 1,520 | 3,771 | 77.3 | 22.7 | 0.7 | 11.5 | 7.7 | 19.0 |
| **DISTRICT 10** | -1,848 | Total: | 192,455 | 106,495 | 85,960 | 2,639 | 27,000 | 52,032 | 77,843 | 55.3 | 44.7 | 1.4 | 14.0 | 27.0 | 40.4 |
| | -0.95 % | VAP: | 140,984 | 83,519 | 57,465 | 1,708 | 18,423 | 33,562 | 51,592 | 59.2 | 40.8 | 1.2 | 13.1 | 23.8 | 36.6 |
| Ellis (100%) | | | 192,455 | 106,495 | 85,960 | 2,639 | 27,000 | 52,032 | 77,843 | 55.3 | 44.7 | 1.4 | 14.0 | 27.0 | 40.4 |
| **DISTRICT 11** | -8,812 | Total: | 185,491 | 117,250 | 68,241 | 2,183 | 31,351 | 30,788 | 61,501 | 63.2 | 36.8 | 1.2 | 16.9 | 16.6 | 33.2 |
| | -4.54 % | VAP: | 143,703 | 95,473 | 48,230 | 1,563 | 23,226 | 20,105 | 43,049 | 66.4 | 33.6 | 1.1 | 16.2 | 14.0 | 30.0 |
| Nacogdoches (100%) | | | 64,653 | 37,158 | 27,495 | 1,066 | 11,610 | 13,597 | 24,950 | 57.5 | 42.5 | 1.6 | 18.0 | 21.0 | 38.6 |
| Newton (100%) | | | 12,217 | 9,249 | 2,968 | 50 | 2,253 | 344 | 2,571 | 75.7 | 24.3 | 0.4 | 18.4 | 2.8 | 21.0 |
| Panola (100%) | | | 22,491 | 16,098 | 6,393 | 178 | 3,509 | 2,190 | 5,633 | 71.6 | 28.4 | 0.8 | 15.6 | 9.7 | 25.0 |
| Rusk (100%) | | | 52,214 | 32,022 | 20,192 | 349 | 9,032 | 9,579 | 18,445 | 61.3 | 38.7 | 0.7 | 17.3 | 18.3 | 35.3 |
| Sabine (100%) | | | 9,894 | 8,307 | 1,587 | 82 | 852 | 393 | 1,200 | 84.0 | 16.0 | 0.8 | 8.6 | 4.0 | 12.1 |
| Shelby (100%) | | | 24,022 | 14,416 | 9,606 | 458 | 4,095 | 4,685 | 8,702 | 60.0 | 40.0 | 1.9 | 17.0 | 19.5 | 36.2 |
| **DISTRICT 12** | 8,184 | Total: | 202,487 | 111,581 | 90,906 | 3,099 | 38,304 | 45,987 | 83,228 | 55.1 | 44.9 | 1.5 | 18.9 | 22.7 | 41.1 |
| | 4.21 % | VAP: | 162,321 | 93,529 | 68,792 | 2,403 | 30,204 | 33,048 | 62,750 | 57.6 | 42.4 | 1.5 | 18.6 | 20.4 | 38.7 |
| Brazos (13%) | | | 30,802 | 16,336 | 14,466 | 599 | 4,579 | 8,680 | 13,072 | 53.0 | 47.0 | 1.9 | 14.9 | 28.2 | 42.4 |
| Grimes (100%) | | | 29,268 | 16,910 | 12,358 | 195 | 4,217 | 7,361 | 11,400 | 57.8 | 42.2 | 0.7 | 14.4 | 25.2 | 39.0 |
| Madison (100%) | | | 13,455 | 6,984 | 6,471 | 131 | 2,724 | 3,415 | 6,099 | 51.9 | 48.1 | 1.0 | 20.2 | 25.4 | 45.3 |
| Robertson (100%) | | | 16,757 | 9,505 | 7,252 | 145 | 3,381 | 3,528 | 6,789 | 56.7 | 43.3 | 0.9 | 20.2 | 21.1 | 40.5 |
| Walker (100%) | | | 76,400 | 39,823 | 36,577 | 1,335 | 17,359 | 16,578 | 33,580 | 52.1 | 47.9 | 1.7 | 22.7 | 21.7 | 44.0 |
| Washington (100%) | | | 35,805 | 22,023 | 13,782 | 694 | 6,044 | 6,425 | 12,288 | 61.5 | 38.5 | 1.9 | 16.9 | 17.9 | 34.3 |
| **DISTRICT 13** | -5,322 | Total: | 188,981 | 103,809 | 85,172 | 2,013 | 33,094 | 46,777 | 78,356 | 54.9 | 45.1 | 1.1 | 17.5 | 24.8 | 41.5 |
| | -2.74 % | VAP: | 145,156 | 86,023 | 59,133 | 1,503 | 23,647 | 30,551 | 53,681 | 59.3 | 40.7 | 1.0 | 16.3 | 21.0 | 37.0 |
| Bosque (100%) | | | 18,235 | 13,621 | 4,614 | 148 | 503 | 3,321 | 3,737 | 74.7 | 25.3 | 0.8 | 2.8 | 18.2 | 20.5 |
| Falls (100%) | | | 16,968 | 8,707 | 8,261 | 106 | 4,023 | 3,965 | 7,845 | 51.3 | 48.7 | 0.6 | 23.7 | 23.4 | 46.2 |

Red-100T
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

Texas Legislative Council
10/13/21 4:02 AM
Page 4 of 21

## District Population Analysis with County Subtotals
### HOUSE DISTRICTS - PLANH2316

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 13** | -5,322 | Total: | 188,981 | 103,809 | 85,172 | 2,013 | 33,094 | 46,777 | 78,356 | 54.9 | 45.1 | 1.1 | 17.5 | 24.8 | 41.5 |
| | -2.74 % | VAP: | 145,156 | 86,023 | 59,133 | 1,503 | 23,647 | 30,551 | 53,681 | 59.3 | 40.7 | 1.0 | 16.3 | 21.0 | 37.0 |
| Freestone (100%) | | | 19,435 | 12,817 | 6,618 | 143 | 3,038 | 3,155 | 6,112 | 65.9 | 34.1 | 0.7 | 15.6 | 16.2 | 31.4 |
| Hill (100%) | | | 35,874 | 24,123 | 11,751 | 278 | 2,527 | 7,884 | 10,291 | 67.2 | 32.8 | 0.8 | 7.0 | 22.0 | 28.7 |
| Leon (100%) | | | 15,719 | 11,659 | 4,060 | 153 | 1,059 | 2,446 | 3,469 | 74.2 | 25.8 | 1.0 | 6.7 | 15.6 | 22.1 |
| Limestone (100%) | | | 22,146 | 12,530 | 9,616 | 245 | 4,117 | 5,013 | 8,945 | 56.6 | 43.4 | 1.1 | 18.6 | 22.6 | 40.4 |
| McLennan (23%) | | | 60,604 | 20,352 | 40,252 | 940 | 17,827 | 20,993 | 37,957 | 33.6 | 66.4 | 1.6 | 29.4 | 34.6 | 62.6 |
| **DISTRICT 14** | 8,744 | Total: | 203,047 | 106,699 | 96,348 | 16,257 | 23,331 | 54,387 | 75,715 | 52.5 | 47.5 | 8.0 | 11.5 | 26.8 | 37.3 |
| | 4.50 % | VAP: | 163,186 | 91,041 | 72,145 | 13,777 | 16,569 | 39,518 | 54,844 | 55.8 | 44.2 | 8.4 | 10.2 | 24.2 | 33.6 |
| Brazos (87%) | | | 203,047 | 106,699 | 96,348 | 16,257 | 23,331 | 54,387 | 75,715 | 52.5 | 47.5 | 8.0 | 11.5 | 26.8 | 37.3 |
| **DISTRICT 15** | 5,882 | Total: | 200,185 | 121,058 | 79,127 | 16,258 | 18,114 | 40,477 | 57,396 | 60.5 | 39.5 | 8.1 | 9.0 | 20.2 | 28.7 |
| | 3.03 % | VAP: | 147,396 | 93,889 | 53,507 | 11,140 | 11,822 | 27,060 | 38,321 | 63.7 | 36.3 | 7.6 | 8.0 | 18.4 | 26.0 |
| Montgomery (32%) | | | 200,185 | 121,058 | 79,127 | 16,258 | 18,114 | 40,477 | 57,396 | 60.5 | 39.5 | 8.1 | 9.0 | 20.2 | 28.7 |
| **DISTRICT 16** | -4,251 | Total: | 190,052 | 113,877 | 76,175 | 4,097 | 14,214 | 53,356 | 66,659 | 59.9 | 40.1 | 2.2 | 7.5 | 28.1 | 35.1 |
| | -2.19 % | VAP: | 143,293 | 92,032 | 51,261 | 2,978 | 9,623 | 34,947 | 44,162 | 64.2 | 35.8 | 2.1 | 6.7 | 24.4 | 30.8 |
| Montgomery (31%) | | | 190,052 | 113,877 | 76,175 | 4,097 | 14,214 | 53,356 | 66,659 | 59.9 | 40.1 | 2.2 | 7.5 | 28.1 | 35.1 |
| **DISTRICT 17** | 8,670 | Total: | 202,973 | 99,548 | 103,425 | 2,165 | 16,415 | 81,407 | 96,393 | 49.0 | 51.0 | 1.1 | 8.1 | 40.1 | 47.5 |
| | 4.46 % | VAP: | 153,215 | 82,963 | 70,252 | 1,460 | 11,748 | 53,547 | 64,773 | 54.1 | 45.9 | 1.0 | 7.7 | 34.9 | 42.3 |
| Bastrop (100%) | | | 97,216 | 45,751 | 51,465 | 1,287 | 6,873 | 41,484 | 47,762 | 47.1 | 52.9 | 1.3 | 7.1 | 42.7 | 49.1 |
| Burleson (100%) | | | 17,642 | 11,258 | 6,384 | 118 | 2,145 | 3,712 | 5,737 | 63.8 | 36.2 | 0.7 | 12.2 | 21.0 | 32.5 |
| Caldwell (100%) | | | 45,883 | 16,560 | 29,323 | 444 | 2,932 | 25,468 | 28,025 | 36.1 | 63.9 | 1.0 | 6.4 | 55.5 | 61.1 |
| Lee (100%) | | | 17,478 | 10,612 | 6,866 | 123 | 1,945 | 4,479 | 6,287 | 60.7 | 39.3 | 0.7 | 11.1 | 25.6 | 36.0 |
| Milam (100%) | | | 24,754 | 15,367 | 9,387 | 193 | 2,520 | 6,264 | 8,582 | 62.1 | 37.9 | 0.8 | 10.2 | 25.3 | 34.7 |
| **DISTRICT 18** | 8,687 | Total: | 202,990 | 131,746 | 71,244 | 1,850 | 15,005 | 49,093 | 63,517 | 64.9 | 35.1 | 0.9 | 7.4 | 24.2 | 31.3 |
| | 4.47 % | VAP: | 151,159 | 103,678 | 47,481 | 1,286 | 11,074 | 30,851 | 41,625 | 68.6 | 31.4 | 0.9 | 7.3 | 20.4 | 27.5 |
| Hardin (100%) | | | 56,231 | 46,934 | 9,297 | 608 | 3,559 | 3,417 | 6,891 | 83.5 | 16.5 | 1.1 | 6.3 | 6.1 | 12.3 |
| Liberty (100%) | | | 91,628 | 50,044 | 41,584 | 734 | 8,052 | 30,797 | 38,563 | 54.6 | 45.4 | 0.8 | 8.8 | 33.6 | 42.1 |
| Montgomery (4%) | | | 27,729 | 15,598 | 12,131 | 332 | 982 | 10,057 | 10,920 | 56.3 | 43.7 | 1.2 | 3.5 | 36.3 | 39.4 |
| San Jacinto (100%) | | | 27,402 | 19,170 | 8,232 | 176 | 2,412 | 4,822 | 7,143 | 70.0 | 30.0 | 0.6 | 8.8 | 17.6 | 26.1 |
| **DISTRICT 19** | 8,692 | Total: | 202,995 | 147,870 | 55,125 | 7,061 | 3,988 | 38,480 | 41,851 | 72.8 | 27.2 | 3.5 | 2.0 | 19.0 | 20.6 |
| | 4.47 % | VAP: | 159,395 | 121,643 | 37,752 | 4,835 | 2,582 | 25,751 | 28,033 | 76.3 | 23.7 | 3.0 | 1.6 | 16.2 | 17.6 |
| Blanco (100%) | | | 11,374 | 8,707 | 2,667 | 100 | 123 | 2,092 | 2,196 | 76.6 | 23.4 | 0.9 | 1.1 | 18.4 | 19.3 |
| Burnet (100%) | | | 49,130 | 34,810 | 14,320 | 629 | 1,011 | 11,199 | 12,068 | 70.9 | 29.1 | 1.3 | 2.1 | 22.8 | 24.6 |
| Gillespie (100%) | | | 26,725 | 19,884 | 6,841 | 213 | 245 | 5,766 | 5,945 | 74.4 | 25.6 | 0.8 | 0.9 | 21.6 | 22.2 |
| Kendall (100%) | | | 44,279 | 31,767 | 12,512 | 743 | 603 | 10,029 | 10,509 | 71.7 | 28.3 | 1.7 | 1.4 | 22.6 | 23.7 |
| Travis (6%) | | | 71,487 | 52,702 | 18,785 | 5,376 | 2,006 | 9,394 | 11,137 | 73.7 | 26.3 | 7.5 | 2.8 | 13.1 | 15.6 |

63175

Red-100T
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

Case 3:21-cv-00259-DCG-JES-JVB   Document 111-12   Filed 12/27/21   Page 6 of 64

Texas Legislative Council
10/13/21 4:02 AM
Page 5 of 21

## District Population Analysis with County Subtotals
### HOUSE DISTRICTS - PLANH2316

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 20** | 9,595 | Total: | 203,898 | 132,341 | 71,557 | 9,808 | 11,867 | 45,812 | 56,179 | 64.9 | 35.1 | 4.8 | 5.8 | 22.5 | 27.6 |
| | 4.94 % | VAP: | 155,291 | 106,852 | 48,439 | 6,812 | 7,672 | 30,254 | 37,269 | 68.8 | 31.2 | 4.4 | 4.9 | 19.5 | 24.0 |
| Williamson (33%) | | | 203,898 | 132,341 | 71,557 | 9,808 | 11,867 | 45,812 | 56,179 | 64.9 | 35.1 | 4.8 | 5.8 | 22.5 | 27.6 |
| **DISTRICT 21** | -6,311 | Total: | 187,992 | 133,180 | 54,812 | 5,496 | 25,302 | 19,738 | 44,527 | 70.8 | 29.2 | 2.9 | 13.5 | 10.5 | 23.7 |
| | -3.25 % | VAP: | 144,682 | 106,358 | 38,324 | 3,948 | 17,809 | 13,000 | 30,572 | 73.5 | 26.5 | 2.7 | 12.3 | 9.0 | 21.1 |
| Jasper (100%) | | | 32,980 | 23,795 | 9,185 | 193 | 5,950 | 2,198 | 8,107 | 72.1 | 27.9 | 0.6 | 18.0 | 6.7 | 24.6 |
| Jefferson (27%) | | | 70,204 | 44,450 | 25,754 | 3,852 | 10,411 | 10,275 | 20,432 | 63.3 | 36.7 | 5.5 | 14.8 | 14.6 | 29.1 |
| Orange (100%) | | | 84,808 | 64,935 | 19,873 | 1,451 | 8,941 | 7,265 | 15,988 | 76.6 | 23.4 | 1.7 | 10.5 | 8.6 | 18.9 |
| **DISTRICT 22** | -7,981 | Total: | 186,322 | 51,597 | 134,725 | 7,404 | 78,093 | 48,640 | 125,254 | 27.7 | 72.3 | 4.0 | 41.9 | 26.1 | 67.2 |
| | -4.11 % | VAP: | 141,013 | 43,734 | 97,279 | 5,611 | 57,790 | 32,910 | 89,935 | 31.0 | 69.0 | 4.0 | 41.0 | 23.3 | 63.8 |
| Jefferson (73%) | | | 186,322 | 51,597 | 134,725 | 7,404 | 78,093 | 48,640 | 125,254 | 27.7 | 72.3 | 4.0 | 41.9 | 26.1 | 67.2 |
| **DISTRICT 23** | 4,102 | Total: | 198,405 | 101,948 | 96,457 | 5,970 | 31,055 | 56,252 | 85,733 | 51.4 | 48.6 | 3.0 | 15.7 | 28.4 | 43.2 |
| | 2.11 % | VAP: | 151,425 | 83,392 | 68,033 | 4,483 | 22,122 | 38,215 | 59,676 | 55.1 | 44.9 | 3.0 | 14.6 | 25.2 | 39.4 |
| Chambers (100%) | | | 46,571 | 29,858 | 16,713 | 879 | 3,763 | 10,952 | 14,512 | 64.1 | 35.9 | 1.9 | 8.1 | 23.5 | 31.2 |
| Galveston (43%) | | | 151,834 | 72,090 | 79,744 | 5,091 | 27,292 | 45,300 | 71,221 | 47.5 | 52.5 | 3.4 | 18.0 | 29.8 | 46.9 |
| **DISTRICT 24** | 4,545 | Total: | 198,848 | 119,268 | 79,580 | 10,545 | 21,882 | 43,336 | 64,042 | 60.0 | 40.0 | 5.3 | 11.0 | 21.8 | 32.2 |
| | 2.34 % | VAP: | 149,421 | 94,104 | 55,317 | 7,535 | 15,610 | 28,725 | 43,844 | 63.0 | 37.0 | 5.0 | 10.4 | 19.2 | 29.3 |
| Galveston (57%) | | | 198,848 | 119,268 | 79,580 | 10,545 | 21,882 | 43,336 | 64,042 | 60.0 | 40.0 | 5.3 | 11.0 | 21.8 | 32.2 |
| **DISTRICT 25** | -7,448 | Total: | 186,855 | 80,425 | 106,430 | 13,262 | 35,742 | 55,714 | 89,579 | 43.0 | 57.0 | 7.1 | 19.1 | 29.8 | 47.9 |
| | -3.83 % | VAP: | 139,436 | 64,746 | 74,690 | 9,217 | 25,421 | 37,857 | 62,517 | 46.4 | 53.6 | 6.6 | 18.2 | 27.2 | 44.8 |
| Brazoria (50%) | | | 186,855 | 80,425 | 106,430 | 13,262 | 35,742 | 55,714 | 89,579 | 43.0 | 57.0 | 7.1 | 19.1 | 29.8 | 47.9 |
| **DISTRICT 26** | 5,508 | Total: | 199,811 | 84,165 | 115,646 | 42,159 | 24,636 | 46,914 | 70,234 | 42.1 | 57.9 | 21.1 | 12.3 | 23.5 | 35.2 |
| | 2.83 % | VAP: | 140,059 | 62,536 | 77,523 | 27,870 | 16,426 | 31,505 | 47,245 | 44.6 | 55.4 | 19.9 | 11.7 | 22.5 | 33.7 |
| Fort Bend (24%) | | | 199,811 | 84,165 | 115,646 | 42,159 | 24,636 | 46,914 | 70,234 | 42.1 | 57.9 | 21.1 | 12.3 | 23.5 | 35.2 |
| **DISTRICT 27** | 3,049 | Total: | 197,352 | 32,701 | 164,651 | 32,709 | 83,264 | 49,795 | 130,649 | 16.6 | 83.4 | 16.6 | 42.2 | 25.2 | 66.2 |
| | 1.57 % | VAP: | 145,498 | 25,661 | 119,837 | 24,689 | 61,433 | 33,725 | 93,971 | 17.6 | 82.4 | 17.0 | 42.2 | 23.2 | 64.6 |
| Fort Bend (24%) | | | 197,352 | 32,701 | 164,651 | 32,709 | 83,264 | 49,795 | 130,649 | 16.6 | 83.4 | 16.6 | 42.2 | 25.2 | 66.2 |
| **DISTRICT 28** | 3,324 | Total: | 197,627 | 78,182 | 119,445 | 38,398 | 25,861 | 53,560 | 78,089 | 39.6 | 60.4 | 19.4 | 13.1 | 27.1 | 39.5 |
| | 1.71 % | VAP: | 142,051 | 59,748 | 82,303 | 27,341 | 17,249 | 35,969 | 52,663 | 42.1 | 57.9 | 19.2 | 12.1 | 25.3 | 37.1 |
| Fort Bend (24%) | | | 197,627 | 78,182 | 119,445 | 38,398 | 25,861 | 53,560 | 78,089 | 39.6 | 60.4 | 19.4 | 13.1 | 27.1 | 39.5 |
| **DISTRICT 29** | -9,127 | Total: | 185,176 | 81,408 | 103,768 | 16,735 | 25,376 | 59,488 | 83,447 | 44.0 | 56.0 | 9.0 | 13.7 | 32.1 | 45.1 |
| | -4.70 % | VAP: | 136,464 | 64,536 | 71,928 | 11,780 | 17,911 | 39,815 | 57,118 | 47.3 | 52.7 | 8.6 | 13.1 | 29.2 | 41.9 |
| Brazoria (50%) | | | 185,176 | 81,408 | 103,768 | 16,735 | 25,376 | 59,488 | 83,447 | 44.0 | 56.0 | 9.0 | 13.7 | 32.1 | 45.1 |

Red-100T
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

Case 3:21-cv-00259-DCG-JES-JVB  Document 111-12  Filed 12/27/21  Page 7 of 64

Texas Legislative Council
10/13/21 4:02 AM
Page 6 of 21

## District Population Analysis with County Subtotals

### HOUSE DISTRICTS - PLANH2316

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 30** | -4,568 | Total: | 189,735 | 92,859 | 96,876 | 3,121 | 16,072 | 76,329 | 90,543 | 48.9 | 51.1 | 1.6 | 8.5 | 40.2 | 47.7 |
| | -2.35 % | VAP: | 143,889 | 76,349 | 67,540 | 2,301 | 10,999 | 52,271 | 62,634 | 53.1 | 46.9 | 1.6 | 7.6 | 36.3 | 43.5 |
| De Witt (100%) | | | 19,824 | 10,854 | 8,970 | 105 | 1,867 | 6,890 | 8,564 | 54.8 | 45.2 | 0.5 | 9.4 | 34.8 | 43.2 |
| Goliad (100%) | | | 7,012 | 4,246 | 2,766 | 60 | 349 | 2,288 | 2,569 | 60.6 | 39.4 | 0.9 | 5.0 | 32.6 | 36.6 |
| Jackson (100%) | | | 14,988 | 8,510 | 6,478 | 228 | 1,186 | 4,829 | 5,877 | 56.8 | 43.2 | 1.5 | 7.9 | 32.2 | 39.2 |
| Lavaca (100%) | | | 20,337 | 14,564 | 5,773 | 114 | 1,497 | 3,936 | 5,316 | 71.6 | 28.4 | 0.6 | 7.4 | 19.4 | 26.1 |
| Matagorda (100%) | | | 36,255 | 15,355 | 20,900 | 856 | 4,330 | 15,455 | 19,466 | 42.4 | 57.6 | 2.4 | 11.9 | 42.6 | 53.7 |
| Victoria (100%) | | | 91,319 | 39,330 | 51,989 | 1,758 | 6,843 | 42,931 | 48,751 | 43.1 | 56.9 | 1.9 | 7.5 | 47.0 | 53.4 |
| **DISTRICT 31** | -9,337 | Total: | 184,966 | 45,168 | 139,798 | 1,201 | 3,396 | 133,026 | 135,870 | 24.4 | 75.6 | 0.6 | 1.8 | 71.9 | 73.5 |
| | -4.81 % | VAP: | 137,003 | 36,866 | 100,137 | 841 | 2,807 | 94,656 | 97,165 | 26.9 | 73.1 | 0.6 | 2.0 | 69.1 | 70.9 |
| Brooks (100%) | | | 7,076 | 724 | 6,352 | 48 | 47 | 6,242 | 6,271 | 10.2 | 89.8 | 0.7 | 0.7 | 88.2 | 88.6 |
| Duval (100%) | | | 9,831 | 937 | 8,894 | 66 | 208 | 7,962 | 8,133 | 9.5 | 90.5 | 0.7 | 2.1 | 81.0 | 82.7 |
| Jim Hogg (100%) | | | 4,838 | 414 | 4,424 | 36 | 11 | 4,281 | 4,287 | 8.6 | 91.4 | 0.7 | 0.2 | 88.5 | 88.6 |
| Karnes (100%) | | | 14,710 | 5,388 | 9,322 | 196 | 1,265 | 7,734 | 8,910 | 36.6 | 63.4 | 1.3 | 8.6 | 52.6 | 60.6 |
| Kenedy (100%) | | | 350 | 73 | 277 | 10 | 12 | 261 | 264 | 20.9 | 79.1 | 2.9 | 3.4 | 74.6 | 75.4 |
| La Salle (100%) | | | 6,664 | 1,467 | 5,197 | 28 | 259 | 4,908 | 5,132 | 22.0 | 78.0 | 0.4 | 3.9 | 73.6 | 77.0 |
| Live Oak (100%) | | | 11,335 | 5,968 | 5,367 | 66 | 275 | 4,790 | 5,031 | 52.7 | 47.3 | 0.6 | 2.4 | 42.3 | 44.4 |
| McMullen (100%) | | | 600 | 353 | 247 | 13 | 17 | 224 | 231 | 58.8 | 41.2 | 2.2 | 2.8 | 37.3 | 38.5 |
| Starr (100%) | | | 65,920 | 1,171 | 64,749 | 152 | 162 | 64,393 | 64,454 | 1.8 | 98.2 | 0.2 | 0.2 | 97.7 | 97.8 |
| Wilson (100%) | | | 49,753 | 27,877 | 21,876 | 545 | 1,101 | 19,232 | 20,140 | 56.0 | 44.0 | 1.1 | 2.2 | 38.7 | 40.5 |
| Zapata (100%) | | | 13,889 | 796 | 13,093 | 41 | 39 | 12,999 | 13,017 | 5.7 | 94.3 | 0.3 | 0.3 | 93.6 | 93.7 |
| **DISTRICT 32** | -6,855 | Total: | 187,448 | 83,763 | 103,685 | 9,032 | 9,317 | 82,996 | 90,779 | 44.7 | 55.3 | 4.8 | 5.0 | 44.3 | 48.4 |
| | -3.53 % | VAP: | 146,778 | 70,678 | 76,100 | 6,768 | 6,799 | 59,854 | 65,928 | 48.2 | 51.8 | 4.6 | 4.6 | 40.8 | 44.9 |
| Aransas (100%) | | | 23,830 | 15,816 | 8,014 | 655 | 394 | 6,158 | 6,486 | 66.4 | 33.6 | 2.7 | 1.7 | 25.8 | 27.2 |
| Nueces (46%) | | | 163,618 | 67,947 | 95,671 | 8,377 | 8,923 | 76,838 | 84,293 | 41.5 | 58.5 | 5.1 | 5.5 | 47.0 | 51.5 |
| **DISTRICT 33** | -3,764 | Total: | 190,539 | 107,824 | 82,715 | 22,467 | 20,716 | 35,377 | 55,200 | 56.6 | 43.4 | 11.8 | 10.9 | 18.6 | 29.0 |
| | -1.94 % | VAP: | 140,932 | 83,725 | 57,207 | 16,282 | 14,286 | 23,238 | 37,105 | 59.4 | 40.6 | 11.6 | 10.1 | 16.5 | 26.3 |
| Collin (8%) | | | 82,720 | 37,626 | 45,094 | 17,934 | 10,944 | 14,817 | 25,389 | 45.5 | 54.5 | 21.7 | 13.2 | 17.9 | 30.7 |
| Rockwall (100%) | | | 107,819 | 70,198 | 37,621 | 4,533 | 9,772 | 20,560 | 29,811 | 65.1 | 34.9 | 4.2 | 9.1 | 19.1 | 27.6 |
| **DISTRICT 34** | -4,743 | Total: | 189,560 | 38,218 | 151,342 | 2,248 | 8,756 | 140,214 | 147,187 | 20.2 | 79.8 | 1.2 | 4.6 | 74.0 | 77.6 |
| | -2.44 % | VAP: | 143,094 | 32,137 | 110,957 | 1,578 | 6,051 | 102,315 | 107,668 | 22.5 | 77.5 | 1.1 | 4.2 | 71.5 | 75.2 |
| Nueces (54%) | | | 189,560 | 38,218 | 151,342 | 2,248 | 8,756 | 140,214 | 147,187 | 20.2 | 79.8 | 1.2 | 4.6 | 74.0 | 77.6 |
| **DISTRICT 35** | -975 | Total: | 193,328 | 8,290 | 185,038 | 709 | 892 | 183,468 | 183,824 | 4.3 | 95.7 | 0.4 | 0.5 | 94.9 | 95.1 |
| | -0.50 % | VAP: | 128,027 | 6,760 | 121,267 | 486 | 485 | 120,206 | 120,431 | 5.3 | 94.7 | 0.4 | 0.4 | 93.9 | 94.1 |
| Cameron (17%) | | | 70,137 | 4,131 | 66,006 | 371 | 396 | 65,214 | 65,402 | 5.9 | 94.1 | 0.5 | 0.6 | 93.0 | 93.2 |
| Hidalgo (14%) | | | 123,191 | 4,159 | 119,032 | 338 | 496 | 118,254 | 118,422 | 3.4 | 96.6 | 0.3 | 0.4 | 96.0 | 96.1 |

Red-100T
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

Case 3:21-cv-00259-DCG-JES-JVB   Document 111-12   Filed 12/27/21   Page 8 of 64

Texas Legislative Council
10/13/21 4:02 AM
Page 7 of 21

## District Population Analysis with County Subtotals
### HOUSE DISTRICTS - PLANH2316

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 36** | -7,572 | Total: | 186,731 | 9,878 | 176,853 | 1,520 | 1,066 | 174,370 | 174,845 | 5.3 | 94.7 | 0.8 | 0.6 | 93.4 | 93.6 |
| | -3.90 % | VAP: | 131,138 | 8,348 | 122,790 | 1,115 | 633 | 121,003 | 121,354 | 6.4 | 93.6 | 0.9 | 0.5 | 92.3 | 92.5 |
| Hidalgo (21%) | | | 186,731 | 9,878 | 176,853 | 1,520 | 1,066 | 174,370 | 174,845 | 5.3 | 94.7 | 0.8 | 0.6 | 93.4 | 93.6 |
| **DISTRICT 37** | -9,411 | Total: | 184,892 | 26,248 | 158,644 | 2,157 | 2,528 | 153,728 | 155,319 | 14.2 | 85.8 | 1.2 | 1.4 | 83.1 | 84.0 |
| | -4.84 % | VAP: | 135,324 | 22,861 | 112,463 | 1,705 | 1,707 | 108,490 | 109,765 | 16.9 | 83.1 | 1.3 | 1.3 | 80.2 | 81.1 |
| Cameron (39%) | | | 164,728 | 24,443 | 140,285 | 1,946 | 1,970 | 136,117 | 137,245 | 14.8 | 85.2 | 1.2 | 1.2 | 82.6 | 83.3 |
| Willacy (100%) | | | 20,164 | 1,805 | 18,359 | 211 | 558 | 17,611 | 18,074 | 9.0 | 91.0 | 1.0 | 2.8 | 87.3 | 89.6 |
| **DISTRICT 38** | -8,151 | Total: | 186,152 | 8,533 | 177,619 | 1,320 | 1,044 | 175,349 | 175,830 | 4.6 | 95.4 | 0.7 | 0.6 | 94.2 | 94.5 |
| | -4.19 % | VAP: | 132,804 | 6,974 | 125,830 | 1,022 | 669 | 124,097 | 124,457 | 5.3 | 94.7 | 0.8 | 0.5 | 93.4 | 93.7 |
| Cameron (44%) | | | 186,152 | 8,533 | 177,619 | 1,320 | 1,044 | 175,349 | 175,830 | 4.6 | 95.4 | 0.7 | 0.6 | 94.2 | 94.5 |
| **DISTRICT 39** | -8,104 | Total: | 186,199 | 11,836 | 174,363 | 880 | 978 | 172,547 | 172,916 | 6.4 | 93.6 | 0.5 | 0.5 | 92.7 | 92.9 |
| | -4.17 % | VAP: | 129,174 | 10,480 | 118,694 | 652 | 570 | 117,370 | 117,613 | 8.1 | 91.9 | 0.5 | 0.4 | 90.9 | 91.1 |
| Hidalgo (21%) | | | 186,199 | 11,836 | 174,363 | 880 | 978 | 172,547 | 172,916 | 6.4 | 93.6 | 0.5 | 0.5 | 92.7 | 92.9 |
| **DISTRICT 40** | -8,848 | Total: | 185,455 | 8,787 | 176,668 | 2,579 | 2,254 | 171,985 | 173,468 | 4.7 | 95.3 | 1.4 | 1.2 | 92.7 | 93.5 |
| | -4.55 % | VAP: | 128,995 | 7,071 | 121,924 | 1,885 | 1,638 | 118,311 | 119,555 | 5.5 | 94.5 | 1.5 | 1.3 | 91.7 | 92.7 |
| Hidalgo (21%) | | | 185,455 | 8,787 | 176,668 | 2,579 | 2,254 | 171,985 | 173,468 | 4.7 | 95.3 | 1.4 | 1.2 | 92.7 | 93.5 |
| **DISTRICT 41** | -5,098 | Total: | 189,205 | 18,678 | 170,527 | 5,379 | 2,308 | 162,845 | 164,246 | 9.9 | 90.1 | 2.8 | 1.2 | 86.1 | 86.8 |
| | -2.62 % | VAP: | 139,455 | 15,861 | 123,594 | 4,119 | 1,488 | 117,599 | 118,653 | 11.4 | 88.6 | 3.0 | 1.1 | 84.3 | 85.1 |
| Hidalgo (22%) | | | 189,205 | 18,678 | 170,527 | 5,379 | 2,308 | 162,845 | 164,246 | 9.9 | 90.1 | 2.8 | 1.2 | 86.1 | 86.8 |
| **DISTRICT 42** | -9,575 | Total: | 184,728 | 6,966 | 177,762 | 1,576 | 1,228 | 175,074 | 175,773 | 3.8 | 96.2 | 0.9 | 0.7 | 94.8 | 95.2 |
| | -4.93 % | VAP: | 132,081 | 5,322 | 126,759 | 1,175 | 873 | 124,724 | 125,286 | 4.0 | 96.0 | 0.9 | 0.7 | 94.4 | 94.9 |
| Webb (69%) | | | 184,728 | 6,966 | 177,762 | 1,576 | 1,228 | 175,074 | 175,773 | 3.8 | 96.2 | 0.9 | 0.7 | 94.8 | 95.2 |
| **DISTRICT 43** | 2,277 | Total: | 196,580 | 60,142 | 136,438 | 4,004 | 7,126 | 123,531 | 129,389 | 30.6 | 69.4 | 2.0 | 3.6 | 62.8 | 65.8 |
| | 1.17 % | VAP: | 149,566 | 49,943 | 99,623 | 2,982 | 5,425 | 89,312 | 94,190 | 33.4 | 66.6 | 2.0 | 3.6 | 59.7 | 63.0 |
| Bee (100%) | | | 31,047 | 8,600 | 22,447 | 307 | 2,558 | 19,392 | 21,804 | 27.7 | 72.3 | 1.0 | 8.2 | 62.5 | 70.2 |
| Calhoun (100%) | | | 20,106 | 8,374 | 11,732 | 1,169 | 534 | 9,858 | 10,271 | 41.6 | 58.4 | 5.8 | 2.7 | 49.0 | 51.1 |
| Jim Wells (100%) | | | 38,891 | 6,963 | 31,928 | 216 | 414 | 30,835 | 31,082 | 17.9 | 82.1 | 0.6 | 1.1 | 79.3 | 79.9 |
| Kleberg (100%) | | | 31,040 | 6,728 | 24,312 | 973 | 1,361 | 21,920 | 23,006 | 21.7 | 78.3 | 3.1 | 4.4 | 70.6 | 74.1 |
| Refugio (100%) | | | 6,741 | 2,864 | 3,877 | 61 | 534 | 3,306 | 3,735 | 42.5 | 57.5 | 0.9 | 7.9 | 49.0 | 55.4 |
| San Patricio (100%) | | | 68,755 | 26,613 | 42,142 | 1,278 | 1,725 | 38,220 | 39,491 | 38.7 | 61.3 | 1.9 | 2.5 | 55.6 | 57.4 |
| **DISTRICT 44** | -1,944 | Total: | 192,359 | 92,222 | 100,137 | 5,729 | 17,457 | 75,130 | 90,362 | 47.9 | 52.1 | 3.0 | 9.1 | 39.1 | 47.0 |
| | -1.00 % | VAP: | 142,911 | 73,853 | 69,058 | 3,872 | 12,023 | 50,754 | 61,872 | 51.7 | 48.3 | 2.7 | 8.4 | 35.5 | 43.3 |
| Gonzales (100%) | | | 19,653 | 8,159 | 11,494 | 122 | 1,391 | 9,897 | 11,074 | 41.5 | 58.5 | 0.6 | 7.1 | 50.4 | 56.3 |
| Guadalupe (100%) | | | 172,706 | 84,063 | 88,643 | 5,607 | 16,066 | 65,233 | 79,288 | 48.7 | 51.3 | 3.2 | 9.3 | 37.8 | 45.9 |

Red-100T
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

Case 3:21-cv-00259-DCG-JES-JVB   Document 111-12   Filed 12/27/21   Page 9 of 64

Texas Legislative Council
10/13/21 4:02 AM
Page 8 of 21

# District Population Analysis with County Subtotals

## HOUSE DISTRICTS - PLANH2316

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 45** | 7,104 | Total: | 201,407 | 90,224 | 111,183 | 9,423 | 12,543 | 87,199 | 97,864 | 44.8 | 55.2 | 4.7 | 6.2 | 43.3 | 48.6 |
| | 3.66 % | VAP: | 154,436 | 73,457 | 80,979 | 7,551 | 9,335 | 61,834 | 70,224 | 47.6 | 52.4 | 4.9 | 6.0 | 40.0 | 45.5 |
| Hays (84%) | | | 201,407 | 90,224 | 111,183 | 9,423 | 12,543 | 87,199 | 97,864 | 44.8 | 55.2 | 4.7 | 6.2 | 43.3 | 48.6 |
| **DISTRICT 46** | 9,021 | Total: | 203,324 | 71,385 | 131,939 | 15,483 | 39,958 | 75,885 | 113,236 | 35.1 | 64.9 | 7.6 | 19.7 | 37.3 | 55.7 |
| | 4.64 % | VAP: | 151,543 | 58,620 | 92,923 | 11,203 | 29,029 | 51,246 | 78,965 | 38.7 | 61.3 | 7.4 | 19.2 | 33.8 | 52.1 |
| Travis (16%) | | | 203,324 | 71,385 | 131,939 | 15,483 | 39,958 | 75,885 | 113,236 | 35.1 | 64.9 | 7.6 | 19.7 | 37.3 | 55.7 |
| **DISTRICT 47** | 9,340 | Total: | 203,643 | 126,470 | 77,173 | 32,793 | 8,198 | 32,373 | 39,677 | 62.1 | 37.9 | 16.1 | 4.0 | 15.9 | 19.5 |
| | 4.81 % | VAP: | 153,837 | 99,515 | 54,322 | 22,625 | 5,934 | 22,614 | 28,074 | 64.7 | 35.3 | 14.7 | 3.9 | 14.7 | 18.2 |
| Travis (16%) | | | 203,643 | 126,470 | 77,173 | 32,793 | 8,198 | 32,373 | 39,677 | 62.1 | 37.9 | 16.1 | 4.0 | 15.9 | 19.5 |
| **DISTRICT 48** | 8,283 | Total: | 202,586 | 121,948 | 80,638 | 17,396 | 10,325 | 49,857 | 58,850 | 60.2 | 39.8 | 8.6 | 5.1 | 24.6 | 29.0 |
| | 4.26 % | VAP: | 161,721 | 100,819 | 60,902 | 13,060 | 7,853 | 37,114 | 44,189 | 62.3 | 37.7 | 8.1 | 4.9 | 22.9 | 27.3 |
| Travis (16%) | | | 202,586 | 121,948 | 80,638 | 17,396 | 10,325 | 49,857 | 58,850 | 60.2 | 39.8 | 8.6 | 5.1 | 24.6 | 29.0 |
| **DISTRICT 49** | 9,255 | Total: | 203,558 | 116,215 | 87,343 | 19,737 | 10,419 | 54,151 | 63,308 | 57.1 | 42.9 | 9.7 | 5.1 | 26.6 | 31.1 |
| | 4.76 % | VAP: | 174,979 | 103,865 | 71,114 | 17,404 | 8,593 | 42,129 | 49,882 | 59.4 | 40.6 | 9.9 | 4.9 | 24.1 | 28.5 |
| Travis (16%) | | | 203,558 | 116,215 | 87,343 | 19,737 | 10,419 | 54,151 | 63,308 | 57.1 | 42.9 | 9.7 | 5.1 | 26.6 | 31.1 |
| **DISTRICT 50** | 7,779 | Total: | 202,082 | 61,970 | 140,112 | 22,673 | 30,065 | 87,188 | 114,623 | 30.7 | 69.3 | 11.2 | 14.9 | 43.1 | 56.7 |
| | 4.00 % | VAP: | 158,533 | 54,886 | 103,647 | 18,162 | 22,592 | 61,888 | 82,962 | 34.6 | 65.4 | 11.5 | 14.3 | 39.0 | 52.3 |
| Travis (16%) | | | 202,082 | 61,970 | 140,112 | 22,673 | 30,065 | 87,188 | 114,623 | 30.7 | 69.3 | 11.2 | 14.9 | 43.1 | 56.7 |
| **DISTRICT 51** | 9,205 | Total: | 203,508 | 62,134 | 141,374 | 8,989 | 19,399 | 112,262 | 129,461 | 30.5 | 69.5 | 4.4 | 9.5 | 55.2 | 63.6 |
| | 4.74 % | VAP: | 160,986 | 56,721 | 104,265 | 7,385 | 14,959 | 80,589 | 94,281 | 35.2 | 64.8 | 4.6 | 9.3 | 50.1 | 58.6 |
| Travis (16%) | | | 203,508 | 62,134 | 141,374 | 8,989 | 19,399 | 112,262 | 129,461 | 30.5 | 69.5 | 4.4 | 9.5 | 55.2 | 63.6 |
| **DISTRICT 52** | 7,229 | Total: | 201,532 | 108,733 | 92,799 | 20,554 | 18,554 | 50,901 | 67,710 | 54.0 | 46.0 | 10.2 | 9.2 | 25.3 | 33.6 |
| | 3.72 % | VAP: | 144,897 | 83,402 | 61,495 | 13,131 | 12,413 | 33,110 | 44,745 | 57.6 | 42.4 | 9.1 | 8.6 | 22.9 | 30.9 |
| Williamson (33%) | | | 201,532 | 108,733 | 92,799 | 20,554 | 18,554 | 50,901 | 67,710 | 54.0 | 46.0 | 10.2 | 9.2 | 25.3 | 33.6 |
| **DISTRICT 53** | 5,245 | Total: | 199,548 | 115,565 | 83,983 | 2,331 | 4,730 | 72,969 | 76,802 | 57.9 | 42.1 | 1.2 | 2.4 | 36.6 | 38.5 |
| | 2.70 % | VAP: | 159,656 | 98,924 | 60,732 | 1,657 | 3,496 | 51,911 | 54,987 | 62.0 | 38.0 | 1.0 | 2.2 | 32.5 | 34.4 |
| Bandera (100%) | | | 20,851 | 15,595 | 5,256 | 219 | 270 | 4,010 | 4,247 | 74.8 | 25.2 | 1.1 | 1.3 | 19.2 | 20.4 |
| Crane (100%) | | | 4,675 | 1,342 | 3,333 | 39 | 102 | 3,158 | 3,237 | 28.7 | 71.3 | 0.8 | 2.2 | 67.6 | 69.2 |
| Crockett (100%) | | | 3,098 | 1,080 | 2,018 | 23 | 36 | 1,920 | 1,945 | 34.9 | 65.1 | 0.7 | 1.2 | 62.0 | 62.8 |
| Edwards (100%) | | | 1,422 | 651 | 771 | 26 | 17 | 718 | 725 | 45.8 | 54.2 | 1.8 | 1.2 | 50.5 | 51.0 |
| Kerr (100%) | | | 52,598 | 35,791 | 16,807 | 851 | 1,127 | 13,598 | 14,502 | 68.0 | 32.0 | 1.6 | 2.1 | 25.9 | 27.6 |
| Kimble (100%) | | | 4,286 | 3,136 | 1,150 | 60 | 37 | 986 | 1,013 | 73.2 | 26.8 | 1.4 | 0.9 | 23.0 | 23.6 |
| Llano (100%) | | | 21,243 | 17,530 | 3,713 | 194 | 233 | 2,508 | 2,687 | 82.5 | 17.5 | 0.9 | 1.1 | 11.8 | 12.6 |
| Mason (100%) | | | 3,953 | 2,948 | 1,005 | 21 | 40 | 883 | 909 | 74.6 | 25.4 | 0.5 | 1.0 | 22.3 | 23.0 |
| McCulloch (100%) | | | 7,630 | 4,904 | 2,726 | 65 | 197 | 2,369 | 2,517 | 64.3 | 35.7 | 0.9 | 2.6 | 31.0 | 33.0 |

Red-100T
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

**District Population Analysis with County Subtotals**

## HOUSE DISTRICTS - PLANH2316

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 53** | 5,245 | Total: | 199,548 | 115,565 | 83,983 | 2,331 | 4,730 | 72,969 | 76,802 | 57.9 | 42.1 | 1.2 | 2.4 | 36.6 | 38.5 |
| | 2.70 % | VAP: | 159,656 | 98,924 | 60,732 | 1,657 | 3,496 | 51,911 | 54,987 | 62.0 | 38.0 | 1.0 | 2.2 | 32.5 | 34.4 |
| Medina (100%) | | | 50,748 | 22,324 | 28,424 | 528 | 1,762 | 25,455 | 26,930 | 44.0 | 56.0 | 1.0 | 3.5 | 50.2 | 53.1 |
| Menard (100%) | | | 1,962 | 1,231 | 731 | 10 | 33 | 662 | 690 | 62.7 | 37.3 | 0.5 | 1.7 | 33.7 | 35.2 |
| Pecos (100%) | | | 15,193 | 3,473 | 11,720 | 183 | 630 | 10,845 | 11,376 | 22.9 | 77.1 | 1.2 | 4.1 | 71.4 | 74.9 |
| Real (100%) | | | 2,758 | 1,940 | 818 | 28 | 50 | 692 | 731 | 70.3 | 29.7 | 1.0 | 1.8 | 25.1 | 26.5 |
| Schleicher (100%) | | | 2,451 | 1,102 | 1,349 | 28 | 44 | 1,275 | 1,296 | 45.0 | 55.0 | 1.1 | 1.8 | 52.0 | 52.9 |
| Sutton (100%) | | | 3,372 | 1,200 | 2,172 | 24 | 32 | 2,093 | 2,111 | 35.6 | 64.4 | 0.7 | 0.9 | 62.1 | 62.6 |
| Upton (100%) | | | 3,308 | 1,318 | 1,990 | 32 | 120 | 1,797 | 1,886 | 39.8 | 60.2 | 1.0 | 3.6 | 54.3 | 57.0 |
| **DISTRICT 54** | -9,013 | Total: | 185,290 | 71,769 | 113,521 | 9,244 | 58,231 | 45,733 | 98,632 | 38.7 | 61.3 | 5.0 | 31.4 | 24.7 | 53.2 |
| | -4.64 % | VAP: | 134,595 | 57,217 | 77,378 | 6,698 | 38,660 | 30,024 | 66,130 | 42.5 | 57.5 | 5.0 | 28.7 | 22.3 | 49.1 |
| Bell (50%) | | | 185,290 | 71,769 | 113,521 | 9,244 | 58,231 | 45,733 | 98,632 | 38.7 | 61.3 | 5.0 | 31.4 | 24.7 | 53.2 |
| **DISTRICT 55** | -8,946 | Total: | 185,357 | 85,011 | 100,346 | 9,027 | 42,374 | 47,734 | 86,301 | 45.9 | 54.1 | 4.9 | 22.9 | 25.8 | 46.6 |
| | -4.60 % | VAP: | 137,568 | 68,907 | 68,661 | 6,193 | 28,819 | 31,152 | 58,288 | 50.1 | 49.9 | 4.5 | 20.9 | 22.6 | 42.4 |
| Bell (50%) | | | 185,357 | 85,011 | 100,346 | 9,027 | 42,374 | 47,734 | 86,301 | 45.9 | 54.1 | 4.9 | 22.9 | 25.8 | 46.6 |
| **DISTRICT 56** | 5,672 | Total: | 199,975 | 119,341 | 80,634 | 5,764 | 23,972 | 47,594 | 69,859 | 59.7 | 40.3 | 2.9 | 12.0 | 23.8 | 34.9 |
| | 2.92 % | VAP: | 152,415 | 96,864 | 55,551 | 4,386 | 16,368 | 31,491 | 47,218 | 63.6 | 36.4 | 2.9 | 10.7 | 20.7 | 31.0 |
| McLennan (77%) | | | 199,975 | 119,341 | 80,634 | 5,764 | 23,972 | 47,594 | 69,859 | 59.7 | 40.3 | 2.9 | 12.0 | 23.8 | 34.9 |
| **DISTRICT 57** | -7,772 | Total: | 186,531 | 101,787 | 84,744 | 14,105 | 26,800 | 39,726 | 65,126 | 54.6 | 45.4 | 7.6 | 14.4 | 21.3 | 34.9 |
| | -4.00 % | VAP: | 133,748 | 78,184 | 55,564 | 9,459 | 17,189 | 25,362 | 41,911 | 58.5 | 41.5 | 7.1 | 12.9 | 19.0 | 31.3 |
| Denton (21%) | | | 186,531 | 101,787 | 84,744 | 14,105 | 26,800 | 39,726 | 65,126 | 54.6 | 45.4 | 7.6 | 14.4 | 21.3 | 34.9 |
| **DISTRICT 58** | -5,171 | Total: | 189,132 | 126,237 | 62,895 | 2,945 | 9,003 | 44,300 | 52,457 | 66.7 | 33.3 | 1.6 | 4.8 | 23.4 | 27.7 |
| | -2.66 % | VAP: | 140,933 | 99,137 | 41,796 | 2,010 | 5,874 | 28,557 | 34,098 | 70.3 | 29.7 | 1.4 | 4.2 | 20.3 | 24.2 |
| Johnson (100%) | | | 179,927 | 119,226 | 60,701 | 2,852 | 8,888 | 42,613 | 50,684 | 66.3 | 33.7 | 1.6 | 4.9 | 23.7 | 28.2 |
| Somervell (100%) | | | 9,205 | 7,011 | 2,194 | 93 | 115 | 1,687 | 1,773 | 76.2 | 23.8 | 1.0 | 1.2 | 18.3 | 19.3 |
| **DISTRICT 59** | 1,155 | Total: | 195,458 | 132,839 | 62,619 | 4,613 | 17,935 | 34,739 | 51,088 | 68.0 | 32.0 | 2.4 | 9.2 | 17.8 | 26.1 |
| | 0.59 % | VAP: | 152,143 | 108,250 | 43,893 | 3,221 | 12,594 | 23,413 | 35,265 | 71.2 | 28.8 | 2.1 | 8.3 | 15.4 | 23.2 |
| Coryell (100%) | | | 83,093 | 46,213 | 36,880 | 3,238 | 15,290 | 16,482 | 30,436 | 55.6 | 44.4 | 3.9 | 18.4 | 19.8 | 36.6 |
| Erath (100%) | | | 42,545 | 30,006 | 12,539 | 557 | 1,646 | 9,254 | 10,774 | 70.5 | 29.5 | 1.3 | 3.9 | 21.8 | 25.3 |
| Hamilton (100%) | | | 8,222 | 6,805 | 1,417 | 63 | 68 | 1,045 | 1,104 | 82.8 | 17.2 | 0.8 | 0.8 | 12.7 | 13.4 |
| Hood (100%) | | | 61,598 | 49,815 | 11,783 | 755 | 931 | 7,958 | 8,774 | 80.9 | 19.1 | 1.2 | 1.5 | 12.9 | 14.2 |
| **DISTRICT 60** | -8,571 | Total: | 185,732 | 144,781 | 40,951 | 2,424 | 4,113 | 27,637 | 31,343 | 78.0 | 22.0 | 1.3 | 2.2 | 14.9 | 16.9 |
| | -4.41 % | VAP: | 140,599 | 113,471 | 27,128 | 1,575 | 2,528 | 17,618 | 19,982 | 80.7 | 19.3 | 1.1 | 1.8 | 12.5 | 14.2 |
| Palo Pinto (100%) | | | 28,409 | 20,778 | 7,631 | 345 | 857 | 5,614 | 6,367 | 73.1 | 26.9 | 1.2 | 3.0 | 19.8 | 22.4 |
| Parker (100%) | | | 148,222 | 117,747 | 30,475 | 1,990 | 2,929 | 19,819 | 22,473 | 79.4 | 20.6 | 1.3 | 2.0 | 13.4 | 15.2 |
| Stephens (100%) | | | 9,101 | 6,256 | 2,845 | 89 | 327 | 2,204 | 2,503 | 68.7 | 31.3 | 1.0 | 3.6 | 24.2 | 27.5 |

Red-100T
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

Case 3:21-cv-00259-DCG-JES-JVB   Document 111-12   Filed 12/27/21   Page 11 of 64

Texas Legislative Council
10/13/21 4:02 AM
Page 10 of 21

## District Population Analysis with County Subtotals

### HOUSE DISTRICTS - PLANH2316

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 61** | 7,992 | Total: | 202,295 | 103,943 | 98,352 | 45,525 | 24,952 | 24,249 | 48,109 | 51.4 | 48.6 | 22.5 | 12.3 | 12.0 | 23.8 |
| | 4.11 % | VAP: | 139,746 | 76,602 | 63,144 | 28,889 | 16,139 | 15,365 | 31,019 | 54.8 | 45.2 | 20.7 | 11.5 | 11.0 | 22.2 |
| Collin (19%) | | | 202,295 | 103,943 | 98,352 | 45,525 | 24,952 | 24,249 | 48,109 | 51.4 | 48.6 | 22.5 | 12.3 | 12.0 | 23.8 |
| **DISTRICT 62** | -7,509 | Total: | 186,794 | 134,318 | 52,476 | 3,172 | 13,420 | 26,935 | 39,664 | 71.9 | 28.1 | 1.7 | 7.2 | 14.4 | 21.2 |
| | -3.86 % | VAP: | 144,154 | 108,720 | 35,434 | 2,195 | 9,261 | 17,025 | 26,028 | 75.4 | 24.6 | 1.5 | 6.4 | 11.8 | 18.1 |
| Delta (100%) | | | 5,230 | 4,189 | 1,041 | 63 | 402 | 394 | 765 | 80.1 | 19.9 | 1.2 | 7.7 | 7.5 | 14.6 |
| Fannin (100%) | | | 35,662 | 27,042 | 8,620 | 319 | 2,628 | 4,218 | 6,760 | 75.8 | 24.2 | 0.9 | 7.4 | 11.8 | 19.0 |
| Franklin (100%) | | | 10,359 | 7,876 | 2,483 | 104 | 534 | 1,455 | 1,943 | 76.0 | 24.0 | 1.0 | 5.2 | 14.0 | 18.8 |
| Grayson (100%) | | | 135,543 | 95,211 | 40,332 | 2,686 | 9,856 | 20,868 | 30,196 | 70.2 | 29.8 | 2.0 | 7.3 | 15.4 | 22.3 |
| **DISTRICT 63** | 8,016 | Total: | 202,319 | 101,237 | 101,082 | 28,998 | 23,993 | 44,533 | 67,243 | 50.0 | 50.0 | 14.3 | 11.9 | 22.0 | 33.2 |
| | 4.13 % | VAP: | 152,377 | 81,282 | 71,095 | 20,664 | 17,164 | 30,094 | 46,648 | 53.3 | 46.7 | 13.6 | 11.3 | 19.7 | 30.6 |
| Denton (22%) | | | 202,319 | 101,237 | 101,082 | 28,998 | 23,993 | 44,533 | 67,243 | 50.0 | 50.0 | 14.3 | 11.9 | 22.0 | 33.2 |
| **DISTRICT 64** | -1,441 | Total: | 192,862 | 122,076 | 70,786 | 6,410 | 16,499 | 42,635 | 58,034 | 63.3 | 36.7 | 3.3 | 8.6 | 22.1 | 30.1 |
| | -0.74 % | VAP: | 153,317 | 101,176 | 52,141 | 5,306 | 12,534 | 29,755 | 41,702 | 66.0 | 34.0 | 3.5 | 8.2 | 19.4 | 27.2 |
| Denton (14%) | | | 124,230 | 71,581 | 52,649 | 5,766 | 15,238 | 28,941 | 43,267 | 57.6 | 42.4 | 4.6 | 12.3 | 23.3 | 34.8 |
| Wise (100%) | | | 68,632 | 50,495 | 18,137 | 644 | 1,261 | 13,694 | 14,767 | 73.6 | 26.4 | 0.9 | 1.8 | 20.0 | 21.5 |
| **DISTRICT 65** | 7,946 | Total: | 202,249 | 104,394 | 97,855 | 29,075 | 26,835 | 38,414 | 63,964 | 51.6 | 48.4 | 14.4 | 13.3 | 19.0 | 31.6 |
| | 4.09 % | VAP: | 154,144 | 83,581 | 70,563 | 21,618 | 19,540 | 26,261 | 45,135 | 54.2 | 45.8 | 14.0 | 12.7 | 17.0 | 29.3 |
| Denton (22%) | | | 202,249 | 104,394 | 97,855 | 29,075 | 26,835 | 38,414 | 63,964 | 51.6 | 48.4 | 14.4 | 13.3 | 19.0 | 31.6 |
| **DISTRICT 66** | 4,415 | Total: | 198,718 | 109,861 | 88,857 | 40,467 | 19,817 | 24,758 | 43,752 | 55.3 | 44.7 | 20.4 | 10.0 | 12.5 | 22.0 |
| | 2.27 % | VAP: | 149,863 | 86,428 | 63,435 | 29,208 | 14,065 | 16,962 | 30,625 | 57.7 | 42.3 | 19.5 | 9.4 | 11.3 | 20.4 |
| Collin (19%) | | | 198,718 | 109,861 | 88,857 | 40,467 | 19,817 | 24,758 | 43,752 | 55.3 | 44.7 | 20.4 | 10.0 | 12.5 | 22.0 |
| **DISTRICT 67** | 6,585 | Total: | 200,888 | 103,907 | 96,981 | 28,607 | 24,714 | 39,438 | 62,929 | 51.7 | 48.3 | 14.2 | 12.3 | 19.6 | 31.3 |
| | 3.39 % | VAP: | 148,161 | 82,400 | 65,761 | 19,647 | 16,604 | 25,854 | 41,906 | 55.6 | 44.4 | 13.3 | 11.2 | 17.4 | 28.3 |
| Collin (19%) | | | 200,888 | 103,907 | 96,981 | 28,607 | 24,714 | 39,438 | 62,929 | 51.7 | 48.3 | 14.2 | 12.3 | 19.6 | 31.3 |
| **DISTRICT 68** | -559 | Total: | 193,744 | 141,215 | 52,529 | 2,024 | 6,416 | 38,085 | 43,778 | 72.9 | 27.1 | 1.0 | 3.3 | 19.7 | 22.6 |
| | -0.29 % | VAP: | 150,323 | 115,128 | 35,195 | 1,441 | 4,274 | 24,597 | 28,555 | 76.6 | 23.4 | 1.0 | 2.8 | 16.4 | 19.0 |
| Brown (100%) | | | 38,095 | 26,672 | 11,423 | 382 | 1,881 | 8,211 | 9,884 | 70.0 | 30.0 | 1.0 | 4.9 | 21.6 | 25.9 |
| Comanche (100%) | | | 13,594 | 9,197 | 4,397 | 62 | 127 | 3,867 | 3,949 | 67.7 | 32.3 | 0.5 | 0.9 | 28.4 | 29.0 |
| Cooke (100%) | | | 41,668 | 29,404 | 12,264 | 446 | 1,687 | 8,519 | 10,062 | 70.6 | 29.4 | 1.1 | 4.0 | 20.4 | 24.1 |
| Eastland (100%) | | | 17,725 | 13,653 | 4,072 | 169 | 497 | 2,934 | 3,380 | 77.0 | 23.0 | 1.0 | 2.8 | 16.6 | 19.1 |
| Jack (100%) | | | 8,472 | 6,358 | 2,114 | 72 | 350 | 1,521 | 1,836 | 75.0 | 25.0 | 0.8 | 4.1 | 18.0 | 21.7 |
| Lampasas (100%) | | | 21,627 | 15,132 | 6,495 | 512 | 1,079 | 4,179 | 5,135 | 70.0 | 30.0 | 2.4 | 5.0 | 19.3 | 23.7 |
| Mills (100%) | | | 4,456 | 3,498 | 958 | 26 | 52 | 728 | 770 | 78.5 | 21.5 | 0.6 | 1.2 | 16.3 | 17.3 |
| Montague (100%) | | | 19,965 | 16,342 | 3,623 | 129 | 206 | 2,361 | 2,543 | 81.9 | 18.1 | 0.6 | 1.0 | 11.8 | 12.7 |
| San Saba (100%) | | | 5,730 | 3,690 | 2,040 | 53 | 150 | 1,749 | 1,879 | 64.4 | 35.6 | 0.9 | 2.6 | 30.5 | 32.8 |

Red-100T
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

Texas Legislative Council
10/13/21 4:02 AM
Page 11 of 21

## District Population Analysis with County Subtotals

### HOUSE DISTRICTS - PLANH2316

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 68** | -559 | Total: | 193,744 | 141,215 | 52,529 | 2,024 | 6,416 | 38,085 | 43,778 | 72.9 | 27.1 | 1.0 | 3.3 | 19.7 | 22.6 |
| | -0.29 % | VAP: | 150,323 | 115,128 | 35,195 | 1,441 | 4,274 | 24,597 | 28,555 | 76.6 | 23.4 | 1.0 | 2.8 | 16.4 | 19.0 |
| Shackelford (100%) | | | 3,105 | 2,612 | 493 | 33 | 46 | 363 | 394 | 84.1 | 15.9 | 1.1 | 1.5 | 11.7 | 12.7 |
| Throckmorton (100%) | | | 1,440 | 1,248 | 192 | 8 | 17 | 145 | 156 | 86.7 | 13.3 | 0.6 | 1.2 | 10.1 | 10.8 |
| Young (100%) | | | 17,867 | 13,409 | 4,458 | 132 | 324 | 3,508 | 3,790 | 75.0 | 25.0 | 0.7 | 1.8 | 19.6 | 21.2 |
| **DISTRICT 69** | -8,785 | Total: | 185,518 | 120,093 | 65,425 | 4,978 | 19,237 | 36,585 | 54,377 | 64.7 | 35.3 | 2.7 | 10.4 | 19.7 | 29.3 |
| | -4.52 % | VAP: | 144,494 | 98,337 | 46,157 | 3,571 | 13,636 | 24,647 | 37,669 | 68.1 | 31.9 | 2.5 | 9.4 | 17.1 | 26.1 |
| Archer (100%) | | | 8,560 | 7,356 | 1,204 | 74 | 106 | 742 | 831 | 85.9 | 14.1 | 0.9 | 1.2 | 8.7 | 9.7 |
| Baylor (100%) | | | 3,465 | 2,797 | 668 | 22 | 113 | 439 | 534 | 80.7 | 19.3 | 0.6 | 3.3 | 12.7 | 15.4 |
| Clay (100%) | | | 10,218 | 8,941 | 1,277 | 87 | 121 | 641 | 745 | 87.5 | 12.5 | 0.9 | 1.2 | 6.3 | 7.3 |
| Cottle (100%) | | | 1,380 | 902 | 478 | 18 | 128 | 327 | 440 | 65.4 | 34.6 | 1.3 | 9.3 | 23.7 | 31.9 |
| Fisher (100%) | | | 3,672 | 2,496 | 1,176 | 27 | 149 | 973 | 1,088 | 68.0 | 32.0 | 0.7 | 4.1 | 26.5 | 29.6 |
| Foard (100%) | | | 1,095 | 845 | 250 | 12 | 33 | 197 | 220 | 77.2 | 22.8 | 1.1 | 3.0 | 18.0 | 20.1 |
| Hardeman (100%) | | | 3,549 | 2,441 | 1,108 | 30 | 195 | 818 | 983 | 68.8 | 31.2 | 0.8 | 5.5 | 23.0 | 27.7 |
| Haskell (100%) | | | 5,416 | 3,628 | 1,788 | 43 | 268 | 1,377 | 1,599 | 67.0 | 33.0 | 0.8 | 4.9 | 25.4 | 29.5 |
| King (100%) | | | 265 | 230 | 35 | 4 | 8 | 25 | 31 | 86.8 | 13.2 | 1.5 | 3.0 | 9.4 | 11.7 |
| Knox (100%) | | | 3,353 | 1,935 | 1,418 | 34 | 210 | 1,130 | 1,309 | 57.7 | 42.3 | 1.0 | 6.3 | 33.7 | 39.0 |
| Motley (100%) | | | 1,063 | 858 | 205 | 18 | 18 | 153 | 166 | 80.7 | 19.3 | 1.7 | 1.7 | 14.4 | 15.6 |
| Stonewall (100%) | | | 1,245 | 958 | 287 | 9 | 41 | 226 | 256 | 76.9 | 23.1 | 0.7 | 3.3 | 18.2 | 20.6 |
| Wichita (100%) | | | 129,350 | 79,694 | 49,656 | 3,968 | 16,588 | 25,803 | 41,265 | 61.6 | 38.4 | 3.1 | 12.8 | 19.9 | 31.9 |
| Wilbarger (100%) | | | 12,887 | 7,012 | 5,875 | 632 | 1,259 | 3,734 | 4,910 | 54.4 | 45.6 | 4.9 | 9.8 | 29.0 | 38.1 |
| **DISTRICT 70** | -8,729 | Total: | 185,574 | 85,204 | 100,370 | 46,054 | 23,055 | 28,494 | 50,594 | 45.9 | 54.1 | 24.8 | 12.4 | 15.4 | 27.3 |
| | -4.49 % | VAP: | 146,914 | 72,378 | 74,536 | 34,355 | 17,126 | 20,523 | 37,154 | 49.3 | 50.7 | 23.4 | 11.7 | 14.0 | 25.3 |
| Collin (17%) | | | 185,574 | 85,204 | 100,370 | 46,054 | 23,055 | 28,494 | 50,594 | 45.9 | 54.1 | 24.8 | 12.4 | 15.4 | 27.3 |
| **DISTRICT 71** | -2,986 | Total: | 191,317 | 118,494 | 72,823 | 4,716 | 18,064 | 46,920 | 63,138 | 61.9 | 38.1 | 2.5 | 9.4 | 24.5 | 33.0 |
| | -1.54 % | VAP: | 146,476 | 95,900 | 50,576 | 3,368 | 12,176 | 31,617 | 43,155 | 65.5 | 34.5 | 2.3 | 8.3 | 21.6 | 29.5 |
| Callahan (100%) | | | 13,708 | 11,555 | 2,153 | 109 | 269 | 1,306 | 1,545 | 84.3 | 15.7 | 0.8 | 2.0 | 9.5 | 11.3 |
| Jones (100%) | | | 19,663 | 11,485 | 8,178 | 158 | 2,187 | 5,504 | 7,599 | 58.4 | 41.6 | 0.8 | 11.1 | 28.0 | 38.6 |
| Nolan (100%) | | | 14,738 | 8,138 | 6,600 | 150 | 953 | 5,354 | 6,120 | 55.2 | 44.8 | 1.0 | 6.5 | 36.3 | 41.5 |
| Taylor (100%) | | | 143,208 | 87,316 | 55,892 | 4,299 | 14,655 | 34,756 | 47,874 | 61.0 | 39.0 | 3.0 | 10.2 | 24.3 | 33.4 |
| **DISTRICT 72** | -7,882 | Total: | 186,421 | 98,364 | 88,057 | 3,598 | 8,956 | 72,948 | 80,340 | 52.8 | 47.2 | 1.9 | 4.8 | 39.1 | 43.1 |
| | -4.06 % | VAP: | 143,348 | 80,498 | 62,850 | 2,536 | 6,079 | 51,396 | 56,826 | 56.2 | 43.8 | 1.8 | 4.2 | 35.9 | 39.6 |
| Coke (100%) | | | 3,285 | 2,473 | 812 | 17 | 23 | 661 | 671 | 75.3 | 24.7 | 0.5 | 0.7 | 20.1 | 20.4 |
| Coleman (100%) | | | 7,684 | 6,013 | 1,671 | 58 | 236 | 1,192 | 1,396 | 78.3 | 21.7 | 0.8 | 3.1 | 15.5 | 18.2 |
| Concho (100%) | | | 3,303 | 2,097 | 1,206 | 47 | 105 | 1,033 | 1,121 | 63.5 | 36.5 | 1.4 | 3.2 | 31.3 | 33.9 |
| Glasscock (100%) | | | 1,116 | 710 | 406 | 2 | 27 | 387 | 399 | 63.6 | 36.4 | 0.2 | 2.4 | 34.7 | 35.8 |
| Howard (100%) | | | 34,860 | 15,672 | 19,188 | 561 | 2,113 | 16,174 | 17,929 | 45.0 | 55.0 | 1.6 | 6.1 | 46.4 | 51.4 |

63175

Red-100T
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

Texas Legislative Council
10/13/21 4:02 AM
Page 12 of 21

## District Population Analysis with County Subtotals
### HOUSE DISTRICTS - PLANH2316

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 72** | -7,882 | Total: | 186,421 | 98,364 | 88,057 | 3,598 | 8,956 | 72,948 | 80,340 | 52.8 | 47.2 | 1.9 | 4.8 | 39.1 | 43.1 |
| | -4.06 % | VAP: | 143,348 | 80,498 | 62,850 | 2,536 | 6,079 | 51,396 | 56,826 | 56.2 | 43.8 | 1.8 | 4.2 | 35.9 | 39.6 |
| Irion (100%) | | | 1,513 | 1,112 | 401 | 23 | 30 | 349 | 369 | 73.5 | 26.5 | 1.5 | 2.0 | 23.1 | 24.4 |
| Reagan (100%) | | | 3,385 | 968 | 2,417 | 44 | 78 | 2,283 | 2,339 | 28.6 | 71.4 | 1.3 | 2.3 | 67.4 | 69.1 |
| Runnels (100%) | | | 9,900 | 6,062 | 3,838 | 65 | 252 | 3,354 | 3,560 | 61.2 | 38.8 | 0.7 | 2.5 | 33.9 | 36.0 |
| Sterling (100%) | | | 1,372 | 867 | 505 | 29 | 22 | 449 | 465 | 63.2 | 36.8 | 2.1 | 1.6 | 32.7 | 33.9 |
| Tom Green (100%) | | | 120,003 | 62,390 | 57,613 | 2,752 | 6,070 | 47,066 | 52,091 | 52.0 | 48.0 | 2.3 | 5.1 | 39.2 | 43.4 |
| **DISTRICT 73** | 6,858 | Total: | 201,161 | 136,594 | 64,567 | 4,320 | 5,916 | 49,262 | 54,274 | 67.9 | 32.1 | 2.1 | 2.9 | 24.5 | 27.0 |
| | 3.53 % | VAP: | 157,622 | 112,173 | 45,449 | 2,934 | 4,148 | 34,009 | 37,698 | 71.2 | 28.8 | 1.9 | 2.6 | 21.6 | 23.9 |
| Comal (100%) | | | 161,501 | 105,250 | 56,251 | 3,517 | 5,409 | 43,590 | 48,172 | 65.2 | 34.8 | 2.2 | 3.3 | 27.0 | 29.8 |
| Hays (16%) | | | 39,660 | 31,344 | 8,316 | 803 | 507 | 5,672 | 6,102 | 79.0 | 21.0 | 2.0 | 1.3 | 14.3 | 15.4 |
| **DISTRICT 74** | 8,936 | Total: | 203,239 | 28,330 | 174,909 | 2,887 | 5,406 | 165,920 | 169,816 | 13.9 | 86.1 | 1.4 | 2.7 | 81.6 | 83.6 |
| | 4.60 % | VAP: | 149,920 | 24,422 | 125,498 | 2,136 | 3,738 | 118,612 | 121,593 | 16.3 | 83.7 | 1.4 | 2.5 | 79.1 | 81.1 |
| Brewster (100%) | | | 9,546 | 4,948 | 4,598 | 164 | 287 | 3,963 | 4,176 | 51.8 | 48.2 | 1.7 | 3.0 | 41.5 | 43.7 |
| Culberson (100%) | | | 2,188 | 445 | 1,743 | 50 | 48 | 1,645 | 1,673 | 20.3 | 79.7 | 2.3 | 2.2 | 75.2 | 76.5 |
| El Paso (6%) | | | 56,066 | 6,652 | 49,414 | 1,377 | 3,278 | 45,179 | 47,642 | 11.9 | 88.1 | 2.5 | 5.8 | 80.6 | 85.0 |
| Hudspeth (100%) | | | 3,202 | 1,094 | 2,108 | 22 | 29 | 2,036 | 2,049 | 34.2 | 65.8 | 0.7 | 0.9 | 63.6 | 64.0 |
| Jeff Davis (100%) | | | 1,996 | 1,282 | 714 | 39 | 28 | 613 | 627 | 64.2 | 35.8 | 2.0 | 1.4 | 30.7 | 31.4 |
| Kinney (100%) | | | 3,129 | 1,489 | 1,640 | 46 | 66 | 1,470 | 1,517 | 47.6 | 52.4 | 1.5 | 2.1 | 47.0 | 48.5 |
| Maverick (100%) | | | 57,887 | 1,574 | 56,313 | 295 | 307 | 54,936 | 55,107 | 2.7 | 97.3 | 0.5 | 0.5 | 94.9 | 95.2 |
| Presidio (100%) | | | 6,131 | 961 | 5,170 | 102 | 47 | 4,991 | 5,032 | 15.7 | 84.3 | 1.7 | 0.8 | 81.4 | 82.1 |
| Reeves (100%) | | | 14,748 | 1,697 | 13,051 | 205 | 332 | 12,510 | 12,748 | 11.5 | 88.5 | 1.4 | 2.3 | 84.8 | 86.4 |
| Terrell (100%) | | | 760 | 352 | 408 | 13 | 22 | 370 | 384 | 46.3 | 53.7 | 1.7 | 2.9 | 48.7 | 50.5 |
| Val Verde (100%) | | | 47,586 | 7,836 | 39,750 | 574 | 962 | 38,207 | 38,861 | 16.5 | 83.5 | 1.2 | 2.0 | 80.3 | 81.7 |
| **DISTRICT 75** | 6,202 | Total: | 200,505 | 11,259 | 189,246 | 2,441 | 6,309 | 181,431 | 185,957 | 5.6 | 94.4 | 1.2 | 3.1 | 90.5 | 92.7 |
| | 3.19 % | VAP: | 137,361 | 8,293 | 129,068 | 1,525 | 3,825 | 123,720 | 126,829 | 6.0 | 94.0 | 1.1 | 2.8 | 90.1 | 92.3 |
| El Paso (23%) | | | 200,505 | 11,259 | 189,246 | 2,441 | 6,309 | 181,431 | 185,957 | 5.6 | 94.4 | 1.2 | 3.1 | 90.5 | 92.7 |
| **DISTRICT 76** | 4,245 | Total: | 198,548 | 40,774 | 157,774 | 65,725 | 47,236 | 45,075 | 90,573 | 20.5 | 79.5 | 33.1 | 23.8 | 22.7 | 45.6 |
| | 2.18 % | VAP: | 148,367 | 33,153 | 115,214 | 49,748 | 32,779 | 32,233 | 64,070 | 22.3 | 77.7 | 33.5 | 22.1 | 21.7 | 43.2 |
| Fort Bend (24%) | | | 198,548 | 40,774 | 157,774 | 65,725 | 47,236 | 45,075 | 90,573 | 20.5 | 79.5 | 33.1 | 23.8 | 22.7 | 45.6 |
| **DISTRICT 77** | 9,618 | Total: | 203,921 | 15,838 | 188,083 | 2,918 | 5,837 | 180,004 | 184,146 | 7.8 | 92.2 | 1.4 | 2.9 | 88.3 | 90.3 |
| | 4.95 % | VAP: | 158,812 | 13,388 | 145,424 | 2,154 | 4,059 | 139,246 | 142,411 | 8.4 | 91.6 | 1.4 | 2.6 | 87.7 | 89.7 |
| El Paso (24%) | | | 203,921 | 15,838 | 188,083 | 2,918 | 5,837 | 180,004 | 184,146 | 7.8 | 92.2 | 1.4 | 2.9 | 88.3 | 90.3 |
| **DISTRICT 78** | 9,483 | Total: | 203,786 | 38,407 | 165,379 | 6,811 | 11,617 | 148,278 | 157,137 | 18.8 | 81.2 | 3.3 | 5.7 | 72.8 | 77.1 |
| | 4.88 % | VAP: | 153,882 | 32,417 | 121,465 | 5,041 | 8,036 | 108,291 | 115,036 | 21.1 | 78.9 | 3.3 | 5.2 | 70.4 | 74.8 |
| El Paso (24%) | | | 203,786 | 38,407 | 165,379 | 6,811 | 11,617 | 148,278 | 157,137 | 18.8 | 81.2 | 3.3 | 5.7 | 72.8 | 77.1 |

Red-100T
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

District Population Analysis with County Subtotals
**HOUSE DISTRICTS - PLANH2316**

Texas Legislative Council
10/13/21 4:02 AM
Page 13 of 21

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 79** | 7,076 | Total: | 201,379 | 26,063 | 175,316 | 4,845 | 11,159 | 160,459 | 169,003 | 12.9 | 87.1 | 2.4 | 5.5 | 79.7 | 83.9 |
| | 3.64 % | VAP: | 154,313 | 21,596 | 132,717 | 3,629 | 7,749 | 121,222 | 127,681 | 14.0 | 86.0 | 2.4 | 5.0 | 78.6 | 82.7 |
| El Paso (23%) | | | 201,379 | 26,063 | 175,316 | 4,845 | 11,159 | 160,459 | 169,003 | 12.9 | 87.1 | 2.4 | 5.5 | 79.7 | 83.9 |
| **DISTRICT 80** | -1,702 | Total: | 192,601 | 29,731 | 162,870 | 1,154 | 2,452 | 158,377 | 160,111 | 15.4 | 84.6 | 0.6 | 1.3 | 82.2 | 83.1 |
| | -0.88 % | VAP: | 135,888 | 24,064 | 111,824 | 858 | 1,790 | 108,349 | 109,772 | 17.7 | 82.3 | 0.6 | 1.3 | 79.7 | 80.8 |
| Atascosa (100%) | | | 48,981 | 16,066 | 32,915 | 396 | 736 | 31,178 | 31,684 | 32.8 | 67.2 | 0.8 | 1.5 | 63.7 | 64.7 |
| Dimmit (100%) | | | 8,615 | 898 | 7,717 | 94 | 129 | 7,487 | 7,570 | 10.4 | 89.6 | 1.1 | 1.5 | 86.9 | 87.9 |
| Frio (100%) | | | 18,385 | 3,053 | 15,332 | 218 | 767 | 14,171 | 14,897 | 16.6 | 83.4 | 1.2 | 4.2 | 77.1 | 81.0 |
| Uvalde (100%) | | | 24,564 | 6,613 | 17,951 | 206 | 268 | 17,317 | 17,462 | 26.9 | 73.1 | 0.8 | 1.1 | 70.5 | 71.1 |
| Webb (31%) | | | 82,386 | 2,529 | 79,857 | 198 | 419 | 79,280 | 79,476 | 3.1 | 96.9 | 0.2 | 0.5 | 96.2 | 96.5 |
| Zavala (100%) | | | 9,670 | 572 | 9,098 | 42 | 133 | 8,944 | 9,022 | 5.9 | 94.1 | 0.4 | 1.4 | 92.5 | 93.3 |
| **DISTRICT 81** | -9,633 | Total: | 184,670 | 58,287 | 126,383 | 3,170 | 10,401 | 111,109 | 120,095 | 31.6 | 68.4 | 1.7 | 5.6 | 60.2 | 65.0 |
| | -4.96 % | VAP: | 133,588 | 46,695 | 86,893 | 2,314 | 7,074 | 75,720 | 82,156 | 35.0 | 65.0 | 1.7 | 5.3 | 56.7 | 61.5 |
| Ector (100%) | | | 165,171 | 51,023 | 114,148 | 2,940 | 9,522 | 100,051 | 108,362 | 30.9 | 69.1 | 1.8 | 5.8 | 60.6 | 65.6 |
| Loving (100%) | | | 64 | 56 | 8 | 3 | 3 | 1 | 3 | 87.5 | 12.5 | 4.7 | 4.7 | 1.6 | 4.7 |
| Ward (100%) | | | 11,644 | 4,506 | 7,138 | 113 | 666 | 6,325 | 6,847 | 38.7 | 61.3 | 1.0 | 5.7 | 54.3 | 58.8 |
| Winkler (100%) | | | 7,791 | 2,702 | 5,089 | 114 | 210 | 4,732 | 4,883 | 34.7 | 65.3 | 1.5 | 2.7 | 60.7 | 62.7 |
| **DISTRICT 82** | -6,627 | Total: | 187,676 | 83,857 | 103,819 | 4,918 | 13,863 | 82,353 | 94,911 | 44.7 | 55.3 | 2.6 | 7.4 | 43.9 | 50.6 |
| | -3.41 % | VAP: | 136,280 | 65,334 | 70,946 | 3,304 | 9,649 | 55,471 | 64,603 | 47.9 | 52.1 | 2.4 | 7.1 | 40.7 | 47.4 |
| Dawson (100%) | | | 12,456 | 4,590 | 7,866 | 86 | 1,004 | 6,767 | 7,665 | 36.8 | 63.2 | 0.7 | 8.1 | 54.3 | 61.5 |
| Martin (100%) | | | 5,237 | 2,780 | 2,457 | 34 | 128 | 2,255 | 2,359 | 53.1 | 46.9 | 0.6 | 2.4 | 43.1 | 45.0 |
| Midland (100%) | | | 169,983 | 76,487 | 93,496 | 4,798 | 12,731 | 73,331 | 84,887 | 45.0 | 55.0 | 2.8 | 7.5 | 43.1 | 49.9 |
| **DISTRICT 83** | -8,334 | Total: | 185,969 | 105,330 | 80,639 | 3,704 | 9,599 | 65,004 | 73,259 | 56.6 | 43.4 | 2.0 | 5.2 | 35.0 | 39.4 |
| | -4.29 % | VAP: | 140,204 | 84,262 | 55,942 | 2,601 | 6,447 | 44,340 | 50,308 | 60.1 | 39.9 | 1.9 | 4.6 | 31.6 | 35.9 |
| Borden (100%) | | | 631 | 528 | 103 | 14 | 16 | 86 | 95 | 83.7 | 16.3 | 2.2 | 2.5 | 13.6 | 15.1 |
| Crosby (100%) | | | 5,133 | 2,076 | 3,057 | 41 | 203 | 2,829 | 2,965 | 40.4 | 59.6 | 0.8 | 4.0 | 55.1 | 57.8 |
| Dickens (100%) | | | 1,770 | 1,178 | 592 | 21 | 64 | 512 | 548 | 66.6 | 33.4 | 1.2 | 3.6 | 28.9 | 31.0 |
| Floyd (100%) | | | 5,402 | 2,079 | 3,323 | 39 | 207 | 3,067 | 3,228 | 38.5 | 61.5 | 0.7 | 3.8 | 56.8 | 59.8 |
| Garza (100%) | | | 5,816 | 2,162 | 3,654 | 56 | 381 | 3,272 | 3,554 | 37.2 | 62.8 | 1.0 | 6.6 | 56.3 | 61.1 |
| Kent (100%) | | | 753 | 657 | 96 | 9 | 11 | 81 | 86 | 87.3 | 12.7 | 1.2 | 1.5 | 10.8 | 11.4 |
| Lubbock (40%) | | | 123,115 | 76,126 | 46,989 | 3,201 | 6,142 | 35,643 | 40,982 | 61.8 | 38.2 | 2.6 | 5.0 | 29.0 | 33.3 |
| Lynn (100%) | | | 5,596 | 2,960 | 2,636 | 34 | 151 | 2,352 | 2,482 | 52.9 | 47.1 | 0.6 | 2.7 | 42.0 | 44.4 |
| Mitchell (100%) | | | 8,990 | 4,328 | 4,662 | 71 | 1,072 | 3,454 | 4,457 | 48.1 | 51.9 | 0.8 | 11.9 | 38.4 | 49.6 |
| Scurry (100%) | | | 16,932 | 8,637 | 8,295 | 140 | 812 | 7,139 | 7,853 | 51.0 | 49.0 | 0.8 | 4.8 | 42.2 | 46.4 |
| Terry (100%) | | | 11,831 | 4,599 | 7,232 | 78 | 540 | 6,569 | 7,009 | 38.9 | 61.1 | 0.7 | 4.6 | 55.5 | 59.2 |

Red-100T
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

Texas Legislative Council
10/13/21  4:02 AM
Page 14 of 21

## District Population Analysis with County Subtotals
### HOUSE DISTRICTS - PLANH2316

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 84** | -6,779 | Total: | 187,524 | 78,868 | 108,656 | 8,332 | 24,965 | 73,527 | 96,347 | 42.1 | 57.9 | 4.4 | 13.3 | 39.2 | 51.4 |
| | -3.49 % | VAP: | 144,770 | 66,089 | 78,681 | 6,900 | 18,158 | 51,075 | 68,450 | 45.7 | 54.3 | 4.8 | 12.5 | 35.3 | 47.3 |
| Lubbock (60%) | | | 187,524 | 78,868 | 108,656 | 8,332 | 24,965 | 73,527 | 96,347 | 42.1 | 57.9 | 4.4 | 13.3 | 39.2 | 51.4 |
| **DISTRICT 85** | 8,661 | Total: | 202,964 | 96,810 | 106,154 | 17,171 | 28,702 | 57,947 | 85,308 | 47.7 | 52.3 | 8.5 | 14.1 | 28.6 | 42.0 |
| | 4.46 % | VAP: | 154,177 | 79,369 | 74,808 | 11,822 | 22,037 | 38,484 | 60,049 | 51.5 | 48.5 | 7.7 | 14.3 | 25.0 | 38.9 |
| Austin (100%) | | | 30,167 | 18,480 | 11,687 | 304 | 2,791 | 8,052 | 10,630 | 61.3 | 38.7 | 1.0 | 9.3 | 26.7 | 35.2 |
| Colorado (100%) | | | 20,557 | 11,761 | 8,796 | 132 | 2,535 | 5,990 | 8,336 | 57.2 | 42.8 | 0.6 | 12.3 | 29.1 | 40.6 |
| Fayette (100%) | | | 24,435 | 17,041 | 7,394 | 129 | 1,722 | 5,216 | 6,785 | 69.7 | 30.3 | 0.5 | 7.0 | 21.3 | 27.8 |
| Fort Bend (4%) | | | 29,441 | 7,904 | 21,537 | 15,285 | 2,789 | 3,236 | 5,940 | 26.8 | 73.2 | 51.9 | 9.5 | 11.0 | 20.2 |
| Waller (100%) | | | 56,794 | 23,494 | 33,300 | 1,063 | 12,827 | 18,486 | 30,985 | 41.4 | 58.6 | 1.9 | 22.6 | 32.5 | 54.6 |
| Wharton (100%) | | | 41,570 | 18,130 | 23,440 | 264 | 6,038 | 16,967 | 22,632 | 43.6 | 56.4 | 0.6 | 14.5 | 40.8 | 54.4 |
| **DISTRICT 86** | -8,995 | Total: | 185,308 | 112,317 | 72,991 | 3,795 | 7,521 | 57,807 | 64,282 | 60.6 | 39.4 | 2.0 | 4.1 | 31.2 | 34.7 |
| | -4.63 % | VAP: | 138,631 | 89,743 | 48,888 | 2,602 | 4,678 | 38,049 | 42,333 | 64.7 | 35.3 | 1.9 | 3.4 | 27.4 | 30.5 |
| Armstrong (100%) | | | 1,848 | 1,593 | 255 | 28 | 34 | 144 | 162 | 86.2 | 13.8 | 1.5 | 1.8 | 7.8 | 8.8 |
| Dallam (100%) | | | 7,115 | 3,119 | 3,996 | 33 | 142 | 3,707 | 3,837 | 43.8 | 56.2 | 0.5 | 2.0 | 52.1 | 53.9 |
| Deaf Smith (100%) | | | 18,583 | 4,233 | 14,350 | 78 | 290 | 13,925 | 14,080 | 22.8 | 77.2 | 0.4 | 1.6 | 74.9 | 75.8 |
| Hartley (100%) | | | 5,382 | 3,403 | 1,979 | 39 | 249 | 1,631 | 1,861 | 63.2 | 36.8 | 0.7 | 4.6 | 30.3 | 34.6 |
| Oldham (100%) | | | 1,758 | 1,325 | 433 | 31 | 77 | 313 | 372 | 75.4 | 24.6 | 1.8 | 4.4 | 17.8 | 21.2 |
| Parmer (100%) | | | 9,869 | 3,187 | 6,682 | 36 | 137 | 6,504 | 6,575 | 32.3 | 67.7 | 0.4 | 1.4 | 65.9 | 66.6 |
| Randall (100%) | | | 140,753 | 95,457 | 45,296 | 3,550 | 6,592 | 31,583 | 37,395 | 67.8 | 32.2 | 2.5 | 4.7 | 22.4 | 26.6 |
| **DISTRICT 87** | -6,855 | Total: | 187,448 | 85,253 | 102,195 | 8,176 | 16,309 | 73,882 | 88,798 | 45.5 | 54.5 | 4.4 | 8.7 | 39.4 | 47.4 |
| | -3.53 % | VAP: | 138,418 | 69,386 | 69,032 | 5,377 | 10,864 | 49,016 | 59,411 | 50.1 | 49.9 | 3.9 | 7.8 | 35.4 | 42.9 |
| Carson (100%) | | | 5,807 | 4,873 | 934 | 33 | 91 | 558 | 636 | 83.9 | 16.1 | 0.6 | 1.6 | 9.6 | 11.0 |
| Hansford (100%) | | | 5,285 | 2,552 | 2,733 | 15 | 43 | 2,615 | 2,643 | 48.3 | 51.7 | 0.3 | 0.8 | 49.5 | 50.0 |
| Hutchinson (100%) | | | 20,617 | 13,783 | 6,834 | 200 | 757 | 4,961 | 5,589 | 66.9 | 33.1 | 1.0 | 3.7 | 24.1 | 27.1 |
| Lipscomb (100%) | | | 3,059 | 1,786 | 1,273 | 18 | 22 | 1,123 | 1,140 | 58.4 | 41.6 | 0.6 | 0.7 | 36.7 | 37.3 |
| Moore (100%) | | | 21,358 | 6,499 | 14,859 | 1,071 | 832 | 12,647 | 13,398 | 30.4 | 69.6 | 5.0 | 3.9 | 59.2 | 62.7 |
| Ochiltree (100%) | | | 10,015 | 4,245 | 5,770 | 58 | 66 | 5,470 | 5,510 | 42.4 | 57.6 | 0.6 | 0.7 | 54.6 | 55.0 |
| Potter (100%) | | | 118,525 | 50,153 | 68,372 | 6,757 | 14,438 | 45,193 | 58,528 | 42.3 | 57.7 | 5.7 | 12.2 | 38.1 | 49.4 |
| Sherman (100%) | | | 2,782 | 1,362 | 1,420 | 24 | 60 | 1,315 | 1,354 | 49.0 | 51.0 | 0.9 | 2.2 | 47.3 | 48.7 |
| **DISTRICT 88** | -8,244 | Total: | 186,059 | 86,426 | 99,633 | 1,382 | 7,400 | 88,538 | 94,893 | 46.5 | 53.5 | 0.7 | 4.0 | 47.6 | 51.0 |
| | -4.24 % | VAP: | 135,454 | 67,951 | 67,503 | 922 | 5,229 | 59,037 | 63,898 | 50.2 | 49.8 | 0.7 | 3.9 | 43.6 | 47.2 |
| Andrews (100%) | | | 18,610 | 7,405 | 11,205 | 153 | 376 | 10,400 | 10,683 | 39.8 | 60.2 | 0.8 | 2.0 | 55.9 | 57.4 |
| Bailey (100%) | | | 6,904 | 2,190 | 4,714 | 19 | 91 | 4,540 | 4,600 | 31.7 | 68.3 | 0.3 | 1.3 | 65.8 | 66.6 |
| Briscoe (100%) | | | 1,435 | 1,008 | 427 | 13 | 30 | 368 | 391 | 70.2 | 29.8 | 0.9 | 2.1 | 25.6 | 27.2 |
| Castro (100%) | | | 7,371 | 2,328 | 5,043 | 49 | 155 | 4,784 | 4,905 | 31.6 | 68.4 | 0.7 | 2.1 | 64.9 | 66.5 |
| Childress (100%) | | | 6,664 | 3,852 | 2,812 | 93 | 672 | 1,942 | 2,585 | 57.8 | 42.2 | 1.4 | 10.1 | 29.1 | 38.8 |

Red-100T
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

## District Population Analysis with County Subtotals
### HOUSE DISTRICTS - PLANH2316

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 88** | -8,244 | Total: | 186,059 | 86,426 | 99,633 | 1,382 | 7,400 | 88,538 | 94,893 | 46.5 | 53.5 | 0.7 | 4.0 | 47.6 | 51.0 |
| | -4.24 % | VAP: | 135,454 | 67,951 | 67,503 | 922 | 5,229 | 59,037 | 63,898 | 50.2 | 49.8 | 0.7 | 3.9 | 43.6 | 47.2 |
| Cochran (100%) | | | 2,547 | 912 | 1,635 | 16 | 94 | 1,527 | 1,594 | 35.8 | 64.2 | 0.6 | 3.7 | 60.0 | 62.6 |
| Collingsworth (100%) | | | 2,652 | 1,617 | 1,035 | 32 | 148 | 832 | 955 | 61.0 | 39.0 | 1.2 | 5.6 | 31.4 | 36.0 |
| Donley (100%) | | | 3,258 | 2,537 | 721 | 42 | 227 | 356 | 561 | 77.9 | 22.1 | 1.3 | 7.0 | 10.9 | 17.2 |
| Gaines (100%) | | | 21,598 | 12,554 | 9,044 | 139 | 356 | 8,401 | 8,676 | 58.1 | 41.9 | 0.6 | 1.6 | 38.9 | 40.2 |
| Gray (100%) | | | 21,227 | 13,025 | 8,202 | 192 | 1,039 | 6,347 | 7,313 | 61.4 | 38.6 | 0.9 | 4.9 | 29.9 | 34.5 |
| Hale (100%) | | | 32,522 | 10,693 | 21,829 | 243 | 1,807 | 19,489 | 21,052 | 32.9 | 67.1 | 0.7 | 5.6 | 59.9 | 64.7 |
| Hall (100%) | | | 2,825 | 1,589 | 1,236 | 30 | 237 | 950 | 1,159 | 56.2 | 43.8 | 1.1 | 8.4 | 33.6 | 41.0 |
| Hemphill (100%) | | | 3,382 | 2,090 | 1,292 | 39 | 29 | 1,137 | 1,156 | 61.8 | 38.2 | 1.2 | 0.9 | 33.6 | 34.2 |
| Hockley (100%) | | | 21,537 | 9,752 | 11,785 | 97 | 803 | 10,624 | 11,295 | 45.3 | 54.7 | 0.5 | 3.7 | 49.3 | 52.4 |
| Lamb (100%) | | | 13,045 | 4,981 | 8,064 | 41 | 544 | 7,449 | 7,904 | 38.2 | 61.8 | 0.3 | 4.2 | 57.1 | 60.6 |
| Roberts (100%) | | | 827 | 717 | 110 | 15 | 21 | 50 | 65 | 86.7 | 13.3 | 1.8 | 2.5 | 6.0 | 7.9 |
| Swisher (100%) | | | 6,971 | 3,219 | 3,752 | 44 | 524 | 3,147 | 3,597 | 46.2 | 53.8 | 0.6 | 7.5 | 45.1 | 51.6 |
| Wheeler (100%) | | | 4,990 | 3,469 | 1,521 | 53 | 137 | 1,227 | 1,345 | 69.5 | 30.5 | 1.1 | 2.7 | 24.6 | 27.0 |
| Yoakum (100%) | | | 7,694 | 2,488 | 5,206 | 72 | 110 | 4,968 | 5,057 | 32.3 | 67.7 | 0.9 | 1.4 | 64.6 | 65.7 |
| **DISTRICT 89** | -33 | Total: | 194,270 | 101,931 | 92,339 | 28,297 | 22,704 | 37,402 | 59,140 | 52.5 | 47.5 | 14.6 | 11.7 | 19.3 | 30.4 |
| | -0.02 % | VAP: | 139,747 | 78,047 | 61,700 | 19,675 | 14,778 | 23,989 | 38,332 | 55.8 | 44.2 | 14.1 | 10.6 | 17.2 | 27.4 |
| Collin (18%) | | | 194,270 | 101,931 | 92,339 | 28,297 | 22,704 | 37,402 | 59,140 | 52.5 | 47.5 | 14.6 | 11.7 | 19.3 | 30.4 |
| **DISTRICT 90** | 8,076 | Total: | 202,379 | 34,331 | 168,048 | 5,740 | 29,085 | 132,813 | 160,412 | 17.0 | 83.0 | 2.8 | 14.4 | 65.6 | 79.3 |
| | 4.16 % | VAP: | 145,431 | 29,462 | 115,969 | 4,125 | 20,627 | 90,297 | 110,217 | 20.3 | 79.7 | 2.8 | 14.2 | 62.1 | 75.8 |
| Tarrant (10%) | | | 202,379 | 34,331 | 168,048 | 5,740 | 29,085 | 132,813 | 160,412 | 17.0 | 83.0 | 2.8 | 14.4 | 65.6 | 79.3 |
| **DISTRICT 91** | -7,543 | Total: | 186,760 | 99,881 | 86,879 | 14,345 | 17,104 | 51,223 | 67,063 | 53.5 | 46.5 | 7.7 | 9.2 | 27.4 | 35.9 |
| | -3.88 % | VAP: | 141,029 | 81,308 | 59,721 | 10,751 | 11,229 | 33,961 | 44,585 | 57.7 | 42.3 | 7.6 | 8.0 | 24.1 | 31.6 |
| Tarrant (9%) | | | 186,760 | 99,881 | 86,879 | 14,345 | 17,104 | 51,223 | 67,063 | 53.5 | 46.5 | 7.7 | 9.2 | 27.4 | 35.9 |
| **DISTRICT 92** | -5,994 | Total: | 188,309 | 51,696 | 136,613 | 18,987 | 54,421 | 61,146 | 113,503 | 27.5 | 72.5 | 10.1 | 28.9 | 32.5 | 60.3 |
| | -3.08 % | VAP: | 144,186 | 45,038 | 99,148 | 15,149 | 39,701 | 42,095 | 80,689 | 31.2 | 68.8 | 10.5 | 27.5 | 29.2 | 56.0 |
| Tarrant (9%) | | | 188,309 | 51,696 | 136,613 | 18,987 | 54,421 | 61,146 | 113,503 | 27.5 | 72.5 | 10.1 | 28.9 | 32.5 | 60.3 |
| **DISTRICT 93** | 1,482 | Total: | 195,785 | 100,779 | 95,006 | 20,292 | 25,558 | 45,965 | 69,675 | 51.5 | 48.5 | 10.4 | 13.1 | 23.5 | 35.6 |
| | 0.76 % | VAP: | 137,347 | 74,628 | 62,719 | 13,984 | 16,086 | 29,663 | 44,976 | 54.3 | 45.7 | 10.2 | 11.7 | 21.6 | 32.7 |
| Tarrant (9%) | | | 195,785 | 100,779 | 95,006 | 20,292 | 25,558 | 45,965 | 69,675 | 51.5 | 48.5 | 10.4 | 13.1 | 23.5 | 35.6 |
| **DISTRICT 94** | -8,547 | Total: | 185,756 | 100,645 | 85,111 | 11,550 | 27,304 | 42,366 | 68,143 | 54.2 | 45.8 | 6.2 | 14.7 | 22.8 | 36.7 |
| | -4.40 % | VAP: | 143,762 | 84,719 | 59,043 | 8,678 | 18,566 | 28,190 | 46,022 | 58.9 | 41.1 | 6.0 | 12.9 | 19.6 | 32.0 |
| Tarrant (9%) | | | 185,756 | 100,645 | 85,111 | 11,550 | 27,304 | 42,366 | 68,143 | 54.2 | 45.8 | 6.2 | 14.7 | 22.8 | 36.7 |

63175

**District Population Analysis with County Subtotals**

## HOUSE DISTRICTS - PLANH2316

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 95** | 9,690 | Total: | 203,993 | 38,168 | 165,825 | 7,757 | 85,464 | 72,684 | 155,910 | 18.7 | 81.3 | 3.8 | 41.9 | 35.6 | 76.4 |
| | 4.99 % | VAP: | 149,313 | 33,840 | 115,473 | 5,457 | 62,092 | 47,058 | 108,120 | 22.7 | 77.3 | 3.7 | 41.6 | 31.5 | 72.4 |
| Tarrant (10%) | | | 203,993 | 38,168 | 165,825 | 7,757 | 85,464 | 72,684 | 155,910 | 18.7 | 81.3 | 3.8 | 41.9 | 35.6 | 76.4 |
| **DISTRICT 96** | -5,710 | Total: | 188,593 | 99,275 | 89,318 | 10,975 | 37,889 | 37,308 | 73,553 | 52.6 | 47.4 | 5.8 | 20.1 | 19.8 | 39.0 |
| | -2.94 % | VAP: | 140,738 | 79,950 | 60,788 | 7,730 | 25,582 | 24,346 | 49,283 | 56.8 | 43.2 | 5.5 | 18.2 | 17.3 | 35.0 |
| Tarrant (9%) | | | 188,593 | 99,275 | 89,318 | 10,975 | 37,889 | 37,308 | 73,553 | 52.6 | 47.4 | 5.8 | 20.1 | 19.8 | 39.0 |
| **DISTRICT 97** | -4,834 | Total: | 189,469 | 110,693 | 78,776 | 8,964 | 26,737 | 39,563 | 64,979 | 58.4 | 41.6 | 4.7 | 14.1 | 20.9 | 34.3 |
| | -2.49 % | VAP: | 147,798 | 91,998 | 55,800 | 6,847 | 18,830 | 26,786 | 45,004 | 62.2 | 37.8 | 4.6 | 12.7 | 18.1 | 30.4 |
| Tarrant (9%) | | | 189,469 | 110,693 | 78,776 | 8,964 | 26,737 | 39,563 | 64,979 | 58.4 | 41.6 | 4.7 | 14.1 | 20.9 | 34.3 |
| **DISTRICT 98** | -9,505 | Total: | 184,798 | 123,244 | 61,554 | 21,009 | 11,644 | 24,410 | 35,309 | 66.7 | 33.3 | 11.4 | 6.3 | 13.2 | 19.1 |
| | -4.89 % | VAP: | 141,006 | 98,400 | 42,606 | 14,245 | 8,152 | 16,539 | 24,320 | 69.8 | 30.2 | 10.1 | 5.8 | 11.7 | 17.2 |
| Tarrant (9%) | | | 184,798 | 123,244 | 61,554 | 21,009 | 11,644 | 24,410 | 35,309 | 66.7 | 33.3 | 11.4 | 6.3 | 13.2 | 19.1 |
| **DISTRICT 99** | 614 | Total: | 194,917 | 103,078 | 91,839 | 7,381 | 24,345 | 56,589 | 79,478 | 52.9 | 47.1 | 3.8 | 12.5 | 29.0 | 40.8 |
| | 0.32 % | VAP: | 146,865 | 84,471 | 62,394 | 5,418 | 16,148 | 37,462 | 52,960 | 57.5 | 42.5 | 3.7 | 11.0 | 25.5 | 36.1 |
| Tarrant (9%) | | | 194,917 | 103,078 | 91,839 | 7,381 | 24,345 | 56,589 | 79,478 | 52.9 | 47.1 | 3.8 | 12.5 | 29.0 | 40.8 |
| **DISTRICT 100** | -9,612 | Total: | 184,691 | 20,423 | 164,268 | 3,321 | 69,075 | 92,108 | 159,515 | 11.1 | 88.9 | 1.8 | 37.4 | 49.9 | 86.4 |
| | -4.95 % | VAP: | 136,545 | 18,693 | 117,852 | 2,833 | 52,283 | 62,414 | 113,818 | 13.7 | 86.3 | 2.1 | 38.3 | 45.7 | 83.4 |
| Dallas (7%) | | | 184,691 | 20,423 | 164,268 | 3,321 | 69,075 | 92,108 | 159,515 | 11.1 | 88.9 | 1.8 | 37.4 | 49.9 | 86.4 |
| **DISTRICT 101** | -4,422 | Total: | 189,881 | 43,094 | 146,787 | 25,028 | 64,853 | 56,840 | 119,485 | 22.7 | 77.3 | 13.2 | 34.2 | 29.9 | 62.9 |
| | -2.28 % | VAP: | 136,571 | 34,484 | 102,087 | 18,917 | 44,384 | 37,780 | 81,134 | 25.2 | 74.8 | 13.9 | 32.5 | 27.7 | 59.4 |
| Tarrant (9%) | | | 189,881 | 43,094 | 146,787 | 25,028 | 64,853 | 56,840 | 119,485 | 22.7 | 77.3 | 13.2 | 34.2 | 29.9 | 62.9 |
| **DISTRICT 102** | -6,617 | Total: | 187,686 | 49,338 | 138,348 | 24,361 | 50,521 | 62,693 | 111,783 | 26.3 | 73.7 | 13.0 | 26.9 | 33.4 | 59.6 |
| | -3.41 % | VAP: | 141,854 | 42,406 | 99,448 | 18,849 | 36,901 | 42,532 | 78,688 | 29.9 | 70.1 | 13.3 | 26.0 | 30.0 | 55.5 |
| Dallas (7%) | | | 187,686 | 49,338 | 138,348 | 24,361 | 50,521 | 62,693 | 111,783 | 26.3 | 73.7 | 13.0 | 26.9 | 33.4 | 59.6 |
| **DISTRICT 103** | -9,664 | Total: | 184,639 | 41,003 | 143,636 | 9,634 | 18,962 | 114,078 | 131,852 | 22.2 | 77.8 | 5.2 | 10.3 | 61.8 | 71.4 |
| | -4.97 % | VAP: | 143,421 | 37,430 | 105,991 | 8,259 | 15,528 | 80,960 | 95,826 | 26.1 | 73.9 | 5.8 | 10.8 | 56.4 | 66.8 |
| Dallas (7%) | | | 184,639 | 41,003 | 143,636 | 9,634 | 18,962 | 114,078 | 131,852 | 22.2 | 77.8 | 5.2 | 10.3 | 61.8 | 71.4 |
| **DISTRICT 104** | -8,803 | Total: | 185,500 | 27,556 | 157,944 | 4,882 | 22,408 | 129,906 | 150,810 | 14.9 | 85.1 | 2.6 | 12.1 | 70.0 | 81.3 |
| | -4.53 % | VAP: | 135,335 | 24,287 | 111,048 | 3,825 | 15,712 | 90,329 | 105,319 | 17.9 | 82.1 | 2.8 | 11.6 | 66.7 | 77.8 |
| Dallas (7%) | | | 185,500 | 27,556 | 157,944 | 4,882 | 22,408 | 129,906 | 150,810 | 14.9 | 85.1 | 2.6 | 12.1 | 70.0 | 81.3 |
| **DISTRICT 105** | -2,659 | Total: | 191,644 | 40,192 | 151,452 | 26,156 | 28,037 | 96,154 | 122,657 | 21.0 | 79.0 | 13.6 | 14.6 | 50.2 | 64.0 |
| | -1.37 % | VAP: | 143,476 | 35,454 | 108,022 | 19,714 | 20,635 | 66,283 | 86,111 | 24.7 | 75.3 | 13.7 | 14.4 | 46.2 | 60.0 |
| Dallas (7%) | | | 191,644 | 40,192 | 151,452 | 26,156 | 28,037 | 96,154 | 122,657 | 21.0 | 79.0 | 13.6 | 14.6 | 50.2 | 64.0 |

Red-100T
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

## District Population Analysis with County Subtotals
## HOUSE DISTRICTS - PLANH2316

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 106** | -3,210 | Total: | 191,093 | 106,647 | 84,446 | 28,316 | 20,772 | 31,164 | 50,858 | 55.8 | 44.2 | 14.8 | 10.9 | 16.3 | 26.6 |
| | -1.65 % | VAP: | 136,666 | 81,025 | 55,641 | 18,270 | 13,789 | 20,216 | 33,472 | 59.3 | 40.7 | 13.4 | 10.1 | 14.8 | 24.5 |
| Denton (21%) | | | 191,093 | 106,647 | 84,446 | 28,316 | 20,772 | 31,164 | 50,858 | 55.8 | 44.2 | 14.8 | 10.9 | 16.3 | 26.6 |
| **DISTRICT 107** | -9,700 | Total: | 184,603 | 35,618 | 148,985 | 5,049 | 29,477 | 113,702 | 141,777 | 19.3 | 80.7 | 2.7 | 16.0 | 61.6 | 76.8 |
| | -4.99 % | VAP: | 132,648 | 31,083 | 101,565 | 3,844 | 20,634 | 75,806 | 95,822 | 23.4 | 76.6 | 2.9 | 15.6 | 57.1 | 72.2 |
| Dallas (7%) | | | 184,603 | 35,618 | 148,985 | 5,049 | 29,477 | 113,702 | 141,777 | 19.3 | 80.7 | 2.7 | 16.0 | 61.6 | 76.8 |
| **DISTRICT 108** | -7,125 | Total: | 187,178 | 141,476 | 45,702 | 12,294 | 9,986 | 19,963 | 29,343 | 75.6 | 24.4 | 6.6 | 5.3 | 10.7 | 15.7 |
| | -3.67 % | VAP: | 150,711 | 115,876 | 34,835 | 9,283 | 7,793 | 14,811 | 22,307 | 76.9 | 23.1 | 6.2 | 5.2 | 9.8 | 14.8 |
| Dallas (7%) | | | 187,178 | 141,476 | 45,702 | 12,294 | 9,986 | 19,963 | 29,343 | 75.6 | 24.4 | 6.6 | 5.3 | 10.7 | 15.7 |
| **DISTRICT 109** | -9,703 | Total: | 184,600 | 27,533 | 157,067 | 3,171 | 100,769 | 53,274 | 152,040 | 14.9 | 85.1 | 1.7 | 54.6 | 28.9 | 82.4 |
| | -4.99 % | VAP: | 135,061 | 24,122 | 110,939 | 2,375 | 73,459 | 34,433 | 107,030 | 17.9 | 82.1 | 1.8 | 54.4 | 25.5 | 79.2 |
| Dallas (7%) | | | 184,600 | 27,533 | 157,067 | 3,171 | 100,769 | 53,274 | 152,040 | 14.9 | 85.1 | 1.7 | 54.6 | 28.9 | 82.4 |
| **DISTRICT 110** | -9,689 | Total: | 184,614 | 12,380 | 172,234 | 1,209 | 62,999 | 108,452 | 169,998 | 6.7 | 93.3 | 0.7 | 34.1 | 58.7 | 92.1 |
| | -4.99 % | VAP: | 127,657 | 10,337 | 117,320 | 846 | 47,133 | 69,251 | 115,683 | 8.1 | 91.9 | 0.7 | 36.9 | 54.2 | 90.6 |
| Dallas (7%) | | | 184,614 | 12,380 | 172,234 | 1,209 | 62,999 | 108,452 | 169,998 | 6.7 | 93.3 | 0.7 | 34.1 | 58.7 | 92.1 |
| **DISTRICT 111** | -9,548 | Total: | 184,755 | 23,016 | 161,739 | 5,816 | 92,082 | 64,002 | 154,192 | 12.5 | 87.5 | 3.1 | 49.8 | 34.6 | 83.5 |
| | -4.91 % | VAP: | 136,448 | 20,166 | 116,282 | 4,400 | 69,059 | 42,234 | 110,427 | 14.8 | 85.2 | 3.2 | 50.6 | 31.0 | 80.9 |
| Dallas (7%) | | | 184,755 | 23,016 | 161,739 | 5,816 | 92,082 | 64,002 | 154,192 | 12.5 | 87.5 | 3.1 | 49.8 | 34.6 | 83.5 |
| **DISTRICT 112** | -9,099 | Total: | 185,204 | 101,216 | 83,988 | 22,344 | 24,687 | 33,622 | 57,222 | 54.7 | 45.3 | 12.1 | 13.3 | 18.2 | 30.9 |
| | -4.68 % | VAP: | 144,361 | 83,096 | 61,265 | 17,235 | 17,637 | 23,356 | 40,468 | 57.6 | 42.4 | 11.9 | 12.2 | 16.2 | 28.0 |
| Dallas (7%) | | | 185,204 | 101,216 | 83,988 | 22,344 | 24,687 | 33,622 | 57,222 | 54.7 | 45.3 | 12.1 | 13.3 | 18.2 | 30.9 |
| **DISTRICT 113** | -9,092 | Total: | 185,211 | 51,198 | 134,013 | 16,737 | 48,681 | 67,228 | 114,308 | 27.6 | 72.4 | 9.0 | 26.3 | 36.3 | 61.7 |
| | -4.68 % | VAP: | 137,513 | 43,693 | 93,820 | 12,938 | 33,934 | 45,057 | 78,309 | 31.8 | 68.2 | 9.4 | 24.7 | 32.8 | 56.9 |
| Dallas (7%) | | | 185,211 | 51,198 | 134,013 | 16,737 | 48,681 | 67,228 | 114,308 | 27.6 | 72.4 | 9.0 | 26.3 | 36.3 | 61.7 |
| **DISTRICT 114** | -9,654 | Total: | 184,649 | 84,188 | 100,461 | 12,618 | 26,157 | 59,475 | 84,399 | 45.6 | 54.4 | 6.8 | 14.2 | 32.2 | 45.7 |
| | -4.97 % | VAP: | 151,157 | 74,821 | 76,336 | 9,714 | 20,651 | 43,667 | 63,592 | 49.5 | 50.5 | 6.4 | 13.7 | 28.9 | 42.1 |
| Dallas (7%) | | | 184,649 | 84,188 | 100,461 | 12,618 | 26,157 | 59,475 | 84,399 | 45.6 | 54.4 | 6.8 | 14.2 | 32.2 | 45.7 |
| **DISTRICT 115** | 4,262 | Total: | 198,565 | 69,850 | 128,715 | 55,493 | 27,894 | 43,178 | 69,793 | 35.2 | 64.8 | 27.9 | 14.0 | 21.7 | 35.1 |
| | 2.19 % | VAP: | 156,391 | 61,232 | 95,159 | 40,114 | 21,518 | 31,338 | 52,113 | 39.2 | 60.8 | 25.6 | 13.8 | 20.0 | 33.3 |
| Dallas (8%) | | | 198,565 | 69,850 | 128,715 | 55,493 | 27,894 | 43,178 | 69,793 | 35.2 | 64.8 | 27.9 | 14.0 | 21.7 | 35.1 |
| **DISTRICT 116** | 5,418 | Total: | 199,721 | 43,825 | 155,896 | 16,601 | 17,671 | 122,421 | 137,545 | 21.9 | 78.1 | 8.3 | 8.8 | 61.3 | 68.9 |
| | 2.79 % | VAP: | 159,526 | 38,867 | 120,659 | 12,444 | 13,170 | 94,677 | 106,472 | 24.4 | 75.6 | 7.8 | 8.3 | 59.3 | 66.7 |
| Bexar (10%) | | | 199,721 | 43,825 | 155,896 | 16,601 | 17,671 | 122,421 | 137,545 | 21.9 | 78.1 | 8.3 | 8.8 | 61.3 | 68.9 |

Red-100T
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

Texas Legislative Council
10/13/21 4:02 AM
Page 18 of 21

## District Population Analysis with County Subtotals
## HOUSE DISTRICTS - PLANH2316

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 117** | 8,754 | Total: | 203,057 | 36,076 | 166,981 | 7,744 | 18,576 | 142,420 | 157,902 | 17.8 | 82.2 | 3.8 | 9.1 | 70.1 | 77.8 |
| | 4.51 % | VAP: | 142,508 | 28,096 | 114,412 | 5,179 | 12,033 | 97,072 | 107,809 | 19.7 | 80.3 | 3.6 | 8.4 | 68.1 | 75.7 |
| Bexar (10%) | | | 203,057 | 36,076 | 166,981 | 7,744 | 18,576 | 142,420 | 157,902 | 17.8 | 82.2 | 3.8 | 9.1 | 70.1 | 77.8 |
| **DISTRICT 118** | 8,942 | Total: | 203,245 | 55,358 | 147,887 | 5,527 | 13,380 | 128,783 | 139,838 | 27.2 | 72.8 | 2.7 | 6.6 | 63.4 | 68.8 |
| | 4.60 % | VAP: | 151,094 | 46,212 | 104,882 | 3,925 | 9,168 | 90,518 | 98,627 | 30.6 | 69.4 | 2.6 | 6.1 | 59.9 | 65.3 |
| Bexar (10%) | | | 203,245 | 55,358 | 147,887 | 5,527 | 13,380 | 128,783 | 139,838 | 27.2 | 72.8 | 2.7 | 6.6 | 63.4 | 68.8 |
| **DISTRICT 119** | 7,231 | Total: | 201,534 | 34,999 | 166,535 | 4,924 | 23,482 | 139,662 | 159,833 | 17.4 | 82.6 | 2.4 | 11.7 | 69.3 | 79.3 |
| | 3.72 % | VAP: | 149,782 | 29,570 | 120,212 | 3,586 | 16,328 | 100,100 | 114,895 | 19.7 | 80.3 | 2.4 | 10.9 | 66.8 | 76.7 |
| Bexar (10%) | | | 201,534 | 34,999 | 166,535 | 4,924 | 23,482 | 139,662 | 159,833 | 17.4 | 82.6 | 2.4 | 11.7 | 69.3 | 79.3 |
| **DISTRICT 120** | 5,959 | Total: | 200,262 | 40,900 | 159,362 | 7,801 | 49,917 | 104,569 | 149,505 | 20.4 | 79.6 | 3.9 | 24.9 | 52.2 | 74.7 |
| | 3.07 % | VAP: | 147,538 | 34,751 | 112,787 | 5,909 | 35,477 | 71,631 | 104,960 | 23.6 | 76.4 | 4.0 | 24.0 | 48.6 | 71.1 |
| Bexar (10%) | | | 200,262 | 40,900 | 159,362 | 7,801 | 49,917 | 104,569 | 149,505 | 20.4 | 79.6 | 3.9 | 24.9 | 52.2 | 74.7 |
| **DISTRICT 121** | 8,906 | Total: | 203,209 | 98,132 | 105,077 | 13,865 | 16,430 | 73,954 | 88,036 | 48.3 | 51.7 | 6.8 | 8.1 | 36.4 | 43.3 |
| | 4.58 % | VAP: | 155,904 | 80,194 | 75,710 | 9,696 | 11,513 | 52,687 | 63,062 | 51.4 | 48.6 | 6.2 | 7.4 | 33.8 | 40.4 |
| Bexar (10%) | | | 203,209 | 98,132 | 105,077 | 13,865 | 16,430 | 73,954 | 88,036 | 48.3 | 51.7 | 6.8 | 8.1 | 36.4 | 43.3 |
| **DISTRICT 122** | 9,578 | Total: | 203,881 | 99,012 | 104,869 | 15,954 | 11,740 | 76,258 | 86,147 | 48.6 | 51.4 | 7.8 | 5.8 | 37.4 | 42.3 |
| | 4.93 % | VAP: | 152,559 | 78,917 | 73,642 | 10,772 | 7,888 | 53,226 | 60,311 | 51.7 | 48.3 | 7.1 | 5.2 | 34.9 | 39.5 |
| Bexar (10%) | | | 203,881 | 99,012 | 104,869 | 15,954 | 11,740 | 76,258 | 86,147 | 48.6 | 51.4 | 7.8 | 5.8 | 37.4 | 42.3 |
| **DISTRICT 123** | 2,820 | Total: | 197,123 | 49,910 | 147,213 | 5,447 | 11,211 | 130,732 | 139,831 | 25.3 | 74.7 | 2.8 | 5.7 | 66.3 | 70.9 |
| | 1.45 % | VAP: | 157,560 | 44,902 | 112,658 | 4,198 | 8,241 | 99,461 | 106,615 | 28.5 | 71.5 | 2.7 | 5.2 | 63.1 | 67.7 |
| Bexar (10%) | | | 197,123 | 49,910 | 147,213 | 5,447 | 11,211 | 130,732 | 139,831 | 25.3 | 74.7 | 2.8 | 5.7 | 66.3 | 70.9 |
| **DISTRICT 124** | 205 | Total: | 194,508 | 31,543 | 162,965 | 7,366 | 19,685 | 137,649 | 154,239 | 16.2 | 83.8 | 3.8 | 10.1 | 70.8 | 79.3 |
| | 0.11 % | VAP: | 143,923 | 26,583 | 117,340 | 5,405 | 14,444 | 97,623 | 110,543 | 18.5 | 81.5 | 3.8 | 10.0 | 67.8 | 76.8 |
| Bexar (10%) | | | 194,508 | 31,543 | 162,965 | 7,366 | 19,685 | 137,649 | 154,239 | 16.2 | 83.8 | 3.8 | 10.1 | 70.8 | 79.3 |
| **DISTRICT 125** | 8,481 | Total: | 202,784 | 45,977 | 156,807 | 9,333 | 14,105 | 134,510 | 145,889 | 22.7 | 77.3 | 4.6 | 7.0 | 66.3 | 71.9 |
| | 4.36 % | VAP: | 151,994 | 38,061 | 113,933 | 6,838 | 9,564 | 97,048 | 105,438 | 25.0 | 75.0 | 4.5 | 6.3 | 63.8 | 69.4 |
| Bexar (10%) | | | 202,784 | 45,977 | 156,807 | 9,333 | 14,105 | 134,510 | 145,889 | 22.7 | 77.3 | 4.6 | 7.0 | 66.3 | 71.9 |
| **DISTRICT 126** | -5,498 | Total: | 188,805 | 85,624 | 103,181 | 20,594 | 31,228 | 49,569 | 79,036 | 45.4 | 54.6 | 10.9 | 16.5 | 26.3 | 41.9 |
| | -2.83 % | VAP: | 142,610 | 70,172 | 72,438 | 15,317 | 21,379 | 33,653 | 54,228 | 49.2 | 50.8 | 10.7 | 15.0 | 23.6 | 38.0 |
| Harris (4%) | | | 188,805 | 85,624 | 103,181 | 20,594 | 31,228 | 49,569 | 79,036 | 45.4 | 54.6 | 10.9 | 16.5 | 26.3 | 41.9 |
| **DISTRICT 127** | 8,661 | Total: | 202,964 | 95,790 | 107,174 | 8,907 | 39,215 | 56,161 | 93,453 | 47.2 | 52.8 | 4.4 | 19.3 | 27.7 | 46.0 |
| | 4.46 % | VAP: | 147,142 | 74,543 | 72,599 | 6,319 | 26,660 | 36,767 | 62,579 | 50.7 | 49.3 | 4.3 | 18.1 | 25.0 | 42.5 |
| Harris (4%) | | | 202,964 | 95,790 | 107,174 | 8,907 | 39,215 | 56,161 | 93,453 | 47.2 | 52.8 | 4.4 | 19.3 | 27.7 | 46.0 |

Red-100T
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

District Population Analysis with County Subtotals

**HOUSE DISTRICTS - PLANH2316**

Texas Legislative Council
10/13/21  4:02 AM
Page 19 of 21

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 128** | -1,354 | Total: | 192,949 | 86,212 | 106,737 | 4,832 | 23,251 | 76,158 | 97,724 | 44.7 | 55.3 | 2.5 | 12.1 | 39.5 | 50.6 |
| | -0.70 % | VAP: | 142,045 | 69,774 | 72,271 | 3,583 | 15,883 | 50,065 | 65,196 | 49.1 | 50.9 | 2.5 | 11.2 | 35.2 | 45.9 |
| Harris (4%) | | | 192,949 | 86,212 | 106,737 | 4,832 | 23,251 | 76,158 | 97,724 | 44.7 | 55.3 | 2.5 | 12.1 | 39.5 | 50.6 |
| **DISTRICT 129** | 7,593 | Total: | 201,896 | 98,219 | 103,677 | 22,755 | 19,576 | 58,727 | 76,674 | 48.6 | 51.4 | 11.3 | 9.7 | 29.1 | 38.0 |
| | 3.91 % | VAP: | 157,245 | 81,839 | 75,406 | 17,449 | 14,004 | 41,074 | 54,313 | 52.0 | 48.0 | 11.1 | 8.9 | 26.1 | 34.5 |
| Harris (4%) | | | 201,896 | 98,219 | 103,677 | 22,755 | 19,576 | 58,727 | 76,674 | 48.6 | 51.4 | 11.3 | 9.7 | 29.1 | 38.0 |
| **DISTRICT 130** | -1,700 | Total: | 192,603 | 105,268 | 87,335 | 17,929 | 20,167 | 46,304 | 65,275 | 54.7 | 45.3 | 9.3 | 10.5 | 24.0 | 33.9 |
| | -0.87 % | VAP: | 138,299 | 79,817 | 58,482 | 12,172 | 13,437 | 30,202 | 43,123 | 57.7 | 42.3 | 8.8 | 9.7 | 21.8 | 31.2 |
| Harris (4%) | | | 192,603 | 105,268 | 87,335 | 17,929 | 20,167 | 46,304 | 65,275 | 54.7 | 45.3 | 9.3 | 10.5 | 24.0 | 33.9 |
| **DISTRICT 131** | 8,364 | Total: | 202,667 | 10,776 | 191,891 | 14,212 | 70,644 | 108,458 | 176,117 | 5.3 | 94.7 | 7.0 | 34.9 | 53.5 | 86.9 |
| | 4.30 % | VAP: | 146,134 | 9,264 | 136,870 | 11,620 | 52,342 | 73,489 | 124,098 | 6.3 | 93.7 | 8.0 | 35.8 | 50.3 | 84.9 |
| Harris (4%) | | | 202,667 | 10,776 | 191,891 | 14,212 | 70,644 | 108,458 | 176,117 | 5.3 | 94.7 | 7.0 | 34.9 | 53.5 | 86.9 |
| **DISTRICT 132** | 2,407 | Total: | 196,710 | 84,777 | 111,933 | 26,233 | 27,784 | 56,092 | 82,007 | 43.1 | 56.9 | 13.3 | 14.1 | 28.5 | 41.7 |
| | 1.24 % | VAP: | 142,413 | 65,452 | 76,961 | 18,125 | 18,752 | 38,150 | 55,922 | 46.0 | 54.0 | 12.7 | 13.2 | 26.8 | 39.3 |
| Harris (4%) | | | 196,710 | 84,777 | 111,933 | 26,233 | 27,784 | 56,092 | 82,007 | 43.1 | 56.9 | 13.3 | 14.1 | 28.5 | 41.7 |
| **DISTRICT 133** | -4,656 | Total: | 189,647 | 93,808 | 95,839 | 27,113 | 30,849 | 36,416 | 65,490 | 49.5 | 50.5 | 14.3 | 16.3 | 19.2 | 34.5 |
| | -2.40 % | VAP: | 148,744 | 76,504 | 72,240 | 20,345 | 23,199 | 27,160 | 49,284 | 51.4 | 48.6 | 13.7 | 15.6 | 18.3 | 33.1 |
| Harris (4%) | | | 189,647 | 93,808 | 95,839 | 27,113 | 30,849 | 36,416 | 65,490 | 49.5 | 50.5 | 14.3 | 16.3 | 19.2 | 34.5 |
| **DISTRICT 134** | 2,710 | Total: | 197,013 | 115,911 | 81,102 | 33,415 | 15,021 | 30,240 | 44,277 | 58.8 | 41.2 | 17.0 | 7.6 | 15.3 | 22.5 |
| | 1.39 % | VAP: | 163,800 | 99,276 | 64,524 | 25,815 | 12,137 | 24,117 | 35,712 | 60.6 | 39.4 | 15.8 | 7.4 | 14.7 | 21.8 |
| Harris (4%) | | | 197,013 | 115,911 | 81,102 | 33,415 | 15,021 | 30,240 | 44,277 | 58.8 | 41.2 | 17.0 | 7.6 | 15.3 | 22.5 |
| **DISTRICT 135** | 8,869 | Total: | 203,172 | 40,604 | 162,568 | 20,108 | 48,527 | 94,791 | 140,209 | 20.0 | 80.0 | 9.9 | 23.9 | 46.7 | 69.0 |
| | 4.56 % | VAP: | 144,609 | 32,346 | 112,263 | 15,143 | 32,064 | 64,709 | 95,232 | 22.4 | 77.6 | 10.5 | 22.2 | 44.7 | 65.9 |
| Harris (4%) | | | 203,172 | 40,604 | 162,568 | 20,108 | 48,527 | 94,791 | 140,209 | 20.0 | 80.0 | 9.9 | 23.9 | 46.7 | 69.0 |
| **DISTRICT 136** | 9,284 | Total: | 203,587 | 95,336 | 108,251 | 34,434 | 20,794 | 50,375 | 69,221 | 46.8 | 53.2 | 16.9 | 10.2 | 24.7 | 34.0 |
| | 4.78 % | VAP: | 152,857 | 77,078 | 75,779 | 23,529 | 14,503 | 35,055 | 48,606 | 50.4 | 49.6 | 15.4 | 9.5 | 22.9 | 31.8 |
| Williamson (33%) | | | 203,587 | 95,336 | 108,251 | 34,434 | 20,794 | 50,375 | 69,221 | 46.8 | 53.2 | 16.9 | 10.2 | 24.7 | 34.0 |
| **DISTRICT 137** | 1,794 | Total: | 196,097 | 28,661 | 167,436 | 24,283 | 40,165 | 103,911 | 141,336 | 14.6 | 85.4 | 12.4 | 20.5 | 53.0 | 72.1 |
| | 0.92 % | VAP: | 147,453 | 24,594 | 122,859 | 18,744 | 30,561 | 74,032 | 102,737 | 16.7 | 83.3 | 12.7 | 20.7 | 50.2 | 69.7 |
| Harris (4%) | | | 196,097 | 28,661 | 167,436 | 24,283 | 40,165 | 103,911 | 141,336 | 14.6 | 85.4 | 12.4 | 20.5 | 53.0 | 72.1 |
| **DISTRICT 138** | 4,116 | Total: | 198,419 | 73,216 | 125,203 | 22,889 | 19,897 | 81,554 | 99,691 | 36.9 | 63.1 | 11.5 | 10.0 | 41.1 | 50.2 |
| | 2.12 % | VAP: | 152,454 | 61,924 | 90,530 | 18,121 | 14,323 | 56,867 | 70,158 | 40.6 | 59.4 | 11.9 | 9.4 | 37.3 | 46.0 |
| Harris (4%) | | | 198,419 | 73,216 | 125,203 | 22,889 | 19,897 | 81,554 | 99,691 | 36.9 | 63.1 | 11.5 | 10.0 | 41.1 | 50.2 |

Red-100T
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

Texas Legislative Council
10/13/21 4:02 AM
Page 20 of 21

# District Population Analysis with County Subtotals

## HOUSE DISTRICTS - PLANH2316

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 139** | 7,847 | Total: | 202,150 | 27,127 | 175,023 | 11,993 | 74,896 | 88,768 | 161,423 | 13.4 | 86.6 | 5.9 | 37.0 | 43.9 | 79.9 |
| | 4.04 % | VAP: | 148,506 | 22,605 | 125,901 | 9,628 | 55,982 | 60,175 | 114,969 | 15.2 | 84.8 | 6.5 | 37.7 | 40.5 | 77.4 |
| Harris (4%) | | | 202,150 | 27,127 | 175,023 | 11,993 | 74,896 | 88,768 | 161,423 | 13.4 | 86.6 | 5.9 | 37.0 | 43.9 | 79.9 |
| **DISTRICT 140** | -8,115 | Total: | 186,188 | 10,455 | 175,733 | 4,046 | 19,015 | 153,383 | 170,947 | 5.6 | 94.4 | 2.2 | 10.2 | 82.4 | 91.8 |
| | -4.18 % | VAP: | 130,011 | 8,975 | 121,036 | 3,182 | 13,758 | 104,227 | 117,283 | 6.9 | 93.1 | 2.4 | 10.6 | 80.2 | 90.2 |
| Harris (4%) | | | 186,188 | 10,455 | 175,733 | 4,046 | 19,015 | 153,383 | 170,947 | 5.6 | 94.4 | 2.2 | 10.2 | 82.4 | 91.8 |
| **DISTRICT 141** | 7,192 | Total: | 201,495 | 12,361 | 189,134 | 4,028 | 93,324 | 92,940 | 183,528 | 6.1 | 93.9 | 2.0 | 46.3 | 46.1 | 91.1 |
| | 3.70 % | VAP: | 141,906 | 10,561 | 131,345 | 3,129 | 67,019 | 61,536 | 127,128 | 7.4 | 92.6 | 2.2 | 47.2 | 43.4 | 89.6 |
| Harris (4%) | | | 201,495 | 12,361 | 189,134 | 4,028 | 93,324 | 92,940 | 183,528 | 6.1 | 93.9 | 2.0 | 46.3 | 46.1 | 91.1 |
| **DISTRICT 142** | -691 | Total: | 193,612 | 24,315 | 169,297 | 5,407 | 74,397 | 90,347 | 162,243 | 12.6 | 87.4 | 2.8 | 38.4 | 46.7 | 83.8 |
| | -0.36 % | VAP: | 138,996 | 19,863 | 119,133 | 3,954 | 55,176 | 60,008 | 113,876 | 14.3 | 85.7 | 2.8 | 39.7 | 43.2 | 81.9 |
| Harris (4%) | | | 193,612 | 24,315 | 169,297 | 5,407 | 74,397 | 90,347 | 162,243 | 12.6 | 87.4 | 2.8 | 38.4 | 46.7 | 83.8 |
| **DISTRICT 143** | 6,226 | Total: | 200,529 | 20,298 | 180,231 | 2,524 | 26,373 | 152,081 | 176,430 | 10.1 | 89.9 | 1.3 | 13.2 | 75.8 | 88.0 |
| | 3.20 % | VAP: | 143,834 | 17,239 | 126,595 | 1,937 | 19,229 | 105,353 | 123,539 | 12.0 | 88.0 | 1.3 | 13.4 | 73.2 | 85.9 |
| Harris (4%) | | | 200,529 | 20,298 | 180,231 | 2,524 | 26,373 | 152,081 | 176,430 | 10.1 | 89.9 | 1.3 | 13.2 | 75.8 | 88.0 |
| **DISTRICT 144** | 9,657 | Total: | 203,960 | 27,741 | 176,219 | 6,820 | 15,572 | 154,151 | 167,926 | 13.6 | 86.4 | 3.3 | 7.6 | 75.6 | 82.3 |
| | 4.97 % | VAP: | 146,211 | 23,873 | 122,338 | 5,195 | 10,526 | 106,248 | 115,895 | 16.3 | 83.7 | 3.6 | 7.2 | 72.7 | 79.3 |
| Harris (4%) | | | 203,960 | 27,741 | 176,219 | 6,820 | 15,572 | 154,151 | 167,926 | 13.6 | 86.4 | 3.3 | 7.6 | 75.6 | 82.3 |
| **DISTRICT 145** | -5,401 | Total: | 188,902 | 44,351 | 144,551 | 6,831 | 17,271 | 119,810 | 135,730 | 23.5 | 76.5 | 3.6 | 9.1 | 63.4 | 71.9 |
| | -2.78 % | VAP: | 146,523 | 38,509 | 108,014 | 5,260 | 12,954 | 88,746 | 100,976 | 26.3 | 73.7 | 3.6 | 8.8 | 60.6 | 68.9 |
| Harris (4%) | | | 188,902 | 44,351 | 144,551 | 6,831 | 17,271 | 119,810 | 135,730 | 23.5 | 76.5 | 3.6 | 9.1 | 63.4 | 71.9 |
| **DISTRICT 146** | -2,026 | Total: | 192,277 | 31,442 | 160,835 | 16,835 | 87,934 | 56,834 | 142,206 | 16.4 | 83.6 | 8.8 | 45.7 | 29.6 | 74.0 |
| | -1.04 % | VAP: | 146,202 | 26,787 | 119,415 | 14,127 | 66,568 | 38,846 | 103,896 | 18.3 | 81.7 | 9.7 | 45.5 | 26.6 | 71.1 |
| Harris (4%) | | | 192,277 | 31,442 | 160,835 | 16,835 | 87,934 | 56,834 | 142,206 | 16.4 | 83.6 | 8.8 | 45.7 | 29.6 | 74.0 |
| **DISTRICT 147** | 6,730 | Total: | 201,033 | 42,861 | 158,172 | 18,042 | 66,231 | 74,413 | 138,250 | 21.3 | 78.7 | 9.0 | 32.9 | 37.0 | 68.8 |
| | 3.46 % | VAP: | 162,711 | 40,306 | 122,405 | 15,941 | 52,354 | 53,897 | 104,849 | 24.8 | 75.2 | 9.8 | 32.2 | 33.1 | 64.4 |
| Harris (4%) | | | 201,033 | 42,861 | 158,172 | 18,042 | 66,231 | 74,413 | 138,250 | 21.3 | 78.7 | 9.0 | 32.9 | 37.0 | 68.8 |
| **DISTRICT 148** | 9,336 | Total: | 203,639 | 38,683 | 164,956 | 17,747 | 32,124 | 114,852 | 145,005 | 19.0 | 81.0 | 8.7 | 15.8 | 56.4 | 71.2 |
| | 4.80 % | VAP: | 151,087 | 33,459 | 117,628 | 14,117 | 23,049 | 79,668 | 101,673 | 22.1 | 77.9 | 9.3 | 15.3 | 52.7 | 67.3 |
| Harris (4%) | | | 203,639 | 38,683 | 164,956 | 17,747 | 32,124 | 114,852 | 145,005 | 19.0 | 81.0 | 8.7 | 15.8 | 56.4 | 71.2 |
| **DISTRICT 149** | 4,437 | Total: | 198,740 | 26,274 | 172,466 | 38,185 | 53,800 | 81,049 | 132,279 | 13.2 | 86.8 | 19.2 | 27.1 | 40.8 | 66.6 |
| | 2.28 % | VAP: | 149,180 | 22,048 | 127,132 | 31,181 | 37,737 | 58,099 | 94,302 | 14.8 | 85.2 | 20.9 | 25.3 | 38.9 | 63.2 |
| Harris (4%) | | | 198,740 | 26,274 | 172,466 | 38,185 | 53,800 | 81,049 | 132,279 | 13.2 | 86.8 | 19.2 | 27.1 | 40.8 | 66.6 |

Red-100T
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

District Population Analysis with County Subtotals

## HOUSE DISTRICTS - PLANH2316

Texas Legislative Council
10/13/21 4:02 AM
Page 21 of 21

|  | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 150** | 1,375 | Total: | 195,678 | 84,819 | 110,859 | 16,707 | 34,223 | 57,700 | 90,012 | 43.3 | 56.7 | 8.5 | 17.5 | 29.5 | 46.0 |
|  | 0.71 % | VAP: | 141,469 | 65,933 | 75,536 | 11,944 | 23,073 | 38,265 | 60,432 | 46.6 | 53.4 | 8.4 | 16.3 | 27.0 | 42.7 |
| Harris (4%) |  |  | 195,678 | 84,819 | 110,859 | 16,707 | 34,223 | 57,700 | 90,012 | 43.3 | 56.7 | 8.5 | 17.5 | 29.5 | 46.0 |

63175

Red-202T
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

Texas Legislative Council
10/13/21 4:02 AM
Page 1 of 8

# Population and Voter Data
## with Voter Registration Comparison
### HOUSE DISTRICTS - PLANH2316

| District | Deviation | | Total | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H | General Election | Turnout | Total | SSVR | TO/VR | Total | SSVR | TO/VR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Population | | | | | | | Total Voter Registration | | | Non-Suspense Voter Registration | | |
| 1 | 692 | Total: | 194,995 | 65.9 | 34.1 | 1.3 | 21.6 | 7.8 | 29.1 | 2020 | 85,126 | 131,576 | 2.5 % | 64.7 % | 118,269 | 2.4 % | 72.0 % |
| | 0.36% | VAP: | 150,743 | 68.7 | 31.3 | 1.2 | 20.0 | 6.6 | 26.4 | 2018 | 64,203 | 127,395 | 2.3 % | 50.4 % | 112,934 | 2.2 % | 56.9 % |
| 2 | 1,981 | Total: | 196,284 | 71.1 | 28.9 | 1.2 | 7.3 | 16.9 | 23.9 | 2020 | 80,790 | 122,319 | 6.5 % | 66.0 % | 110,026 | 6.6 % | 73.4 % |
| | 1.02% | VAP: | 149,984 | 74.4 | 25.6 | 1.2 | 6.8 | 14.0 | 20.6 | 2018 | 58,503 | 114,566 | 5.9 % | 51.1 % | 104,055 | 6.0 % | 56.2 % |
| 3 | 8,174 | Total: | 202,477 | 59.7 | 40.3 | 3.5 | 4.7 | 29.7 | 34.0 | 2020 | 83,910 | 117,388 | 12.1 % | 71.5 % | 106,554 | 12.2 % | 78.7 % |
| | 4.21% | VAP: | 147,859 | 63.7 | 36.3 | 3.2 | 4.4 | 26.0 | 30.1 | 2018 | 58,007 | 105,376 | 11.1 % | 55.0 % | 93,727 | 11.3 % | 61.9 % |
| 4 | 1,516 | Total: | 195,819 | 58.9 | 41.1 | 1.8 | 14.4 | 22.5 | 36.3 | 2020 | 77,499 | 113,981 | 9.8 % | 68.0 % | 103,146 | 10.0 % | 75.1 % |
| | 0.78% | VAP: | 143,550 | 63.6 | 36.4 | 1.7 | 12.8 | 19.0 | 31.5 | 2018 | 53,483 | 102,557 | 8.7 % | 52.1 % | 92,508 | 8.9 % | 57.8 % |
| 5 | -8,219 | Total: | 186,084 | 67.5 | 32.5 | 1.0 | 9.3 | 19.3 | 28.2 | 2020 | 83,071 | 122,962 | 7.0 % | 67.6 % | 111,888 | 7.1 % | 74.2 % |
| | -4.23% | VAP: | 142,286 | 71.3 | 28.7 | 0.9 | 8.8 | 15.8 | 24.4 | 2018 | 62,252 | 115,503 | 6.5 % | 53.9 % | 105,805 | 6.5 % | 58.8 % |
| 6 | -5,298 | Total: | 189,005 | 56.2 | 43.8 | 2.6 | 19.1 | 20.3 | 38.8 | 2020 | 81,036 | 117,434 | 8.0 % | 69.0 % | 108,536 | 8.1 % | 74.7 % |
| | -2.73% | VAP: | 144,223 | 60.2 | 39.8 | 2.4 | 18.2 | 17.1 | 35.0 | 2018 | 62,505 | 108,984 | 7.5 % | 57.4 % | 102,089 | 7.6 % | 61.2 % |
| 7 | 8,500 | Total: | 202,803 | 57.7 | 42.3 | 1.5 | 21.7 | 16.9 | 38.1 | 2020 | 82,734 | 125,981 | 5.5 % | 65.7 % | 111,955 | 5.5 % | 73.9 % |
| | 4.37% | VAP: | 153,884 | 61.4 | 38.6 | 1.4 | 20.9 | 13.8 | 34.4 | 2018 | 62,687 | 121,024 | 5.0 % | 51.8 % | 106,658 | 5.0 % | 58.8 % |
| 8 | -1,704 | Total: | 192,599 | 59.9 | 40.1 | 0.9 | 14.8 | 22.0 | 36.3 | 2020 | 73,885 | 110,504 | 8.2 % | 66.9 % | 100,529 | 8.3 % | 73.5 % |
| | -0.88% | VAP: | 149,542 | 63.0 | 37.0 | 0.9 | 14.7 | 18.8 | 33.3 | 2018 | 56,299 | 105,665 | 7.6 % | 53.3 % | 94,909 | 7.6 % | 59.3 % |
| 9 | 5,599 | Total: | 199,902 | 64.5 | 35.5 | 1.1 | 15.2 | 16.8 | 31.7 | 2020 | 89,057 | 139,074 | 7.0 % | 64.0 % | 126,195 | 7.1 % | 70.6 % |
| | 2.88% | VAP: | 156,851 | 67.4 | 32.6 | 1.0 | 14.5 | 14.5 | 28.7 | 2018 | 66,190 | 133,355 | 6.6 % | 49.6 % | 119,242 | 6.7 % | 55.5 % |
| 10 | -1,848 | Total: | 192,455 | 55.3 | 44.7 | 1.4 | 14.0 | 27.0 | 40.4 | 2020 | 85,932 | 120,084 | 14.5 % | 71.6 % | 111,139 | 14.5 % | 77.3 % |
| | -0.95% | VAP: | 140,984 | 59.2 | 40.8 | 1.2 | 13.1 | 23.8 | 36.6 | 2018 | 60,850 | 108,050 | 13.9 % | 56.3 % | 97,532 | 14.0 % | 62.4 % |
| 11 | -8,812 | Total: | 185,491 | 63.2 | 36.8 | 1.2 | 16.9 | 16.6 | 33.2 | 2020 | 81,494 | 120,934 | 6.0 % | 67.4 % | 109,621 | 6.0 % | 74.3 % |
| | -4.54% | VAP: | 143,703 | 66.4 | 33.6 | 1.1 | 16.2 | 14.0 | 30.0 | 2018 | 63,146 | 116,402 | 5.5 % | 54.2 % | 106,059 | 5.5 % | 59.5 % |
| 12 | 8,184 | Total: | 202,487 | 55.1 | 44.9 | 1.5 | 18.9 | 22.7 | 41.1 | 2020 | 81,199 | 115,572 | 9.8 % | 70.3 % | 106,426 | 9.7 % | 76.3 % |
| | 4.21% | VAP: | 162,321 | 57.6 | 42.4 | 1.5 | 18.6 | 20.4 | 38.7 | 2018 | 60,953 | 109,734 | 9.4 % | 55.5 % | 100,527 | 9.3 % | 60.6 % |
| 13 | -5,322 | Total: | 188,981 | 54.9 | 45.1 | 1.1 | 17.5 | 24.8 | 41.5 | 2020 | 73,535 | 114,882 | 11.3 % | 64.0 % | 104,034 | 11.4 % | 70.7 % |
| | -2.74% | VAP: | 145,156 | 59.3 | 40.7 | 1.0 | 16.3 | 21.0 | 37.0 | 2018 | 55,924 | 110,101 | 10.8 % | 50.8 % | 99,318 | 10.8 % | 56.3 % |
| 14 | 8,744 | Total: | 203,047 | 52.5 | 47.5 | 8.0 | 11.5 | 26.8 | 37.3 | 2020 | 70,933 | 102,062 | 15.0 % | 69.5 % | 88,296 | 15.0 % | 80.3 % |
| | 4.50% | VAP: | 163,186 | 55.8 | 44.2 | 8.4 | 10.2 | 24.2 | 33.6 | 2018 | 54,209 | 95,063 | 14.8 % | 57.0 % | 82,695 | 15.0 % | 65.6 % |
| 15 | 5,882 | Total: | 200,185 | 60.5 | 39.5 | 8.1 | 9.0 | 20.2 | 28.7 | 2020 | 96,758 | 129,714 | 9.5 % | 74.6 % | 115,272 | 9.5 % | 83.9 % |
| | 3.03% | VAP: | 147,396 | 63.7 | 36.3 | 7.6 | 8.0 | 18.4 | 26.0 | 2018 | 69,173 | 115,367 | 9.0 % | 60.0 % | 99,616 | 9.0 % | 69.4 % |
| 16 | -4,251 | Total: | 190,052 | 59.9 | 40.1 | 2.2 | 7.5 | 28.1 | 35.1 | 2020 | 81,491 | 111,243 | 11.0 % | 73.3 % | 100,376 | 11.0 % | 81.2 % |
| | -2.19% | VAP: | 143,293 | 64.2 | 35.8 | 2.1 | 6.7 | 24.4 | 30.8 | 2018 | 57,175 | 99,466 | 10.5 % | 57.5 % | 87,598 | 10.6 % | 65.3 % |
| 17 | 8,670 | Total: | 202,973 | 49.0 | 51.0 | 1.1 | 8.1 | 40.1 | 47.5 | 2020 | 79,351 | 117,084 | 19.7 % | 67.8 % | 106,095 | 19.5 % | 74.8 % |
| | 4.46% | VAP: | 153,215 | 54.1 | 45.9 | 1.0 | 7.7 | 34.9 | 42.3 | 2018 | 59,665 | 107,723 | 19.0 % | 55.4 % | 96,352 | 18.9 % | 61.9 % |
| 18 | 8,687 | Total: | 202,990 | 64.9 | 35.1 | 0.9 | 7.4 | 24.2 | 31.3 | 2020 | 78,999 | 119,847 | 8.3 % | 65.9 % | 112,067 | 8.2 % | 70.5 % |
| | 4.47% | VAP: | 151,159 | 68.6 | 31.4 | 0.9 | 7.3 | 20.4 | 27.5 | 2018 | 56,456 | 112,730 | 7.2 % | 50.1 % | 103,927 | 7.2 % | 54.3 % |
| 19 | 8,692 | Total: | 202,995 | 72.8 | 27.2 | 3.5 | 2.0 | 19.0 | 20.6 | 2020 | 118,022 | 151,539 | 8.9 % | 77.9 % | 140,842 | 8.7 % | 83.8 % |
| | 4.47% | VAP: | 159,395 | 76.3 | 23.7 | 3.0 | 1.6 | 16.2 | 17.6 | 2018 | 88,016 | 135,335 | 8.6 % | 65.0 % | 124,023 | 8.5 % | 71.0 % |
| 20 | 9,595 | Total: | 203,898 | 64.9 | 35.1 | 4.8 | 5.8 | 22.5 | 27.6 | 2020 | 105,804 | 138,160 | 11.6 % | 76.6 % | 126,396 | 11.6 % | 83.7 % |
| | 4.94% | VAP: | 155,291 | 68.8 | 31.2 | 4.4 | 4.9 | 19.5 | 24.0 | 2018 | 77,869 | 120,104 | 11.1 % | 64.8 % | 108,555 | 11.0 % | 71.7 % |

For technical reasons, election results in Texas Legislative Council reports may vary slightly from the official election results. Complete official results for all elections are maintained by the Office of the Texas Secretary of State.
SSVR = Spanish surname voter registration

63175

Red-202T
Data: 2020 Census
PLANH2316   10/13/2021 3:55:04 AM

Case 3:21-cv-00259-DCG-JES-JVB   Document 111-12   Filed 12/27/21   Page 24 of 64

Texas Legislative Council
10/13/21 4:02 AM
Page 2 of 8

# Population and Voter Data
## with Voter Registration Comparison
### HOUSE DISTRICTS - PLANH2316

| District | Deviation | | Total | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H | General Election | Turnout | Total | SSVR | TO/VR | Total | SSVR | TO/VR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Population** | | | | | | **Total Voter Registration** | | | **Non-Suspense Voter Registration** | | |
| 21 | -6,311 | Total: | 187,992 | 70.8 | 29.2 | 2.9 | 13.5 | 10.5 | 23.7 | 2020 | 85,072 | 123,927 | 5.1 % | 68.6 % | 112,772 | 5.1 % | 75.4 % |
| | -3.25% | VAP: | 144,682 | 73.5 | 26.5 | 2.7 | 12.3 | 9.0 | 21.1 | 2018 | 64,380 | 120,724 | 4.7 % | 53.3 % | 110,319 | 4.7 % | 58.4 % |
| 22 | -7,981 | Total: | 186,322 | 27.7 | 72.3 | 4.0 | 41.9 | 26.1 | 67.2 | 2020 | 62,208 | 102,895 | 9.7 % | 60.5 % | 91,238 | 10.0 % | 68.2 % |
| | -4.11% | VAP: | 141,013 | 31.0 | 69.0 | 4.0 | 41.0 | 23.3 | 63.8 | 2018 | 48,820 | 102,769 | 9.0 % | 47.5 % | 92,244 | 9.2 % | 52.9 % |
| 23 | 4,102 | Total: | 198,405 | 51.4 | 48.6 | 3.0 | 15.7 | 28.4 | 43.2 | 2020 | 80,944 | 124,279 | 16.0 % | 65.1 % | 110,757 | 16.2 % | 73.1 % |
| | 2.11% | VAP: | 151,425 | 55.1 | 44.9 | 3.0 | 14.6 | 25.2 | 39.4 | 2018 | 59,583 | 116,402 | 15.8 % | 51.2 % | 101,839 | 16.1 % | 58.5 % |
| 24 | 4,545 | Total: | 198,848 | 60.0 | 40.0 | 5.3 | 11.0 | 21.8 | 32.2 | 2020 | 96,451 | 134,733 | 12.1 % | 71.6 % | 120,886 | 12.1 % | 79.8 % |
| | 2.34% | VAP: | 149,421 | 63.0 | 37.0 | 5.0 | 10.4 | 19.2 | 29.3 | 2018 | 70,036 | 124,628 | 11.5 % | 56.2 % | 110,538 | 11.5 % | 63.4 % |
| 25 | -7,448 | Total: | 186,855 | 43.0 | 57.0 | 7.1 | 19.1 | 29.8 | 47.9 | 2020 | 74,211 | 107,972 | 17.8 % | 68.7 % | 98,861 | 17.8 % | 75.1 % |
| | -3.83% | VAP: | 139,436 | 46.4 | 53.6 | 6.6 | 18.2 | 27.2 | 44.8 | 2018 | 52,946 | 98,978 | 17.5 % | 53.5 % | 90,049 | 17.6 % | 58.8 % |
| 26 | 5,508 | Total: | 199,811 | 42.1 | 57.9 | 21.1 | 12.3 | 23.5 | 35.2 | 2020 | 87,069 | 113,901 | 13.9 % | 76.4 % | 104,649 | 13.9 % | 83.2 % |
| | 2.83% | VAP: | 140,059 | 44.6 | 55.4 | 19.9 | 11.7 | 22.5 | 33.7 | 2018 | 60,855 | 99,846 | 14.0 % | 60.9 % | 90,549 | 14.0 % | 67.2 % |
| 27 | 3,049 | Total: | 197,352 | 16.6 | 83.4 | 16.6 | 42.2 | 25.2 | 66.2 | 2020 | 87,168 | 121,175 | 13.5 % | 71.9 % | 112,711 | 13.8 % | 77.3 % |
| | 1.57% | VAP: | 145,498 | 17.6 | 82.4 | 17.0 | 42.2 | 23.2 | 64.6 | 2018 | 64,325 | 109,917 | 13.1 % | 58.5 % | 101,308 | 13.4 % | 63.5 % |
| 28 | 3,324 | Total: | 197,627 | 39.6 | 60.4 | 19.4 | 13.1 | 27.1 | 39.5 | 2020 | 84,358 | 111,708 | 17.2 % | 75.5 % | 103,886 | 17.2 % | 81.2 % |
| | 1.71% | VAP: | 142,051 | 42.1 | 57.9 | 19.2 | 12.1 | 25.3 | 37.1 | 2018 | 59,761 | 98,401 | 16.8 % | 60.7 % | 90,769 | 16.8 % | 65.8 % |
| 29 | -9,127 | Total: | 185,176 | 44.0 | 56.0 | 9.0 | 13.7 | 32.1 | 45.1 | 2020 | 80,773 | 115,702 | 19.8 % | 69.8 % | 106,957 | 20.0 % | 75.5 % |
| | -4.70% | VAP: | 136,464 | 47.3 | 52.7 | 8.6 | 13.1 | 29.2 | 41.9 | 2018 | 58,842 | 107,241 | 19.1 % | 54.9 % | 97,775 | 19.3 % | 60.2 % |
| 30 | -4,568 | Total: | 189,735 | 48.9 | 51.1 | 1.6 | 8.5 | 40.2 | 47.7 | 2020 | 76,771 | 119,289 | 27.6 % | 64.4 % | 107,564 | 27.0 % | 71.4 % |
| | -2.35% | VAP: | 143,889 | 53.1 | 46.9 | 1.6 | 7.6 | 36.3 | 43.5 | 2018 | 59,689 | 116,148 | 27.4 % | 51.4 % | 104,933 | 26.9 % | 56.9 % |
| 31 | -9,337 | Total: | 184,966 | 24.4 | 75.6 | 0.6 | 1.8 | 71.9 | 73.5 | 2020 | 70,051 | 116,203 | 63.9 % | 60.5 % | 108,334 | 64.1 % | 64.7 % |
| | -4.81% | VAP: | 137,003 | 26.9 | 73.1 | 0.6 | 2.0 | 69.1 | 70.9 | 2018 | 49,387 | 111,536 | 64.8 % | 44.3 % | 102,416 | 64.9 % | 48.2 % |
| 32 | -6,855 | Total: | 187,448 | 44.7 | 55.3 | 4.8 | 5.0 | 44.3 | 48.4 | 2020 | 80,929 | 120,396 | 31.6 % | 67.2 % | 104,182 | 32.2 % | 77.7 % |
| | -3.53% | VAP: | 146,778 | 48.2 | 51.8 | 4.6 | 4.6 | 40.8 | 44.9 | 2018 | 59,725 | 113,713 | 31.2 % | 52.5 % | 96,065 | 32.2 % | 62.2 % |
| 33 | -3,764 | Total: | 190,539 | 56.6 | 43.4 | 11.8 | 10.9 | 18.6 | 29.0 | 2020 | 90,967 | 119,728 | 8.8 % | 76.0 % | 111,145 | 8.8 % | 81.8 % |
| | -1.94% | VAP: | 140,932 | 59.4 | 40.6 | 11.6 | 10.1 | 16.5 | 26.3 | 2018 | 65,165 | 105,102 | 8.3 % | 62.0 % | 95,588 | 8.4 % | 68.2 % |
| 34 | -4,743 | Total: | 189,560 | 20.2 | 79.8 | 1.2 | 4.6 | 74.0 | 77.6 | 2020 | 59,459 | 109,247 | 64.5 % | 54.4 % | 96,281 | 65.3 % | 61.8 % |
| | -2.44% | VAP: | 143,094 | 22.5 | 77.5 | 1.1 | 4.2 | 71.5 | 75.2 | 2018 | 43,464 | 107,683 | 64.5 % | 40.4 % | 94,432 | 65.6 % | 46.0 % |
| 35 | -975 | Total: | 193,328 | 4.3 | 95.7 | 0.4 | 0.5 | 94.9 | 95.1 | 2020 | 40,158 | 74,562 | 86.4 % | 53.9 % | 69,795 | 86.8 % | 57.5 % |
| | -0.50% | VAP: | 128,027 | 5.3 | 94.7 | 0.4 | 0.4 | 93.9 | 94.1 | 2018 | 26,492 | 67,374 | 87.2 % | 39.3 % | 63,342 | 87.6 % | 41.8 % |
| 36 | -7,572 | Total: | 186,731 | 5.3 | 94.7 | 0.8 | 0.6 | 93.4 | 93.6 | 2020 | 47,113 | 85,806 | 82.9 % | 54.9 % | 80,384 | 83.6 % | 58.6 % |
| | -3.90% | VAP: | 131,138 | 6.4 | 93.6 | 0.9 | 0.5 | 92.3 | 92.5 | 2018 | 31,869 | 80,229 | 84.1 % | 39.7 % | 75,300 | 84.7 % | 42.3 % |
| 37 | -9,411 | Total: | 184,892 | 14.2 | 85.8 | 1.2 | 1.4 | 83.1 | 84.0 | 2020 | 55,298 | 100,230 | 70.5 % | 55.2 % | 90,148 | 71.3 % | 61.3 % |
| | -4.84% | VAP: | 135,324 | 16.9 | 83.1 | 1.3 | 1.3 | 80.2 | 81.1 | 2018 | 40,099 | 94,933 | 70.6 % | 42.2 % | 85,272 | 71.3 % | 47.0 % |
| 38 | -8,151 | Total: | 186,152 | 4.6 | 95.4 | 0.7 | 0.6 | 94.2 | 94.5 | 2020 | 48,385 | 97,425 | 84.2 % | 49.7 % | 90,173 | 84.4 % | 53.7 % |
| | -4.19% | VAP: | 132,804 | 5.3 | 94.7 | 0.8 | 0.5 | 93.4 | 93.7 | 2018 | 32,300 | 92,352 | 85.3 % | 35.0 % | 85,692 | 85.7 % | 37.7 % |
| 39 | -8,104 | Total: | 186,199 | 6.4 | 93.6 | 0.5 | 0.5 | 92.7 | 92.9 | 2020 | 47,379 | 87,171 | 83.7 % | 54.4 % | 81,602 | 84.2 % | 58.1 % |
| | -4.17% | VAP: | 129,174 | 8.1 | 91.9 | 0.5 | 0.4 | 90.9 | 91.1 | 2018 | 32,330 | 81,271 | 84.2 % | 39.8 % | 75,719 | 84.8 % | 42.7 % |
| 40 | -8,848 | Total: | 185,455 | 4.7 | 95.3 | 1.4 | 1.2 | 92.7 | 93.5 | 2020 | 45,725 | 81,197 | 84.8 % | 56.3 % | 76,145 | 85.1 % | 60.0 % |
| | -4.55% | VAP: | 128,995 | 5.5 | 94.5 | 1.5 | 1.3 | 91.7 | 92.7 | 2018 | 31,391 | 74,925 | 85.9 % | 41.9 % | 70,027 | 86.4 % | 44.8 % |

For technical reasons, election results in Texas Legislative Council reports may vary slightly from the official election results. Complete official results for all elections are maintained by the Office of the Texas Secretary of State.
SSVR = Spanish surname voter registration

Red-202T
Data: 2020 Census
PLANH2316 10/13/2021 3:55:04 AM

Texas Legislative Council
10/13/21 4:02 AM
Page 3 of 8

## Population and Voter Data
## with Voter Registration Comparison
### HOUSE DISTRICTS - PLANH2316

| District | Deviation | | Total | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H | General Election | Turnout | Total | SSVR | TO/VR | Total | SSVR | TO/VR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Population** | | | | | | | **Total Voter Registration** | | | **Non-Suspense Voter Registration** | | |
| 41 | -5,098 | Total: | 189,205 | 9.9 | 90.1 | 2.8 | 1.2 | 86.1 | 86.8 | 2020 | 59,789 | 96,191 | 72.1 % | 62.2 % | 88,570 | 72.8 % | 67.5 % |
| | -2.62% | VAP: | 139,455 | 11.4 | 88.6 | 3.0 | 1.1 | 84.3 | 85.1 | 2018 | 42,487 | 89,968 | 72.3 % | 47.2 % | 82,084 | 73.1 % | 51.8 % |
| 42 | -9,575 | Total: | 184,728 | 3.8 | 96.2 | 0.9 | 0.7 | 94.8 | 95.2 | 2020 | 53,651 | 100,364 | 85.0 % | 53.5 % | 92,530 | 85.5 % | 58.0 % |
| | -4.93% | VAP: | 132,081 | 4.0 | 96.0 | 0.9 | 0.7 | 94.4 | 94.9 | 2018 | 37,973 | 95,626 | 85.6 % | 39.7 % | 89,289 | 86.1 % | 42.5 % |
| 43 | 2,277 | Total: | 196,580 | 30.6 | 69.4 | 2.0 | 3.6 | 62.8 | 65.8 | 2020 | 71,668 | 122,445 | 54.5 % | 64.9 % | 110,414 | 54.8 % | 64.9 % |
| | 1.17% | VAP: | 149,566 | 33.4 | 66.6 | 2.0 | 3.6 | 59.7 | 63.0 | 2018 | 52,900 | 119,387 | 55.2 % | 44.3 % | 107,767 | 55.8 % | 49.1 % |
| 44 | -1,944 | Total: | 192,359 | 47.9 | 52.1 | 3.0 | 9.1 | 39.1 | 47.0 | 2020 | 85,713 | 123,585 | 25.1 % | 69.4 % | 112,076 | 25.2 % | 76.5 % |
| | -1.00% | VAP: | 142,911 | 51.7 | 48.3 | 2.7 | 8.4 | 35.5 | 43.3 | 2018 | 60,219 | 112,293 | 24.9 % | 53.6 % | 100,909 | 25.2 % | 59.7 % |
| 45 | 7,104 | Total: | 201,407 | 44.8 | 55.2 | 4.7 | 6.2 | 43.3 | 48.6 | 2020 | 84,114 | 121,657 | 28.3 % | 69.1 % | 105,810 | 28.5 % | 79.5 % |
| | 3.66% | VAP: | 154,436 | 47.6 | 52.4 | 4.9 | 6.0 | 40.0 | 45.5 | 2018 | 60,116 | 106,615 | 28.0 % | 56.4 % | 93,313 | 28.5 % | 64.5 % |
| 46 | 9,021 | Total: | 203,324 | 35.1 | 64.9 | 7.6 | 19.7 | 37.3 | 55.7 | 2020 | 87,522 | 124,707 | 18.7 % | 70.2 % | 114,924 | 18.9 % | 76.2 % |
| | 4.64% | VAP: | 151,543 | 38.7 | 61.3 | 7.4 | 19.2 | 33.8 | 52.1 | 2018 | 62,589 | 107,297 | 18.6 % | 58.3 % | 95,376 | 18.8 % | 65.6 % |
| 47 | 9,340 | Total: | 203,643 | 62.1 | 37.9 | 16.1 | 4.0 | 15.9 | 19.5 | 2020 | 111,686 | 144,364 | 8.6 % | 77.4 % | 132,968 | 8.6 % | 84.0 % |
| | 4.81% | VAP: | 153,837 | 64.7 | 35.3 | 14.7 | 3.9 | 14.7 | 18.2 | 2018 | 88,299 | 133,196 | 8.3 % | 66.3 % | 118,239 | 8.3 % | 74.7 % |
| 48 | 8,283 | Total: | 202,586 | 60.2 | 39.8 | 8.6 | 5.1 | 24.6 | 29.0 | 2020 | 114,959 | 150,257 | 14.3 % | 76.5 % | 137,766 | 14.4 % | 83.4 % |
| | 4.26% | VAP: | 161,721 | 62.3 | 37.7 | 8.1 | 4.9 | 22.9 | 27.3 | 2018 | 94,661 | 140,337 | 14.1 % | 67.5 % | 123,838 | 14.1 % | 76.4 % |
| 49 | 9,255 | Total: | 203,558 | 57.1 | 42.9 | 9.7 | 5.1 | 26.6 | 31.1 | 2020 | 109,391 | 157,838 | 12.7 % | 69.3 % | 140,185 | 12.8 % | 78.0 % |
| | 4.76% | VAP: | 174,979 | 59.4 | 40.6 | 9.9 | 4.9 | 24.1 | 28.5 | 2018 | 98,080 | 153,206 | 12.8 % | 64.0 % | 128,125 | 13.0 % | 76.6 % |
| 50 | 7,779 | Total: | 202,082 | 30.7 | 69.3 | 11.2 | 14.9 | 43.1 | 56.7 | 2020 | 72,340 | 109,847 | 19.2 % | 65.9 % | 98,938 | 19.4 % | 73.1 % |
| | 4.00% | VAP: | 158,533 | 34.6 | 65.4 | 11.5 | 14.3 | 39.0 | 52.3 | 2018 | 53,178 | 98,517 | 19.2 % | 54.0 % | 84,101 | 19.6 % | 63.2 % |
| 51 | 9,205 | Total: | 203,508 | 30.5 | 69.5 | 4.4 | 9.5 | 55.2 | 63.6 | 2020 | 73,606 | 118,225 | 31.7 % | 62.3 % | 105,577 | 32.3 % | 69.7 % |
| | 4.74% | VAP: | 160,986 | 35.2 | 64.8 | 4.6 | 9.3 | 50.1 | 58.6 | 2018 | 56,335 | 106,527 | 33.2 % | 52.9 % | 90,441 | 34.3 % | 62.3 % |
| 52 | 7,229 | Total: | 201,532 | 54.0 | 46.0 | 10.2 | 9.2 | 25.3 | 33.6 | 2020 | 96,211 | 126,527 | 14.7 % | 76.0 % | 116,388 | 14.7 % | 82.7 % |
| | 3.72% | VAP: | 144,897 | 57.6 | 42.4 | 9.1 | 8.6 | 22.9 | 30.9 | 2018 | 65,394 | 103,988 | 14.3 % | 62.9 % | 94,529 | 14.3 % | 69.2 % |
| 53 | 5,245 | Total: | 199,548 | 57.9 | 42.1 | 1.2 | 2.4 | 36.6 | 38.5 | 2020 | 100,186 | 141,931 | 24.4 % | 70.6 % | 130,439 | 24.3 % | 76.8 % |
| | 2.70% | VAP: | 159,656 | 62.0 | 38.0 | 1.0 | 2.2 | 32.5 | 34.4 | 2018 | 76,958 | 134,427 | 24.3 % | 57.2 % | 122,475 | 24.2 % | 62.8 % |
| 54 | -9,013 | Total: | 185,290 | 38.7 | 61.3 | 5.0 | 31.4 | 24.7 | 53.2 | 2020 | 59,449 | 105,436 | 12.8 % | 56.4 % | 86,122 | 12.7 % | 69.0 % |
| | -4.64% | VAP: | 134,595 | 42.5 | 57.5 | 5.0 | 28.7 | 22.3 | 49.1 | 2018 | 40,039 | 96,228 | 12.6 % | 41.6 % | 76,073 | 12.6 % | 52.6 % |
| 55 | -8,946 | Total: | 185,357 | 45.9 | 54.1 | 4.9 | 22.9 | 25.8 | 46.6 | 2020 | 68,586 | 110,530 | 13.7 % | 62.1 % | 94,636 | 13.8 % | 72.5 % |
| | -4.60% | VAP: | 137,568 | 50.1 | 49.9 | 4.5 | 20.9 | 22.6 | 42.4 | 2018 | 46,866 | 98,625 | 13.3 % | 47.5 % | 82,276 | 13.4 % | 57.0 % |
| 56 | 5,672 | Total: | 199,975 | 59.7 | 40.3 | 2.9 | 12.0 | 23.8 | 34.9 | 2020 | 82,194 | 118,961 | 12.5 % | 69.1 % | 106,728 | 12.5 % | 77.0 % |
| | 2.92% | VAP: | 152,415 | 63.6 | 36.4 | 2.9 | 10.7 | 20.7 | 31.0 | 2018 | 63,464 | 110,477 | 11.9 % | 57.4 % | 100,619 | 12.0 % | 63.1 % |
| 57 | -7,772 | Total: | 186,531 | 54.6 | 45.4 | 7.6 | 14.4 | 21.3 | 34.9 | 2020 | 85,437 | 113,716 | 10.3 % | 75.1 % | 104,329 | 10.4 % | 81.9 % |
| | -4.00% | VAP: | 133,748 | 58.5 | 41.5 | 7.1 | 12.9 | 19.0 | 31.3 | 2018 | 58,869 | 100,985 | 9.9 % | 58.3 % | 90,165 | 10.0 % | 65.3 % |
| 58 | -5,171 | Total: | 189,132 | 66.7 | 33.3 | 1.6 | 4.8 | 23.4 | 27.7 | 2020 | 77,407 | 112,916 | 11.0 % | 68.6 % | 103,425 | 11.0 % | 74.8 % |
| | -2.66% | VAP: | 140,933 | 70.3 | 29.7 | 1.4 | 4.2 | 20.3 | 24.2 | 2018 | 56,356 | 103,115 | 10.3 % | 54.7 % | 93,944 | 10.3 % | 60.0 % |
| 59 | 1,155 | Total: | 195,458 | 68.0 | 32.0 | 2.4 | 9.2 | 17.8 | 26.1 | 2020 | 77,680 | 115,787 | 8.3 % | 67.1 % | 104,621 | 8.1 % | 74.2 % |
| | 0.59% | VAP: | 152,143 | 71.2 | 28.8 | 2.1 | 8.3 | 15.4 | 23.2 | 2018 | 57,205 | 106,834 | 7.9 % | 53.5 % | 93,558 | 7.6 % | 61.1 % |
| 60 | -8,571 | Total: | 185,732 | 78.0 | 22.0 | 1.3 | 2.2 | 14.9 | 16.9 | 2020 | 92,736 | 128,382 | 7.0 % | 72.2 % | 115,913 | 7.0 % | 80.0 % |
| | -4.41% | VAP: | 140,599 | 80.7 | 19.3 | 1.1 | 1.8 | 12.5 | 14.2 | 2018 | 67,769 | 114,710 | 6.6 % | 59.1 % | 104,232 | 6.5 % | 65.0 % |

For technical reasons, election results in Texas Legislative Council reports may vary slightly from the official election results. Complete official results for all elections are maintained by the Office of the Texas Secretary of State.
SSVR = Spanish surname voter registration

63175

Red-202T
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

Texas Legislative Council
10/13/21 4:02 AM
Page 4 of 8

## Population and Voter Data
### with Voter Registration Comparison
### HOUSE DISTRICTS - PLANH2316

| District | Deviation | | Total | %Anglo | %Non-Anglo | Population %Asian | %Black | %Hispanic | %B+H | General Election | Turnout | Total Voter Registration Total | SSVR | TO/VR | Non-Suspense Voter Registration Total | SSVR | TO/VR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | 7,992 | Total: | 202,295 | 51.4 | 48.6 | 22.5 | 12.3 | 12.0 | 23.8 | 2020 | 96,130 | 121,624 | 7.3 % | 79.0 % | 109,829 | 7.3 % | 87.5 % |
|  | 4.11% | VAP: | 139,746 | 54.8 | 45.2 | 20.7 | 11.5 | 11.0 | 22.2 | 2018 | 64,747 | 104,697 | 7.2 % | 61.8 % | 93,182 | 7.2 % | 69.5 % |
| 62 | -7,509 | Total: | 186,794 | 71.9 | 28.1 | 1.7 | 7.2 | 14.4 | 21.2 | 2020 | 82,446 | 119,898 | 5.1 % | 68.8 % | 108,651 | 5.0 % | 75.9 % |
|  | -3.86% | VAP: | 144,154 | 75.4 | 24.6 | 1.5 | 6.4 | 11.8 | 18.1 | 2018 | 60,101 | 111,979 | 4.6 % | 53.7 % | 100,494 | 4.5 % | 59.8 % |
| 63 | 8,016 | Total: | 202,319 | 50.0 | 50.0 | 14.3 | 11.9 | 22.0 | 33.2 | 2020 | 91,229 | 124,762 | 9.7 % | 73.1 % | 111,527 | 9.7 % | 81.8 % |
|  | 4.13% | VAP: | 152,377 | 53.3 | 46.7 | 13.6 | 11.3 | 19.7 | 30.6 | 2018 | 67,270 | 117,548 | 9.3 % | 57.2 % | 102,359 | 9.3 % | 65.7 % |
| 64 | -1,441 | Total: | 192,862 | 63.3 | 36.7 | 3.3 | 8.6 | 22.1 | 30.1 | 2020 | 87,259 | 124,284 | 10.4 % | 70.2 % | 110,931 | 10.4 % | 78.7 % |
|  | -0.74% | VAP: | 153,317 | 66.0 | 34.0 | 3.5 | 8.2 | 19.4 | 27.2 | 2018 | 66,682 | 116,974 | 10.2 % | 57.0 % | 102,322 | 10.2 % | 65.2 % |
| 65 | 7,946 | Total: | 202,249 | 51.6 | 48.4 | 14.4 | 13.3 | 19.0 | 31.6 | 2020 | 95,928 | 128,384 | 8.8 % | 74.7 % | 115,994 | 8.8 % | 82.7 % |
|  | 4.09% | VAP: | 154,144 | 54.2 | 45.8 | 14.0 | 12.7 | 17.0 | 29.3 | 2018 | 67,400 | 116,933 | 8.5 % | 57.6 % | 102,498 | 8.6 % | 65.8 % |
| 66 | 4,415 | Total: | 198,718 | 55.3 | 44.7 | 20.4 | 10.0 | 12.5 | 22.0 | 2020 | 97,506 | 127,254 | 6.4 % | 76.6 % | 114,380 | 6.4 % | 85.2 % |
|  | 2.27% | VAP: | 149,863 | 57.7 | 42.3 | 19.5 | 9.4 | 11.3 | 20.4 | 2018 | 70,482 | 113,541 | 6.1 % | 62.1 % | 100,111 | 6.1 % | 70.4 % |
| 67 | 6,585 | Total: | 200,888 | 51.7 | 48.3 | 14.2 | 12.3 | 19.6 | 31.3 | 2020 | 89,719 | 120,287 | 8.9 % | 74.6 % | 107,769 | 8.9 % | 83.3 % |
|  | 3.39% | VAP: | 148,161 | 55.6 | 44.4 | 13.3 | 11.2 | 17.4 | 28.3 | 2018 | 62,510 | 104,271 | 8.5 % | 59.9 % | 92,459 | 8.5 % | 67.6 % |
| 68 | -559 | Total: | 193,744 | 72.9 | 27.1 | 1.0 | 3.3 | 19.7 | 22.6 | 2020 | 89,578 | 129,726 | 9.1 % | 69.1 % | 118,136 | 8.9 % | 75.8 % |
|  | -0.29% | VAP: | 150,323 | 76.6 | 23.4 | 1.0 | 2.8 | 16.4 | 19.0 | 2018 | 68,228 | 124,623 | 8.9 % | 54.7 % | 112,903 | 8.7 % | 60.4 % |
| 69 | -8,785 | Total: | 185,518 | 64.7 | 35.3 | 2.7 | 10.4 | 19.7 | 29.3 | 2020 | 73,085 | 123,574 | 10.9 % | 59.1 % | 104,177 | 11.0 % | 70.2 % |
|  | -4.52% | VAP: | 144,494 | 68.1 | 31.9 | 2.5 | 9.4 | 17.1 | 26.1 | 2018 | 54,694 | 120,078 | 10.5 % | 45.5 % | 101,928 | 10.7 % | 53.7 % |
| 70 | -8,729 | Total: | 185,574 | 45.9 | 54.1 | 24.8 | 12.4 | 15.4 | 27.3 | 2020 | 82,924 | 110,584 | 6.8 % | 75.0 % | 98,660 | 6.7 % | 84.1 % |
|  | -4.49% | VAP: | 146,914 | 49.3 | 50.7 | 23.4 | 11.7 | 14.0 | 25.3 | 2018 | 64,731 | 104,002 | 6.4 % | 62.2 % | 90,825 | 6.3 % | 71.3 % |
| 71 | -2,986 | Total: | 191,317 | 61.9 | 38.1 | 2.5 | 9.4 | 24.5 | 33.0 | 2020 | 74,372 | 111,728 | 15.0 % | 66.6 % | 99,408 | 14.9 % | 74.8 % |
|  | -1.54% | VAP: | 146,476 | 65.5 | 34.5 | 2.3 | 8.3 | 21.6 | 29.5 | 2018 | 55,237 | 107,521 | 14.9 % | 51.4 % | 93,932 | 14.8 % | 58.8 % |
| 72 | -7,882 | Total: | 186,421 | 52.8 | 47.2 | 1.9 | 4.8 | 39.1 | 43.1 | 2020 | 70,271 | 109,419 | 25.4 % | 64.2 % | 96,513 | 25.3 % | 72.8 % |
|  | -4.06% | VAP: | 143,348 | 56.2 | 43.8 | 1.8 | 4.2 | 35.9 | 39.6 | 2018 | 53,520 | 104,714 | 24.8 % | 51.1 % | 91,526 | 24.9 % | 58.5 % |
| 73 | 6,858 | Total: | 201,161 | 67.9 | 32.1 | 2.1 | 2.9 | 24.5 | 27.0 | 2020 | 115,065 | 147,186 | 13.9 % | 78.2 % | 135,836 | 13.8 % | 84.7 % |
|  | 3.53% | VAP: | 157,622 | 71.2 | 28.8 | 1.9 | 2.6 | 21.6 | 23.9 | 2018 | 82,105 | 128,124 | 13.6 % | 64.1 % | 116,997 | 13.5 % | 70.2 % |
| 74 | 8,936 | Total: | 203,239 | 13.9 | 86.1 | 1.4 | 2.7 | 81.6 | 83.6 | 2020 | 60,950 | 116,887 | 68.2 % | 52.1 % | 105,104 | 69.6 % | 58.0 % |
|  | 4.60% | VAP: | 149,920 | 16.3 | 83.7 | 1.4 | 2.5 | 79.1 | 81.1 | 2018 | 44,981 | 110,860 | 69.1 % | 40.6 % | 99,689 | 70.7 % | 45.1 % |
| 75 | 6,202 | Total: | 200,505 | 5.6 | 94.4 | 1.2 | 3.1 | 90.5 | 92.7 | 2020 | 49,362 | 93,630 | 76.9 % | 52.7 % | 85,653 | 77.8 % | 57.6 % |
|  | 3.19% | VAP: | 137,361 | 6.0 | 94.0 | 1.1 | 2.8 | 90.1 | 92.3 | 2018 | 32,139 | 82,106 | 78.7 % | 39.1 % | 76,524 | 79.8 % | 42.0 % |
| 76 | 4,245 | Total: | 198,588 | 20.5 | 79.5 | 33.1 | 23.8 | 22.7 | 45.6 | 2020 | 81,643 | 113,158 | 15.3 % | 72.1 % | 105,115 | 15.5 % | 77.7 % |
|  | 2.18% | VAP: | 148,367 | 22.3 | 77.7 | 33.5 | 22.1 | 21.7 | 43.2 | 2018 | 56,543 | 101,670 | 15.4 % | 55.6 % | 92,915 | 15.7 % | 60.9 % |
| 77 | 9,618 | Total: | 203,921 | 7.8 | 92.2 | 1.4 | 2.9 | 88.3 | 90.3 | 2020 | 59,788 | 120,126 | 76.6 % | 49.8 % | 107,499 | 77.8 % | 55.6 % |
|  | 4.95% | VAP: | 158,812 | 8.4 | 91.6 | 1.4 | 2.6 | 87.7 | 89.7 | 2018 | 48,096 | 117,066 | 77.7 % | 41.1 % | 106,193 | 78.9 % | 45.3 % |
| 78 | 9,483 | Total: | 203,786 | 18.8 | 81.2 | 3.3 | 5.7 | 72.8 | 77.1 | 2020 | 76,451 | 127,481 | 53.9 % | 60.0 % | 113,867 | 55.1 % | 67.1 % |
|  | 4.88% | VAP: | 153,882 | 21.1 | 78.9 | 3.3 | 5.2 | 70.4 | 74.8 | 2018 | 59,672 | 119,013 | 54.0 % | 50.1 % | 107,445 | 55.4 % | 55.5 % |
| 79 | 7,076 | Total: | 201,379 | 12.9 | 87.1 | 2.4 | 5.5 | 79.7 | 83.9 | 2020 | 69,243 | 120,506 | 67.4 % | 57.5 % | 107,527 | 69.3 % | 64.4 % |
|  | 3.64% | VAP: | 154,313 | 14.0 | 86.0 | 2.4 | 5.0 | 78.6 | 82.7 | 2018 | 54,021 | 114,612 | 68.0 % | 47.1 % | 103,711 | 69.8 % | 52.1 % |
| 80 | -1,702 | Total: | 192,601 | 15.4 | 84.6 | 0.6 | 1.3 | 82.2 | 83.1 | 2020 | 57,824 | 108,327 | 73.3 % | 53.4 % | 99,639 | 73.5 % | 58.0 % |
|  | -0.88% | VAP: | 135,888 | 17.7 | 82.3 | 0.6 | 1.3 | 79.7 | 80.8 | 2018 | 41,284 | 103,491 | 73.4 % | 39.9 % | 94,943 | 73.8 % | 43.5 % |

For technical reasons, election results in Texas Legislative Council reports may vary slightly from the official election results. Complete official results for all elections are maintained by the Office of the Texas Secretary of State.
SSVR = Spanish surname voter registration

63175

Red-202T
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

Texas Legislative Council
10/13/21 4:02 AM
Page 5 of 8

## Population and Voter Data
## with Voter Registration Comparison
### HOUSE DISTRICTS - PLANH2316

| District | Deviation | | Total | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H | General Election | Turnout | Total | SSVR | TO/VR | Total | SSVR | TO/VR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Population** | | | | | | **Total Voter Registration** | | | **Non-Suspense Voter Registration** | | |
| 81 | -9,633 | Total: | 184,670 | 31.6 | 68.4 | 1.7 | 5.6 | 60.2 | 65.0 | 2020 | 51,209 | 91,778 | 43.7 % | 55.8 % | 82,540 | 44.4 % | 62.0 % |
| | -4.96% | VAP: | 133,588 | 35.0 | 65.0 | 1.7 | 5.3 | 56.7 | 61.5 | 2018 | 35,428 | 86,515 | 42.5 % | 41.0 % | 78,289 | 43.3 % | 45.3 % |
| 82 | -6,627 | Total: | 187,676 | 44.7 | 55.3 | 2.6 | 7.4 | 43.9 | 50.6 | 2020 | 65,084 | 100,640 | 29.1 % | 64.7 % | 90,309 | 29.3 % | 72.1 % |
| | -3.41% | VAP: | 136,280 | 47.9 | 52.1 | 2.4 | 7.1 | 40.7 | 47.4 | 2018 | 47,721 | 94,059 | 28.2 % | 50.7 % | 84,035 | 28.4 % | 56.8 % |
| 83 | -8,334 | Total: | 185,969 | 56.6 | 43.4 | 2.0 | 5.2 | 35.0 | 39.4 | 2020 | 79,867 | 116,926 | 24.2 % | 68.3 % | 105,783 | 23.7 % | 75.5 % |
| | -4.29% | VAP: | 140,204 | 60.1 | 39.9 | 1.9 | 4.6 | 31.6 | 35.9 | 2018 | 60,595 | 111,406 | 23.9 % | 54.4 % | 99,479 | 23.6 % | 60.9 % |
| 84 | -6,779 | Total: | 187,524 | 42.1 | 57.9 | 4.4 | 13.3 | 39.2 | 51.4 | 2020 | 62,915 | 103,406 | 29.2 % | 60.8 % | 87,345 | 29.3 % | 72.0 % |
| | -3.49% | VAP: | 144,770 | 45.7 | 54.3 | 4.8 | 12.5 | 35.3 | 47.3 | 2018 | 47,915 | 100,954 | 29.1 % | 47.5 % | 83,774 | 29.4 % | 57.2 % |
| 85 | 8,661 | Total: | 202,964 | 47.7 | 52.3 | 8.5 | 14.1 | 28.6 | 42.0 | 2020 | 96,701 | 137,610 | 15.2 % | 70.3 % | 127,901 | 15.1 % | 75.6 % |
| | 4.46% | VAP: | 154,177 | 51.5 | 48.5 | 7.7 | 14.3 | 25.0 | 38.3 | 2018 | 73,070 | 128,100 | 14.7 % | 57.0 % | 117,931 | 14.7 % | 62.0 % |
| 86 | -8,995 | Total: | 185,308 | 60.6 | 39.4 | 2.0 | 4.1 | 31.2 | 34.7 | 2020 | 77,800 | 115,191 | 17.9 % | 67.5 % | 103,304 | 17.7 % | 75.3 % |
| | -4.63% | VAP: | 138,631 | 64.7 | 35.3 | 1.9 | 3.4 | 27.4 | 30.5 | 2018 | 58,797 | 108,850 | 17.2 % | 54.0 % | 97,393 | 17.1 % | 60.4 % |
| 87 | -6,855 | Total: | 187,448 | 45.5 | 54.5 | 4.4 | 8.7 | 39.4 | 47.4 | 2020 | 58,548 | 97,194 | 23.1 % | 60.2 % | 85,357 | 23.0 % | 68.6 % |
| | -3.53% | VAP: | 138,418 | 50.1 | 49.9 | 3.9 | 7.8 | 35.4 | 42.9 | 2018 | 43,754 | 94,194 | 22.3 % | 46.5 % | 82,320 | 22.3 % | 53.2 % |
| 88 | -8,244 | Total: | 186,059 | 46.5 | 53.5 | 0.7 | 4.0 | 47.6 | 51.0 | 2020 | 63,478 | 107,965 | 33.1 % | 58.8 % | 96,800 | 32.7 % | 65.6 % |
| | -4.24% | VAP: | 135,454 | 50.2 | 49.8 | 0.7 | 3.9 | 43.6 | 47.2 | 2018 | 48,141 | 106,016 | 32.5 % | 45.4 % | 95,802 | 32.2 % | 50.3 % |
| 89 | -33 | Total: | 194,270 | 52.5 | 47.5 | 14.6 | 11.7 | 19.3 | 30.4 | 2020 | 91,235 | 121,052 | 9.2 % | 75.4 % | 111,191 | 9.2 % | 82.1 % |
| | -0.02% | VAP: | 139,747 | 55.8 | 44.2 | 14.1 | 10.6 | 17.2 | 27.4 | 2018 | 67,056 | 109,083 | 8.8 % | 61.5 % | 99,219 | 8.8 % | 67.6 % |
| 90 | 8,076 | Total: | 202,379 | 17.0 | 83.0 | 2.8 | 14.4 | 65.6 | 79.3 | 2020 | 52,114 | 88,771 | 41.8 % | 58.7 % | 80,198 | 43.2 % | 65.0 % |
| | 4.16% | VAP: | 145,431 | 20.3 | 79.7 | 2.8 | 14.2 | 62.1 | 75.8 | 2018 | 39,736 | 82,899 | 41.1 % | 47.9 % | 74,016 | 42.9 % | 53.7 % |
| 91 | -7,543 | Total: | 186,760 | 53.5 | 46.5 | 7.7 | 9.2 | 27.4 | 35.9 | 2020 | 76,281 | 110,717 | 14.0 % | 68.9 % | 98,550 | 14.1 % | 77.4 % |
| | -3.88% | VAP: | 141,029 | 57.7 | 42.3 | 7.6 | 8.0 | 24.1 | 31.6 | 2018 | 57,950 | 104,554 | 13.3 % | 55.4 % | 91,200 | 13.5 % | 63.5 % |
| 92 | -5,994 | Total: | 188,309 | 27.5 | 72.5 | 10.1 | 28.9 | 32.5 | 60.3 | 2020 | 55,912 | 88,773 | 16.0 % | 63.0 % | 74,191 | 16.5 % | 75.4 % |
| | -3.08% | VAP: | 144,186 | 31.2 | 68.8 | 10.5 | 27.5 | 29.2 | 56.0 | 2018 | 40,466 | 82,512 | 15.4 % | 49.0 % | 65,605 | 16.3 % | 61.7 % |
| 93 | 1,482 | Total: | 195,785 | 51.5 | 48.5 | 10.4 | 13.1 | 23.5 | 35.6 | 2020 | 81,436 | 114,497 | 14.0 % | 71.1 % | 101,109 | 14.2 % | 80.5 % |
| | 0.76% | VAP: | 137,347 | 54.3 | 45.7 | 10.2 | 11.7 | 21.6 | 32.7 | 2018 | 53,412 | 99,033 | 13.7 % | 53.9 % | 84,645 | 14.0 % | 63.1 % |
| 94 | -8,547 | Total: | 185,756 | 54.2 | 45.8 | 6.2 | 14.7 | 22.8 | 36.7 | 2020 | 85,494 | 118,993 | 10.2 % | 71.8 % | 106,719 | 10.1 % | 80.1 % |
| | -4.40% | VAP: | 143,762 | 58.9 | 41.1 | 6.0 | 12.9 | 19.6 | 32.0 | 2018 | 69,143 | 114,466 | 9.4 % | 60.4 % | 100,432 | 9.3 % | 68.8 % |
| 95 | 9,690 | Total: | 203,993 | 18.7 | 81.3 | 3.8 | 41.9 | 35.6 | 76.4 | 2020 | 60,511 | 101,536 | 15.0 % | 59.6 % | 88,738 | 15.6 % | 68.2 % |
| | 4.99% | VAP: | 149,313 | 22.7 | 77.3 | 3.7 | 41.6 | 31.5 | 72.4 | 2018 | 46,023 | 96,897 | 13.6 % | 47.5 % | 82,798 | 14.3 % | 55.6 % |
| 96 | -5,710 | Total: | 188,593 | 52.6 | 47.4 | 5.8 | 20.1 | 19.8 | 39.0 | 2020 | 88,824 | 123,160 | 10.4 % | 72.1 % | 111,740 | 10.4 % | 79.5 % |
| | -2.94% | VAP: | 140,738 | 56.8 | 43.2 | 5.5 | 18.2 | 17.3 | 35.0 | 2018 | 67,691 | 115,318 | 9.8 % | 58.7 % | 102,458 | 9.9 % | 66.1 % |
| 97 | -4,834 | Total: | 189,469 | 58.4 | 41.6 | 4.7 | 14.1 | 20.9 | 34.3 | 2020 | 86,286 | 119,242 | 11.1 % | 72.4 % | 106,115 | 11.0 % | 81.3 % |
| | -2.49% | VAP: | 147,798 | 62.2 | 37.8 | 4.6 | 12.7 | 18.1 | 30.4 | 2018 | 66,107 | 109,459 | 10.3 % | 60.4 % | 94,907 | 10.4 % | 69.7 % |
| 98 | -9,505 | Total: | 184,798 | 66.7 | 33.3 | 11.4 | 6.3 | 13.2 | 19.1 | 2020 | 103,048 | 132,826 | 6.2 % | 77.6 % | 119,391 | 6.1 % | 86.3 % |
| | -4.89% | VAP: | 141,006 | 69.8 | 30.2 | 10.1 | 5.8 | 11.7 | 17.2 | 2018 | 81,639 | 124,798 | 5.9 % | 65.4 % | 109,169 | 5.8 % | 74.8 % |
| 99 | 614 | Total: | 194,917 | 52.9 | 47.1 | 3.8 | 12.5 | 29.0 | 40.8 | 2020 | 76,589 | 114,028 | 15.9 % | 67.2 % | 100,503 | 16.1 % | 76.2 % |
| | 0.32% | VAP: | 146,865 | 57.5 | 42.5 | 3.7 | 11.0 | 25.5 | 36.1 | 2018 | 55,862 | 104,918 | 15.1 % | 53.2 % | 90,781 | 15.4 % | 61.5 % |
| 100 | -9,612 | Total: | 184,691 | 11.1 | 88.9 | 1.8 | 37.4 | 49.9 | 86.4 | 2020 | 48,022 | 88,201 | 23.8 % | 54.4 % | 78,072 | 25.2 % | 61.5 % |
| | -4.95% | VAP: | 136,545 | 13.7 | 86.3 | 2.1 | 38.3 | 45.7 | 83.4 | 2018 | 36,958 | 85,130 | 22.1 % | 43.4 % | 74,240 | 23.7 % | 49.8 % |

For technical reasons, election results in Texas Legislative Council reports may vary slightly from the official election results. Complete official results for all elections are maintained by the Office of the Texas Secretary of State.
SSVR = Spanish surname voter registration

63175

Red-202T
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

Texas Legislative Council
10/13/21 4:02 AM
Page 6 of 8

## Population and Voter Data
### with Voter Registration Comparison
### HOUSE DISTRICTS - PLANH2316

| District | Deviation | | Total | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H | General Election | Turnout | Total | SSVR | TO/VR | Total | SSVR | TO/VR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Population | | | | | | Total Voter Registration | | | Non-Suspense Voter Registration | | |
| 101 | -4,422 | Total: | 189,881 | 22.7 | 77.3 | 13.2 | 34.2 | 29.9 | 62.9 | 2020 | 68,324 | 103,793 | 17.2 % | 65.8 % | 92,507 | 17.5 % | 73.9 % |
| | -2.28% | VAP: | 136,571 | 25.2 | 74.8 | 13.9 | 32.5 | 27.7 | 59.4 | 2018 | 50,121 | 96,921 | 16.5 % | 51.7 % | 83,772 | 17.0 % | 59.8 % |
| 102 | -6,617 | Total: | 187,686 | 26.3 | 73.7 | 13.0 | 26.9 | 33.4 | 59.6 | 2020 | 58,401 | 90,118 | 13.0 % | 64.8 % | 79,390 | 13.2 % | 73.6 % |
| | -3.41% | VAP: | 141,854 | 29.9 | 70.1 | 13.3 | 26.0 | 30.0 | 55.5 | 2018 | 46,656 | 87,193 | 12.3 % | 53.5 % | 75,294 | 12.7 % | 62.0 % |
| 103 | -9,664 | Total: | 184,639 | 22.2 | 77.8 | 5.2 | 10.3 | 61.8 | 71.4 | 2020 | 55,806 | 86,659 | 33.3 % | 64.4 % | 77,718 | 34.5 % | 71.8 % |
| | -4.97% | VAP: | 143,421 | 26.1 | 73.9 | 5.8 | 10.8 | 56.4 | 66.8 | 2018 | 43,006 | 79,189 | 33.5 % | 54.3 % | 70,199 | 35.0 % | 61.3 % |
| 104 | -8,803 | Total: | 185,500 | 14.9 | 85.1 | 2.6 | 12.1 | 70.0 | 81.3 | 2020 | 48,158 | 83,389 | 49.0 % | 57.8 % | 76,506 | 50.0 % | 62.9 % |
| | -4.53% | VAP: | 135,335 | 17.9 | 82.1 | 2.8 | 11.6 | 66.7 | 77.8 | 2018 | 37,186 | 78,459 | 48.4 % | 47.4 % | 70,988 | 49.8 % | 52.4 % |
| 105 | -2,659 | Total: | 191,644 | 21.0 | 79.0 | 13.6 | 14.6 | 50.2 | 64.0 | 2020 | 50,797 | 80,342 | 25.4 % | 63.2 % | 71,040 | 26.2 % | 71.5 % |
| | -1.37% | VAP: | 143,476 | 24.7 | 75.3 | 13.7 | 14.4 | 46.2 | 60.0 | 2018 | 38,941 | 76,283 | 24.4 % | 51.0 % | 65,593 | 25.4 % | 59.4 % |
| 106 | -3,210 | Total: | 191,093 | 55.8 | 44.2 | 14.8 | 10.9 | 16.3 | 26.6 | 2020 | 90,589 | 118,304 | 8.4 % | 76.6 % | 109,189 | 8.4 % | 83.0 % |
| | -1.65% | VAP: | 136,666 | 59.3 | 40.7 | 13.4 | 10.1 | 14.8 | 24.5 | 2018 | 59,366 | 100,508 | 8.1 % | 59.1 % | 90,399 | 8.2 % | 65.7 % |
| 107 | -9,700 | Total: | 184,603 | 19.3 | 80.7 | 2.7 | 16.0 | 61.6 | 76.8 | 2020 | 47,106 | 80,546 | 32.5 % | 58.5 % | 73,184 | 33.6 % | 64.4 % |
| | -4.99% | VAP: | 132,648 | 23.4 | 76.6 | 2.9 | 15.6 | 57.1 | 72.2 | 2018 | 37,457 | 77,739 | 29.9 % | 48.2 % | 70,029 | 31.1 % | 53.5 % |
| 108 | -7,125 | Total: | 187,178 | 75.6 | 24.4 | 6.6 | 5.3 | 10.7 | 15.7 | 2020 | 112,701 | 139,986 | 4.8 % | 80.5 % | 127,209 | 4.8 % | 88.6 % |
| | -3.67% | VAP: | 150,711 | 76.9 | 23.1 | 6.2 | 5.2 | 9.8 | 14.8 | 2018 | 93,694 | 132,758 | 4.7 % | 70.6 % | 119,493 | 4.6 % | 78.4 % |
| 109 | -9,703 | Total: | 184,600 | 14.9 | 85.1 | 1.7 | 54.6 | 28.9 | 82.4 | 2020 | 72,969 | 108,857 | 12.8 % | 67.0 % | 99,188 | 13.1 % | 73.6 % |
| | -4.99% | VAP: | 135,061 | 17.9 | 82.1 | 1.8 | 54.4 | 25.5 | 79.2 | 2018 | 56,830 | 103,059 | 11.8 % | 55.1 % | 93,363 | 12.1 % | 60.9 % |
| 110 | -9,689 | Total: | 184,614 | 6.7 | 93.3 | 0.7 | 34.1 | 58.7 | 92.1 | 2020 | 43,395 | 84,287 | 24.4 % | 51.5 % | 76,596 | 25.3 % | 56.7 % |
| | -4.99% | VAP: | 127,657 | 8.1 | 91.9 | 0.7 | 36.9 | 54.2 | 90.6 | 2018 | 32,828 | 82,327 | 21.7 % | 39.9 % | 74,213 | 22.7 % | 44.2 % |
| 111 | -9,548 | Total: | 184,755 | 12.5 | 87.5 | 3.1 | 49.8 | 34.6 | 83.5 | 2020 | 72,146 | 109,572 | 16.7 % | 65.8 % | 100,288 | 17.2 % | 71.9 % |
| | -4.91% | VAP: | 136,448 | 14.8 | 85.2 | 3.2 | 50.6 | 31.0 | 80.9 | 2018 | 57,784 | 106,120 | 15.2 % | 54.5 % | 95,647 | 15.8 % | 60.4 % |
| 112 | -9,099 | Total: | 185,204 | 54.7 | 45.3 | 12.1 | 13.3 | 18.2 | 30.9 | 2020 | 92,562 | 122,329 | 9.2 % | 75.7 % | 113,302 | 9.2 % | 81.7 % |
| | -4.68% | VAP: | 144,361 | 57.6 | 42.4 | 11.9 | 12.2 | 16.2 | 28.0 | 2018 | 74,184 | 115,009 | 8.7 % | 64.5 % | 105,515 | 8.8 % | 70.3 % |
| 113 | -9,092 | Total: | 185,211 | 27.6 | 72.4 | 9.0 | 26.3 | 36.3 | 61.7 | 2020 | 67,258 | 102,658 | 19.2 % | 65.5 % | 92,934 | 19.7 % | 72.4 % |
| | -4.68% | VAP: | 137,513 | 31.8 | 68.2 | 9.4 | 24.7 | 32.8 | 56.9 | 2018 | 52,928 | 98,751 | 18.1 % | 53.6 % | 88,832 | 18.7 % | 59.6 % |
| 114 | -9,654 | Total: | 184,649 | 45.6 | 54.4 | 6.8 | 14.2 | 32.2 | 45.7 | 2020 | 78,760 | 112,935 | 14.9 % | 69.7 % | 98,595 | 15.3 % | 79.9 % |
| | -4.97% | VAP: | 151,157 | 49.5 | 50.5 | 6.4 | 13.7 | 28.9 | 42.1 | 2018 | 62,507 | 105,197 | 14.8 % | 59.4 % | 89,394 | 15.3 % | 69.9 % |
| 115 | 4,262 | Total: | 198,565 | 35.2 | 64.8 | 27.9 | 14.0 | 21.7 | 35.1 | 2020 | 78,437 | 108,013 | 10.7 % | 72.6 % | 95,680 | 10.7 % | 82.0 % |
| | 2.19% | VAP: | 156,391 | 39.2 | 60.8 | 25.6 | 13.8 | 20.0 | 33.3 | 2018 | 60,624 | 102,112 | 10.2 % | 59.4 % | 86,890 | 10.3 % | 69.8 % |
| 116 | 5,418 | Total: | 199,721 | 21.9 | 78.1 | 8.3 | 8.8 | 61.3 | 68.9 | 2020 | 68,856 | 113,894 | 50.1 % | 60.5 % | 93,941 | 51.8 % | 73.3 % |
| | 2.79% | VAP: | 159,526 | 24.4 | 75.6 | 7.8 | 8.3 | 59.3 | 66.7 | 2018 | 51,600 | 110,168 | 50.0 % | 46.8 % | 89,863 | 52.0 % | 57.4 % |
| 117 | 8,754 | Total: | 203,057 | 17.8 | 82.2 | 3.8 | 9.1 | 70.1 | 77.8 | 2020 | 66,408 | 107,793 | 56.2 % | 61.6 % | 96,190 | 57.4 % | 69.0 % |
| | 4.51% | VAP: | 142,508 | 19.7 | 80.3 | 3.6 | 8.4 | 68.1 | 75.7 | 2018 | 41,899 | 94,416 | 57.5 % | 44.4 % | 83,779 | 59.0 % | 50.0 % |
| 118 | 8,942 | Total: | 203,245 | 27.2 | 72.8 | 2.7 | 6.6 | 63.4 | 68.8 | 2020 | 72,703 | 115,897 | 47.6 % | 62.7 % | 103,852 | 48.5 % | 70.0 % |
| | 4.60% | VAP: | 151,094 | 30.6 | 69.4 | 2.6 | 6.1 | 59.9 | 65.3 | 2018 | 49,488 | 107,279 | 46.9 % | 46.1 % | 95,219 | 48.1 % | 52.0 % |
| 119 | 7,231 | Total: | 201,534 | 17.4 | 82.6 | 2.4 | 11.7 | 69.3 | 79.3 | 2020 | 67,340 | 113,214 | 55.6 % | 59.5 % | 100,574 | 56.6 % | 67.0 % |
| | 3.72% | VAP: | 149,782 | 19.7 | 80.3 | 2.4 | 10.9 | 66.8 | 76.7 | 2018 | 46,249 | 105,856 | 55.6 % | 43.7 % | 93,603 | 56.8 % | 49.4 % |
| 120 | 5,959 | Total: | 200,262 | 20.4 | 79.6 | 3.9 | 24.9 | 52.2 | 74.7 | 2020 | 63,677 | 109,404 | 34.6 % | 58.2 % | 93,715 | 35.3 % | 67.9 % |
| | 3.07% | VAP: | 147,538 | 23.6 | 76.4 | 4.0 | 24.0 | 48.6 | 71.1 | 2018 | 42,871 | 102,376 | 33.5 % | 41.9 % | 86,498 | 34.6 % | 49.6 % |

For technical reasons, election results in Texas Legislative Council reports may vary slightly from the official election results. Complete official results for all elections are maintained by the Office of the Texas Secretary of State.
SSVR = Spanish surname voter registration

63175

Red-202T
Data: 2020 Census
PLANH2316 10/13/2021 3:55:04 AM

# Population and Voter Data
## with Voter Registration Comparison
### HOUSE DISTRICTS - PLANH2316

| District | Deviation | | Total | %Anglo | %Non-Anglo | Population %Asian | %Black | %Hispanic | %B+H | General Election | Turnout | Total Voter Registration Total | SSVR | TO/VR | Non-Suspense Voter Registration Total | SSVR | TO/VR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | 8,906 | Total: | 203,209 | 48.3 | 51.7 | 6.8 | 8.1 | 36.4 | 43.3 | 2020 | 104,849 | 139,399 | 22.5 % | 75.2 % | 122,500 | 22.6 % | 85.6 % |
| | 4.58% | VAP: | 155,904 | 51.4 | 48.6 | 6.2 | 7.4 | 33.8 | 40.4 | 2018 | 78,685 | 130,484 | 21.6 % | 60.3 % | 113,331 | 21.6 % | 69.4 % |
| 122 | 9,578 | Total: | 203,881 | 48.6 | 51.4 | 7.8 | 5.8 | 37.4 | 42.3 | 2020 | 112,156 | 142,530 | 24.1 % | 78.7 % | 129,385 | 24.4 % | 86.7 % |
| | 4.93% | VAP: | 152,559 | 51.7 | 48.3 | 7.1 | 5.2 | 34.9 | 39.5 | 2018 | 81,973 | 127,718 | 22.9 % | 64.2 % | 114,829 | 23.1 % | 71.4 % |
| 123 | 2,820 | Total: | 197,123 | 25.3 | 74.7 | 2.8 | 5.7 | 66.3 | 70.9 | 2020 | 75,567 | 119,143 | 50.3 % | 63.4 % | 104,134 | 50.9 % | 72.6 % |
| | 1.45% | VAP: | 157,560 | 28.5 | 71.5 | 2.7 | 5.2 | 63.1 | 67.7 | 2018 | 58,748 | 115,419 | 50.5 % | 50.9 % | 99,810 | 51.5 % | 58.9 % |
| 124 | 205 | Total: | 194,508 | 16.2 | 83.8 | 3.8 | 10.1 | 70.8 | 79.3 | 2020 | 59,324 | 100,761 | 60.2 % | 58.9 % | 88,163 | 61.7 % | 67.3 % |
| | 0.11% | VAP: | 143,923 | 18.5 | 81.5 | 3.8 | 10.0 | 67.8 | 76.8 | 2018 | 40,030 | 94,304 | 60.2 % | 42.4 % | 81,796 | 62.0 % | 48.9 % |
| 125 | 8,481 | Total: | 202,784 | 22.7 | 77.3 | 4.6 | 7.0 | 66.3 | 71.9 | 2020 | 82,920 | 125,907 | 52.7 % | 65.9 % | 112,721 | 53.6 % | 73.6 % |
| | 4.36% | VAP: | 151,994 | 25.0 | 75.0 | 4.5 | 6.3 | 63.8 | 69.4 | 2018 | 59,126 | 118,368 | 52.7 % | 50.0 % | 104,921 | 53.7 % | 56.4 % |
| 126 | -5,498 | Total: | 188,805 | 45.4 | 54.6 | 10.9 | 16.5 | 26.3 | 41.9 | 2020 | 86,536 | 120,140 | 13.9 % | 72.0 % | 110,096 | 14.1 % | 78.6 % |
| | -2.83% | VAP: | 142,610 | 49.2 | 50.8 | 10.7 | 15.0 | 23.6 | 38.0 | 2018 | 65,511 | 113,791 | 13.0 % | 57.6 % | 102,765 | 13.2 % | 63.7 % |
| 127 | 8,661 | Total: | 202,964 | 47.2 | 52.8 | 4.4 | 19.3 | 27.7 | 46.0 | 2020 | 92,717 | 128,613 | 15.6 % | 72.1 % | 118,933 | 15.8 % | 78.0 % |
| | 4.46% | VAP: | 147,142 | 50.7 | 49.3 | 4.3 | 18.1 | 25.0 | 42.5 | 2018 | 68,480 | 120,377 | 14.5 % | 56.9 % | 109,192 | 14.8 % | 62.7 % |
| 128 | -1,354 | Total: | 192,949 | 44.7 | 55.3 | 2.5 | 12.1 | 39.5 | 50.6 | 2020 | 68,867 | 103,757 | 22.9 % | 71.9 % | 95,887 | 23.2 % | 71.9 % |
| | -0.70% | VAP: | 142,045 | 49.1 | 50.9 | 2.5 | 11.2 | 35.2 | 45.9 | 2018 | 48,908 | 97,586 | 21.1 % | 50.1 % | 88,807 | 21.5 % | 55.1 % |
| 129 | 7,593 | Total: | 201,896 | 48.6 | 51.4 | 11.3 | 9.7 | 29.1 | 38.0 | 2020 | 91,064 | 126,555 | 17.0 % | 72.0 % | 116,196 | 17.1 % | 78.4 % |
| | 3.91% | VAP: | 157,245 | 52.0 | 48.0 | 11.1 | 8.9 | 26.1 | 34.5 | 2018 | 68,032 | 119,189 | 15.8 % | 57.1 % | 107,279 | 16.1 % | 63.4 % |
| 130 | -1,700 | Total: | 192,603 | 54.7 | 45.3 | 9.3 | 10.5 | 24.0 | 33.9 | 2020 | 89,868 | 119,217 | 13.4 % | 75.4 % | 111,684 | 13.5 % | 80.5 % |
| | -0.87% | VAP: | 138,299 | 57.7 | 42.3 | 8.8 | 9.7 | 21.8 | 31.2 | 2018 | 64,229 | 108,840 | 12.5 % | 59.0 % | 100,014 | 12.7 % | 64.2 % |
| 131 | 8,364 | Total: | 202,667 | 5.3 | 94.7 | 7.0 | 34.9 | 53.5 | 86.9 | 2020 | 53,345 | 88,367 | 26.8 % | 60.4 % | 82,004 | 27.6 % | 65.1 % |
| | 4.30% | VAP: | 146,134 | 6.3 | 93.7 | 8.0 | 35.8 | 50.3 | 84.9 | 2018 | 39,495 | 85,462 | 25.3 % | 46.2 % | 77,660 | 26.3 % | 50.9 % |
| 132 | 2,407 | Total: | 196,710 | 43.1 | 56.9 | 13.3 | 14.1 | 28.5 | 41.7 | 2020 | 83,606 | 111,915 | 15.6 % | 74.7 % | 104,231 | 15.7 % | 80.2 % |
| | 1.24% | VAP: | 142,413 | 46.0 | 54.0 | 12.7 | 13.2 | 26.8 | 39.3 | 2018 | 56,114 | 96,718 | 14.8 % | 58.0 % | 88,276 | 15.1 % | 63.6 % |
| 133 | -4,656 | Total: | 189,647 | 49.5 | 50.5 | 14.3 | 16.3 | 19.2 | 34.5 | 2020 | 83,675 | 111,386 | 8.9 % | 75.1 % | 101,393 | 8.7 % | 82.5 % |
| | -2.40% | VAP: | 148,744 | 51.4 | 48.6 | 13.7 | 15.6 | 18.3 | 33.1 | 2018 | 65,824 | 105,166 | 8.5 % | 62.6 % | 93,703 | 8.4 % | 70.2 % |
| 134 | 2,710 | Total: | 197,013 | 58.8 | 41.2 | 17.0 | 7.6 | 15.3 | 22.5 | 2020 | 107,348 | 138,586 | 8.1 % | 77.5 % | 126,229 | 8.0 % | 85.0 % |
| | 1.39% | VAP: | 163,800 | 60.6 | 39.4 | 15.8 | 7.4 | 14.7 | 21.8 | 2018 | 87,306 | 130,021 | 8.0 % | 67.1 % | 116,244 | 8.0 % | 75.1 % |
| 135 | 8,869 | Total: | 203,172 | 20.0 | 80.0 | 9.9 | 23.9 | 46.7 | 69.0 | 2020 | 67,758 | 101,884 | 28.6 % | 66.5 % | 95,262 | 29.2 % | 71.1 % |
| | 4.56% | VAP: | 144,609 | 22.4 | 77.6 | 10.5 | 22.2 | 44.7 | 65.9 | 2018 | 46,342 | 92,405 | 27.6 % | 50.2 % | 84,640 | 28.4 % | 54.8 % |
| 136 | 9,284 | Total: | 203,587 | 46.8 | 53.2 | 16.9 | 10.2 | 24.7 | 34.0 | 2020 | 85,491 | 120,036 | 14.9 % | 71.2 % | 105,380 | 14.9 % | 81.1 % |
| | 4.78% | VAP: | 152,857 | 50.4 | 49.6 | 15.4 | 9.5 | 22.9 | 31.8 | 2018 | 65,994 | 110,348 | 14.6 % | 59.8 % | 95,336 | 14.6 % | 69.2 % |
| 137 | 1,794 | Total: | 196,097 | 14.6 | 85.4 | 12.4 | 20.5 | 53.0 | 72.1 | 2020 | 38,056 | 64,146 | 21.8 % | 59.3 % | 57,319 | 22.0 % | 66.4 % |
| | 0.92% | VAP: | 147,453 | 16.7 | 83.3 | 12.7 | 20.7 | 50.2 | 69.7 | 2018 | 28,292 | 62,185 | 21.3 % | 45.5 % | 53,876 | 22.0 % | 52.5 % |
| 138 | 4,116 | Total: | 198,419 | 36.9 | 63.1 | 11.5 | 10.0 | 41.1 | 50.2 | 2020 | 80,764 | 112,271 | 19.7 % | 71.9 % | 104,398 | 19.8 % | 77.4 % |
| | 2.12% | VAP: | 152,454 | 40.6 | 59.4 | 11.9 | 9.4 | 37.3 | 46.0 | 2018 | 62,089 | 105,899 | 18.9 % | 58.6 % | 96,607 | 19.1 % | 64.3 % |
| 139 | 7,847 | Total: | 202,150 | 13.4 | 86.6 | 5.9 | 37.0 | 43.9 | 79.9 | 2020 | 67,696 | 108,513 | 20.3 % | 62.4 % | 100,534 | 20.8 % | 67.3 % |
| | 4.04% | VAP: | 148,506 | 15.2 | 84.8 | 6.5 | 37.7 | 40.5 | 77.4 | 2018 | 50,919 | 104,991 | 18.9 % | 48.5 % | 95,759 | 19.4 % | 53.2 % |
| 140 | -8,115 | Total: | 186,188 | 5.6 | 94.4 | 2.2 | 10.2 | 82.4 | 91.8 | 2020 | 35,202 | 69,905 | 62.4 % | 50.4 % | 66,421 | 63.4 % | 53.0 % |
| | -4.18% | VAP: | 130,011 | 6.9 | 93.1 | 2.4 | 10.6 | 80.2 | 90.2 | 2018 | 25,200 | 66,390 | 61.4 % | 38.0 % | 62,187 | 62.6 % | 40.5 % |

For technical reasons, election results in Texas Legislative Council reports may vary slightly from the official election results. Complete official results for all elections are maintained by the Office of the Texas Secretary of State.
SSVR = Spanish surname voter registration

Red-202T
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

Case 3:21-cv-00259-DCG-JES-JVB  Document 111-12  Filed 12/27/21  Page 30 of 64

Texas Legislative Council
10/13/21 4:02 AM
Page 8 of 8

## Population and Voter Data
## with Voter Registration Comparison
### HOUSE DISTRICTS - PLANH2316

| District | Deviation | | Total | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H | General Election | Turnout | Total | SSVR | TO/VR | Total | SSVR | TO/VR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Population | | | | | | Total Voter Registration | | | Non-Suspense Voter Registration | | |
| 141 | 7,192 | Total: | 201,495 | 6.1 | 93.9 | 2.0 | 46.3 | 46.1 | 91.1 | 2020 | 47,004 | 87,422 | 21.2 % | 53.8 % | 77,586 | 22.0 % | 60.6 % |
| | 3.70% | VAP: | 141,906 | 7.4 | 92.6 | 2.2 | 47.2 | 43.4 | 89.6 | 2018 | 32,953 | 84,391 | 19.5 % | 39.0 % | 73,995 | 20.4 % | 44.5 % |
| 142 | -691 | Total: | 193,612 | 12.6 | 87.4 | 2.8 | 38.4 | 46.7 | 83.8 | 2020 | 55,807 | 90,617 | 25.4 % | 61.6 % | 83,893 | 26.2 % | 66.5 % |
| | -0.36% | VAP: | 138,996 | 14.3 | 85.7 | 2.8 | 39.7 | 43.2 | 81.9 | 2018 | 38,306 | 83,735 | 23.6 % | 45.7 % | 76,226 | 24.5 % | 50.3 % |
| 143 | 6,226 | Total: | 200,529 | 10.1 | 89.9 | 1.3 | 13.2 | 75.8 | 88.0 | 2020 | 44,344 | 83,255 | 57.3 % | 53.3 % | 77,393 | 58.6 % | 57.3 % |
| | 3.20% | VAP: | 143,834 | 12.0 | 88.0 | 1.3 | 13.4 | 73.2 | 85.9 | 2018 | 32,635 | 80,009 | 56.3 % | 40.8 % | 73,810 | 57.8 % | 44.2 % |
| 144 | 9,657 | Total: | 203,960 | 13.6 | 86.4 | 3.3 | 7.6 | 75.6 | 82.3 | 2020 | 46,657 | 85,062 | 57.6 % | 54.9 % | 78,291 | 58.8 % | 59.6 % |
| | 4.97% | VAP: | 146,211 | 16.3 | 83.7 | 3.6 | 7.2 | 72.7 | 79.3 | 2018 | 34,152 | 81,527 | 56.0 % | 41.9 % | 73,811 | 57.4 % | 46.3 % |
| 145 | -5,401 | Total: | 188,902 | 23.5 | 76.5 | 3.6 | 9.1 | 63.4 | 71.9 | 2020 | 65,089 | 102,385 | 45.3 % | 63.6 % | 95,067 | 46.3 % | 68.5 % |
| | -2.78% | VAP: | 146,523 | 26.3 | 73.7 | 3.6 | 8.8 | 60.6 | 68.9 | 2018 | 50,300 | 96,333 | 46.7 % | 52.2 % | 88,078 | 48.1 % | 57.1 % |
| 146 | -2,026 | Total: | 192,277 | 16.4 | 83.6 | 8.8 | 45.7 | 29.6 | 74.0 | 2020 | 65,157 | 102,714 | 11.6 % | 63.4 % | 92,655 | 11.9 % | 70.3 % |
| | -1.04% | VAP: | 146,202 | 18.3 | 81.7 | 9.7 | 45.5 | 26.6 | 71.1 | 2018 | 49,827 | 98,692 | 10.8 % | 50.5 % | 87,715 | 11.1 % | 56.8 % |
| 147 | 6,730 | Total: | 201,033 | 21.3 | 78.7 | 9.0 | 32.9 | 37.0 | 68.8 | 2020 | 71,638 | 116,426 | 19.8 % | 61.5 % | 103,313 | 20.8 % | 69.3 % |
| | 3.46% | VAP: | 162,711 | 24.8 | 75.2 | 9.8 | 32.2 | 33.1 | 64.4 | 2018 | 55,117 | 111,751 | 18.8 % | 49.3 % | 98,358 | 19.8 % | 56.0 % |
| 148 | 9,336 | Total: | 203,639 | 19.0 | 81.0 | 8.7 | 15.8 | 56.4 | 71.2 | 2020 | 59,529 | 93,893 | 32.4 % | 63.4 % | 86,542 | 32.9 % | 68.8 % |
| | 4.80% | VAP: | 151,087 | 22.1 | 77.9 | 9.3 | 15.3 | 52.7 | 67.3 | 2018 | 43,535 | 88,845 | 31.6 % | 49.0 % | 80,449 | 32.3 % | 54.1 % |
| 149 | 4,437 | Total: | 198,740 | 13.2 | 86.8 | 19.2 | 27.1 | 40.8 | 66.6 | 2020 | 58,226 | 94,725 | 24.0 % | 61.5 % | 87,350 | 24.5 % | 66.7 % |
| | 2.28% | VAP: | 149,180 | 14.8 | 85.2 | 20.9 | 25.3 | 38.9 | 63.2 | 2018 | 39,635 | 89,675 | 23.3 % | 44.2 % | 80,705 | 24.2 % | 49.1 % |
| 150 | 1,375 | Total: | 195,678 | 43.3 | 56.7 | 8.5 | 17.5 | 29.5 | 46.0 | 2020 | 81,109 | 113,704 | 16.0 % | 71.3 % | 105,041 | 16.2 % | 77.2 % |
| | 0.71% | VAP: | 141,469 | 46.6 | 53.4 | 8.4 | 16.3 | 27.0 | 42.7 | 2018 | 57,016 | 102,691 | 15.2 % | 55.5 % | 93,361 | 15.5 % | 61.1 % |

For technical reasons, election results in Texas Legislative Council reports may vary slightly from the official election results. Complete official results for all elections are maintained by the Office of the Texas Secretary of State.
SSVR = Spanish surname voter registration

63175

Red-350
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

## Incumbents by District

### HOUSE DISTRICTS - PLANH2316

| District | Incumbents |
|:---:|:---|
| 1 | VanDeaver - R |
| 2 | Slaton - R |
| 3 | C. Bell, Jr. - R |
| 4 | K. Bell - R |
| 5 | Hefner - R |
| 6 | Schaefer - R |
| 7 | *Dean - R |
|   | *Paddie - R |
| 8 | Harris - R |
| 9 | *Ashby - R |
|   | *White - R |
| 10 | N/A |
| 11 | Clardy - R |
| 12 | *Kacal - R |
|    | *Leman - R |
| 13 | N/A |
| 14 | Raney - R |
| 15 | Toth - R |
| 16 | Metcalf - R |
| 17 | Cyrier - R |
| 18 | Bailes - R |
| 19 | *Biedermann - R |
|    | *Wilson - R |
| 20 | N/A |
| 21 | Phelan - R |
| 22 | Deshotel - D |
| 23 | Middleton - R |
| 24 | Bonnen - R |
| 25 | Vasut - R |
| 26 | *Jetton - R |
|    | *Stephenson - R |
| 27 | Reynolds - D |
| 28 | Gates - R |
| 29 | E. Thompson - R |
| 30 | Morrison - R |
| 31 | Guillen - D |
| 32 | Hunter - R |
| 33 | Holland - R |
| 34 | Herrero - D |
| 35 | Longoria - D |
| 36 | Muñoz, Jr. - D |
| 37 | N/A |
| 38 | *Dominguez - D |
|    | *Lucio III - D |
| 39 | Martinez - D |
| 40 | Canales - D |
| 41 | Guerra - D |
| 42 | Raymond - D |
| 43 | Lozano - R |
| 44 | Kuempel - R |
| 45 | Zwiener - D |
| 46 | Cole - D |
| 47 | Goodwin - D |
| 48 | Howard - D |
| 49 | Hinojosa - D |
| 50 | Israel - D |
| 51 | Rodriguez - D |
| 52 | Talarico - D |
| 53 | Murr - R |
| 54 | Buckley - R |
| 55 | Shine - R |
| 56 | Anderson - R |

* Incumbents paired.

Red-350
Data: 2020 Census
PLANH2316   10/13/2021 3:55:04 AM

Case 3:21-cv-00259-DCG-JES-JVB   Document 111-12   Filed 12/27/21   Page 32 of 64

Texas Legislative Council
10/13/21 4:02 AM
Page 2 of 3

## Incumbents by District

### HOUSE DISTRICTS - PLANH2316

| District | Incumbents |
|---|---|
| 57 | N/A |
| 58 | Burns - R |
| 59 | Slawson - R |
| 60 | *P. King - R |
|  | *Rogers - R |
| 61 | Sanford - R |
| 62 | Smith - R |
| 63 | *Beckley - D |
|  | *Parker - R |
| 64 | Stucky - R |
| 65 | N/A |
| 66 | Shaheen - R |
| 67 | Leach - R |
| 68 | Spiller - R |
| 69 | Frank - R |
| 70 | N/A |
| 71 | Lambert - R |
| 72 | Darby - R |
| 73 | N/A |
| 74 | Morales, Jr. - D |
| 75 | M. González - D |
| 76 | N/A |
| 77 | *Ordaz Perez - D |
|  | *Ortega - D |
| 78 | Moody - D |
| 79 | Fierro - D |
| 80 | T. King - D |
| 81 | Landgraf - R |
| 82 | Craddick - R |
| 83 | Burrows - R |
| 84 | Frullo - R |
| 85 | N/A |
| 86 | Smithee - R |
| 87 | Price - R |
| 88 | K. King - R |
| 89 | Noble - R |
| 90 | Romero, Jr. - D |
| 91 | Klick - R |
| 92 | Cason - R |
| 93 | Krause - R |
| 94 | Tinderholt - R |
| 95 | Collier - D |
| 96 | Cook - R |
| 97 | Goldman - R |
| 98 | Capriglione - R |
| 99 | Geren - R |
| 100 | Crockett - D |
| 101 | C. Turner - D |
| 102 | Ramos - D |
| 103 | Anchia - D |
| 104 | J. González - D |
| 105 | Meza - D |
| 106 | Patterson - R |
| 107 | N/A |
| 108 | *J. Turner - D |
|  | *Meyer - R |
| 109 | Sherman, Sr. - D |
| 110 | Rose - D |
| 111 | Davis - D |
| 112 | Button - R |
| 113 | Bowers - D |
| 114 | Neave - D |
| 115 | Ju. Johnson - D |

* Incumbents paired.

Red-350
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

Incumbents by District

**HOUSE DISTRICTS - PLANH2316**

| District | Incumbents |
| --- | --- |
| 116 | Martinez Fischer - D |
| 117 | Cortez - D |
| 118 | N/A |
| 119 | Campos - D |
| 120 | Gervin-Hawkins - D |
| 121 | Allison - R |
| 122 | Larson - R |
| 123 | Bernal - D |
| 124 | Minjarez - D |
| 125 | Lopez - D |
| 126 | Harless - R |
| 127 | Huberty - R |
| 128 | Cain - R |
| 129 | Paul - R |
| 130 | Oliverson - R |
| 131 | Allen - D |
| 132 | Schofield - R |
| 133 | Murphy - R |
| 134 | A. Johnson - D |
| 135 | Rosenthal - D |
| 136 | Bucy III - D |
| 137 | Wu - D |
| 138 | Hull - R |
| 139 | Ja. Johnson - D |
| 140 | Walle - D |
| 141 | S. Thompson - D |
| 142 | Dutton, Jr. - D |
| 143 | Hernandez - D |
| 144 | Perez - D |
| 145 | Morales - D |
| 146 | Thierry - D |
| 147 | Coleman - D |
| 148 | Morales Shaw - D |
| 149 | Vo - D |
| 150 | Swanson - R |

\* Incumbents paired.

Red-116
Data: 2015-2019 ACS; 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

Texas Legislative Council
10/13/21 4:02 AM
Page 1 of 5

# American Community Survey Special Tabulation
## Using Census and American Community Survey Data
### HOUSE DISTRICTS - PLANH2316

**Special Tabulation of Citizen Voting Age Population (CVAP) from the 2015-2019 American Community Survey with Margins of Error**

| | 2020 Census | | Hispanic CVAP | | Not Hispanic or Latino Citizen Voting Age Population (CVAP) | | | | | | | | | |
| District | Total | VAP | CVAP | % Hispanic | % Black Alone | % Black + White | % Black + American Indian | % White Alone | % American Indian Alone | %Asian Alone | % Native Hawaiian Alone | % American Indian + White | % Asian + White | % Remainder 2 or More Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 194,995 | 150,743 | 147,285 (±3,251) | 4.0 (±0.5) | 19.8 (±1.1) | 0.4 (±0.2) | 0.1 (±0.1) | 73.3 (±1.0) | 0.6 (±0.2) | 0.5 (±0.2) | 0.1 (±0.1) | 1.0 (±0.2) | 0.2 (±0.1) | 0.1 (±0.2) |
| 2 | 196,284 | 149,984 | 134,540 (±2,887) | 8.7 (±0.7) | 6.6 (±0.6) | 0.3 (±0.2) | 0.0 (±0.1) | 82.4 (±0.9) | 0.7 (±0.2) | 0.5 (±0.2) | 0.0 (±0.1) | 0.7 (±0.2) | 0.1 (±0.1) | 0.1 (±0.1) |
| 3 | 202,477 | 147,859 | 120,760 (±4,183) | 15.3 (±1.6) | 3.5 (±0.9) | 0.4 (±0.3) | 0.2 (±0.2) | 77.1 (±1.4) | 0.3 (±0.2) | 1.6 (±0.5) | 0.1 (±0.2) | 0.9 (±0.3) | 0.2 (±0.2) | 0.3 (±0.2) |
| 4 | 195,819 | 143,550 | 120,820 (±2,897) | 11.9 (±1.0) | 10.6 (±1.0) | 0.2 (±0.1) | 0.0 (±0.1) | 75.2 (±1.0) | 0.4 (±0.2) | 0.8 (±0.2) | 0.1 (±0.1) | 0.6 (±0.2) | 0.1 (±0.1) | 0.1 (±0.1) |
| 5 | 186,084 | 142,286 | 134,625 (±3,369) | 9.2 (±0.9) | 9.8 (±0.9) | 0.2 (±0.2) | 0.0 (±0.1) | 79.0 (±1.1) | 0.5 (±0.2) | 0.4 (±0.2) | 0.1 (±0.1) | 0.5 (±0.2) | 0.1 (±0.1) | 0.1 (±0.1) |
| 6 | 189,005 | 144,223 | 127,265 (±3,455) | 11.6 (±1.0) | 19.7 (±1.4) | 0.2 (±0.1) | 0.1 (±0.1) | 66.0 (±1.2) | 0.3 (±0.2) | 1.5 (±0.4) | 0.1 (±0.2) | 0.4 (±0.2) | 0.0 (±0.1) | 0.1 (±0.1) |
| 7 | 202,803 | 153,884 | 140,185 (±3,303) | 7.9 (±0.8) | 21.7 (±1.1) | 0.3 (±0.2) | 0.1 (±0.1) | 68.0 (±1.1) | 0.2 (±0.1) | 0.8 (±0.3) | 0.1 (±0.2) | 0.6 (±0.2) | 0.1 (±0.1) | 0.1 (±0.1) |
| 8 | 192,599 | 149,542 | 135,895 (±3,058) | 11.3 (±0.9) | 16.0 (±0.9) | 0.4 (±0.2) | 0.0 (±0.1) | 70.4 (±1.0) | 0.6 (±0.2) | 0.4 (±0.2) | 0.2 (±0.1) | 0.5 (±0.2) | 0.1 (±0.1) | 0.0 (±0.1) |
| 9 | 199,902 | 156,851 | 149,765 (±3,189) | 9.7 (±0.7) | 14.9 (±0.8) | 0.1 (±0.1) | 0.1 (±0.1) | 73.1 (±1.0) | 0.5 (±0.1) | 0.6 (±0.2) | 0.0 (±0.1) | 0.7 (±0.2) | 0.1 (±0.1) | 0.1 (±0.2) |
| 10 | 192,455 | 140,984 | 119,700 (±2,779) | 18.8 (±1.3) | 10.6 (±0.9) | 0.4 (±0.2) | 0.1 (±0.1) | 68.0 (±1.0) | 0.3 (±0.1) | 0.6 (±0.2) | 0.1 (±0.1) | 0.6 (±0.2) | 0.2 (±0.2) | 0.3 (±0.2) |
| 11 | 185,491 | 143,703 | 139,515 (±3,007) | 7.5 (±0.7) | 18.2 (±1.0) | 0.3 (±0.2) | 0.0 (±0.1) | 72.3 (±0.9) | 0.3 (±0.2) | 0.5 (±0.2) | 0.1 (±0.1) | 0.5 (±0.2) | 0.1 (±0.1) | 0.1 (±0.1) |
| 12 | 202,487 | 162,321 | 140,090 (±3,628) | 13.0 (±0.8) | 20.5 (±1.1) | 0.4 (±0.2) | 0.1 (±0.1) | 64.1 (±0.9) | 0.3 (±0.2) | 0.9 (±0.3) | 0.1 (±0.1) | 0.4 (±0.2) | 0.1 (±0.1) | 0.1 (±0.1) |
| 13 | 188,981 | 145,156 | 135,440 (±2,687) | 15.1 (±0.9) | 17.1 (±0.9) | 0.2 (±0.1) | 0.0 (±0.1) | 65.7 (±0.8) | 0.5 (±0.2) | 0.6 (±0.2) | 0.1 (±0.2) | 0.6 (±0.2) | 0.1 (±0.1) | 0.1 (±0.1) |
| 14 | 203,047 | 163,186 | 142,930 (±3,478) | 18.9 (±1.1) | 8.8 (±0.7) | 0.5 (±0.2) | 0.1 (±0.1) | 66.6 (±1.1) | 0.1 (±0.1) | 3.6 (±0.4) | 0.1 (±0.1) | 0.5 (±0.2) | 0.5 (±0.2) | 0.3 (±0.2) |
| 15 | 200,185 | 147,396 | 126,815 (±3,934) | 13.0 (±1.3) | 6.8 (±0.9) | 0.1 (±0.1) | 0.0 (±0.1) | 75.2 (±1.4) | 0.1 (±0.1) | 3.7 (±0.6) | 0.0 (±0.1) | 0.5 (±0.2) | 0.4 (±0.2) | 0.2 (±0.1) |
| 16 | 190,052 | 143,293 | 112,295 (±3,420) | 15.3 (±1.4) | 5.4 (±0.8) | 0.3 (±0.2) | 0.0 (±0.1) | 77.0 (±1.2) | 0.3 (±0.2) | 1.2 (±0.4) | 0.0 (±0.1) | 0.4 (±0.2) | 0.1 (±0.1) | 0.0 (±0.1) |
| 17 | 202,973 | 153,215 | 128,360 (±3,399) | 25.8 (±1.4) | 8.9 (±1.0) | 0.2 (±0.2) | 0.0 (±0.1) | 63.4 (±1.1) | 0.3 (±0.2) | 0.6 (±0.2) | 0.0 (±0.1) | 0.5 (±0.2) | 0.1 (±0.1) | 0.1 (±0.1) |
| 18 | 202,990 | 151,159 | 136,745 (±3,656) | 10.7 (±0.9) | 8.2 (±0.9) | 0.2 (±0.2) | 0.0 (±0.1) | 79.2 (±1.0) | 0.5 (±0.2) | 0.4 (±0.2) | 0.0 (±0.1) | 0.5 (±0.2) | 0.1 (±0.1) | 0.0 (±0.1) |
| 19 | 202,995 | 159,395 | 135,195 (±3,270) | 13.8 (±1.1) | 1.1 (±0.3) | 0.3 (±0.2) | 0.0 (±0.1) | 82.3 (±0.7) | 0.2 (±0.1) | 1.2 (±0.3) | 0.1 (±0.1) | 0.7 (±0.2) | 0.3 (±0.2) | 0.1 (±0.1) |
| 20 | 203,898 | 155,291 | 141,965 (±3,297) | 16.6 (±1.2) | 3.3 (±0.5) | 0.4 (±0.2) | 0.0 (±0.1) | 76.0 (±0.7) | 0.2 (±0.1) | 2.0 (±0.5) | 0.2 (±0.1) | 0.6 (±0.2) | 0.7 (±0.3) | 0.1 (±0.1) |
| 21 | 187,992 | 144,682 | 136,910 (±3,276) | 5.9 (±0.6) | 11.4 (±0.9) | 0.1 (±0.1) | 0.0 (±0.1) | 80.3 (±1.0) | 0.2 (±0.1) | 1.4 (±0.4) | 0.0 (±0.1) | 0.7 (±0.3) | 0.1 (±0.1) | 0.0 (±0.1) |
| 22 | 186,322 | 141,013 | 126,425 (±3,201) | 14.2 (±1.0) | 45.3 (±1.4) | 0.2 (±0.1) | 0.0 (±0.1) | 36.7 (±1.1) | 0.4 (±0.2) | 2.6 (±0.4) | 0.0 (±0.1) | 0.3 (±0.2) | 0.1 (±0.1) | 0.1 (±0.2) |
| 23 | 198,405 | 151,425 | 129,560 (±3,427) | 22.0 (±1.4) | 14.4 (±1.1) | 0.4 (±0.2) | 0.1 (±0.2) | 60.2 (±1.1) | 0.2 (±0.1) | 1.8 (±0.4) | 0.1 (±0.1) | 0.4 (±0.2) | 0.2 (±0.1) | 0.2 (±0.1) |
| 24 | 198,848 | 149,421 | 132,540 (±3,397) | 14.1 (±1.1) | 10.5 (±1.0) | 0.3 (±0.2) | 0.1 (±0.1) | 69.9 (±1.2) | 0.3 (±0.2) | 3.5 (±0.5) | 0.0 (±0.1) | 0.6 (±0.3) | 0.4 (±0.2) | 0.3 (±0.2) |
| 25 | 186,855 | 139,436 | 125,650 (±3,445) | 23.8 (±1.5) | 17.6 (±1.4) | 0.3 (±0.2) | 0.0 (±0.1) | 52.3 (±1.4) | 0.1 (±0.1) | 5.3 (±0.7) | 0.1 (±0.1) | 0.3 (±0.2) | 0.3 (±0.2) | 0.0 (±0.1) |
| 26 | 199,811 | 140,059 | 109,075 (±3,920) | 20.3 (±1.8) | 10.8 (±1.5) | 0.4 (±0.4) | 0.0 (±0.1) | 54.6 (±1.5) | 0.6 (±0.5) | 12.4 (±1.4) | 0.0 (±0.1) | 0.3 (±0.2) | 0.4 (±0.2) | 0.2 (±0.2) |
| 27 | 197,352 | 145,498 | 117,100 (±3,355) | 17.6 (±1.5) | 47.9 (±1.9) | 0.4 (±0.2) | 0.1 (±0.2) | 21.4 (±1.1) | 0.1 (±0.1) | 11.8 (±0.9) | 0.1 (±0.2) | 0.1 (±0.1) | 0.3 (±0.2) | 0.2 (±0.1) |
| 28 | 197,627 | 142,051 | 108,715 (±2,928) | 23.2 (±1.6) | 10.3 (±1.0) | 0.2 (±0.1) | 0.0 (±0.1) | 51.2 (±1.3) | 0.2 (±0.1) | 14.1 (±1.0) | 0.0 (±0.1) | 0.2 (±0.1) | 0.5 (±0.3) | 0.1 (±0.1) |
| 29 | 185,176 | 136,464 | 118,025 (±3,525) | 25.1 (±1.6) | 12.2 (±1.4) | 0.1 (±0.1) | 0.0 (±0.1) | 55.7 (±1.4) | 0.6 (±0.4) | 5.4 (±0.9) | 0.0 (±0.1) | 0.3 (±0.2) | 0.2 (±0.1) | 0.4 (±0.3) |
| 30 | 189,735 | 143,889 | 135,245 (±3,095) | 33.1 (±1.4) | 7.6 (±0.7) | 0.2 (±0.2) | 0.0 (±0.1) | 57.5 (±1.0) | 0.1 (±0.2) | 0.7 (±0.3) | 0.1 (±0.1) | 0.3 (±0.2) | 0.0 (±0.1) | 0.1 (±0.2) |
| 31 | 184,966 | 137,003 | 116,540 (±3,178) | 66.6 (±1.6) | 1.7 (±0.3) | 0.1 (±0.1) | 0.1 (±0.1) | 30.7 (±1.0) | 0.1 (±0.1) | 0.2 (±0.2) | 0.0 (±0.1) | 0.4 (±0.2) | 0.1 (±0.1) | 0.1 (±0.1) |
| 32 | 187,448 | 146,778 | 136,580 (±3,173) | 42.0 (±1.4) | 3.4 (±0.5) | 0.1 (±0.1) | 0.1 (±0.1) | 50.4 (±1.1) | 0.4 (±0.2) | 2.6 (±0.4) | 0.1 (±0.1) | 0.6 (±0.2) | 0.3 (±0.2) | 0.1 (±0.1) |
| 33 | 190,539 | 140,932 | 114,095 (±2,671) | 12.0 (±1.0) | 8.0 (±0.9) | 0.5 (±0.2) | 0.0 (±0.1) | 70.5 (±1.0) | 0.5 (±0.2) | 7.2 (±0.8) | 0.1 (±0.1) | 0.5 (±0.2) | 0.4 (±0.2) | 0.3 (±0.2) |
| 34 | 189,560 | 143,094 | 136,030 (±3,521) | 71.7 (±1.5) | 3.9 (±0.5) | 0.1 (±0.1) | 0.0 (±0.1) | 23.5 (±0.9) | 0.2 (±0.2) | 0.3 (±0.2) | 0.0 (±0.1) | 0.1 (±0.1) | 0.1 (±0.1) | 0.1 (±0.1) |

The American Community Survey provided estimated citizen voting age population (CVAP) data at the block group level in a Special Tabulation.  Because the MOE can only be calculated using whole block groups, all block groups with more than 50% of the population in a district are included in the analysis.  The Red-118 report provides a summary of the block groups used in the analysis.
The percent for each CVAP population category is that group's CVAP divided by the CVAP total.
Numbers in parentheses are margins of error at 90% confidence level.

Red-116
Data: 2015-2019 ACS; 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

American Community Survey Special Tabulation
Using Census and American Community Survey Data

**HOUSE DISTRICTS - PLANH2316**

| | 2020 Census | | Hispanic CVAP | | Not Hispanic or Latino Citizen Voting Age Population (CVAP) | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| District | Total | VAP | CVAP | % Hispanic | % Black Alone | % Black + White | % Black + American Indian | % White Alone | % American Indian Alone | %Asian Alone | % Native Hawaiian Alone | % American Indian + White | % Asian + White | % Remainder 2 or More Other |
| 35 | 193,328 | 128,027 | 71,655 (±2,966) | 93.7 (±1.2) | 0.1 (±0.2) | 0.0 (±0.2) | 0.0 (±0.2) | 5.9 (±0.7) | 0.0 (±0.2) | 0.2 (±0.3) | 0.0 (±0.2) | 0.0 (±0.2) | 0.0 (±0.2) | 0.0 (±0.2) |
| 36 | 186,731 | 131,138 | 87,365 (±3,346) | 89.0 (±1.3) | 0.3 (±0.3) | 0.0 (±0.1) | 0.0 (±0.1) | 10.1 (±1.1) | 0.0 (±0.1) | 0.4 (±0.3) | 0.0 (±0.1) | 0.0 (±0.1) | 0.0 (±0.1) | 0.0 (±0.1) |
| 37 | 184,892 | 135,324 | 113,160 (±3,190) | 77.8 (±1.6) | 0.7 (±0.2) | 0.0 (±0.1) | 0.0 (±0.1) | 20.3 (±0.9) | 0.2 (±0.2) | 0.8 (±0.3) | 0.0 (±0.1) | 0.1 (±0.1) | 0.0 (±0.1) | 0.0 (±0.1) |
| 38 | 186,152 | 132,804 | 99,660 (±3,028) | 91.5 (±1.0) | 0.4 (±0.2) | 0.0 (±0.1) | 0.0 (±0.1) | 7.3 (±0.8) | 0.1 (±0.2) | 0.5 (±0.3) | 0.0 (±0.1) | 0.0 (±0.2) | 0.0 (±0.1) | 0.0 (±0.1) |
| 39 | 186,199 | 129,174 | 92,430 (±3,267) | 89.0 (±1.4) | 0.2 (±0.2) | 0.0 (±0.1) | 0.0 (±0.1) | 10.5 (±0.9) | 0.1 (±0.2) | 0.1 (±0.2) | 0.0 (±0.1) | 0.1 (±0.2) | 0.0 (±0.1) | 0.0 (±0.1) |
| 40 | 185,455 | 128,995 | 91,630 (±3,345) | 90.5 (±1.4) | 1.4 (±0.3) | 0.0 (±0.1) | 0.0 (±0.1) | 7.3 (±0.8) | 0.1 (±0.1) | 0.5 (±0.3) | 0.0 (±0.1) | 0.1 (±0.2) | 0.0 (±0.1) | 0.0 (±0.1) |
| 41 | 189,205 | 139,455 | 105,085 (±3,165) | 80.4 (±1.4) | 0.7 (±0.3) | 0.0 (±0.1) | 0.0 (±0.1) | 15.8 (±1.0) | 0.2 (±0.2) | 2.7 (±0.5) | 0.0 (±0.1) | 0.1 (±0.1) | 0.1 (±0.1) | 0.0 (±0.1) |
| 42 | 184,728 | 132,081 | 101,285 (±2,800) | 92.6 (±0.9) | 0.5 (±0.2) | 0.0 (±0.1) | 0.0 (±0.1) | 6.1 (±0.7) | 0.1 (±0.2) | 0.6 (±0.3) | 0.0 (±0.2) | 0.1 (±0.1) | 0.0 (±0.1) | 0.0 (±0.1) |
| 43 | 196,580 | 149,566 | 142,740 (±3,457) | 59.7 (±1.5) | 3.2 (±0.3) | 0.2 (±0.1) | 0.1 (±0.1) | 35.1 (±1.4) | 0.2 (±0.2) | 0.9 (±0.2) | 0.1 (±0.1) | 0.4 (±0.1) | 0.1 (±0.1) | 0.0 (±0.1) |
| 44 | 192,359 | 142,911 | 126,835 (±2,821) | 33.9 (±1.4) | 8.3 (±0.8) | 0.2 (±0.1) | 0.1 (±0.1) | 54.8 (±0.9) | 0.2 (±0.2) | 1.4 (±0.3) | 0.1 (±0.3) | 0.5 (±0.2) | 0.4 (±0.2) | 0.2 (±0.2) |
| 45 | 201,407 | 154,436 | 128,120 (±3,802) | 37.7 (±1.8) | 4.8 (±0.7) | 0.2 (±0.1) | 0.0 (±0.1) | 54.9 (±1.4) | 0.3 (±0.3) | 1.1 (±0.3) | 0.0 (±0.1) | 0.5 (±0.2) | 0.3 (±0.1) | 0.2 (±0.1) |
| 46 | 203,324 | 151,543 | 113,875 (±3,290) | 25.8 (±1.5) | 21.3 (±1.5) | 0.6 (±0.2) | 0.3 (±0.2) | 45.9 (±1.5) | 0.2 (±0.1) | 4.5 (±0.6) | 0.1 (±0.1) | 0.5 (±0.2) | 0.6 (±0.2) | 0.3 (±0.2) |
| 47 | 203,643 | 153,837 | 130,720 (±2,745) | 12.9 (±1.0) | 2.9 (±0.6) | 0.4 (±0.1) | 0.0 (±0.1) | 73.7 (±0.9) | 0.1 (±0.1) | 8.2 (±0.7) | 0.0 (±0.1) | 0.5 (±0.2) | 0.9 (±0.2) | 0.4 (±0.2) |
| 48 | 202,586 | 161,721 | 147,485 (±2,859) | 21.5 (±1.2) | 3.6 (±0.5) | 0.5 (±0.2) | 0.0 (±0.1) | 68.9 (±0.8) | 0.1 (±0.1) | 4.0 (±0.5) | 0.0 (±0.1) | 0.6 (±0.2) | 0.6 (±0.2) | 0.2 (±0.1) |
| 49 | 203,558 | 174,979 | 153,475 (±3,389) | 20.3 (±1.0) | 4.6 (±0.5) | 0.4 (±0.2) | 0.0 (±0.1) | 68.0 (±0.8) | 0.2 (±0.1) | 4.8 (±0.5) | 0.1 (±0.1) | 0.4 (±0.1) | 0.9 (±0.2) | 0.3 (±0.2) |
| 50 | 202,082 | 158,533 | 114,755 (±3,212) | 29.1 (±1.7) | 15.2 (±1.2) | 0.5 (±0.2) | 0.1 (±0.1) | 45.7 (±1.2) | 0.3 (±0.2) | 7.1 (±0.8) | 0.0 (±0.1) | 0.7 (±0.3) | 0.8 (±0.3) | 0.4 (±0.4) |
| 51 | 203,508 | 160,986 | 124,895 (±3,158) | 44.7 (±1.6) | 9.9 (±0.9) | 0.3 (±0.2) | 0.2 (±0.2) | 41.1 (±1.2) | 0.3 (±0.2) | 2.4 (±0.4) | 0.0 (±0.1) | 0.4 (±0.2) | 0.6 (±0.2) | 0.2 (±0.2) |
| 52 | 201,532 | 144,897 | 109,450 (±3,065) | 22.5 (±1.5) | 8.7 (±1.2) | 0.4 (±0.2) | 0.0 (±0.1) | 62.2 (±0.9) | 0.2 (±0.1) | 4.1 (±0.6) | 0.0 (±0.1) | 0.6 (±0.3) | 0.6 (±0.2) | 0.6 (±0.6) |
| 53 | 199,548 | 159,656 | 152,915 (±3,433) | 30.6 (±1.3) | 1.9 (±0.3) | 0.1 (±0.1) | 0.0 (±0.1) | 65.7 (±0.9) | 0.4 (±0.2) | 0.3 (±0.2) | 0.1 (±0.1) | 0.8 (±0.2) | 0.1 (±0.1) | 0.1 (±0.1) |
| 54 | 185,290 | 134,595 | 121,315 (±3,249) | 19.9 (±1.3) | 25.4 (±1.4) | 0.8 (±0.2) | 0.2 (±0.1) | 47.5 (±1.1) | 0.3 (±0.2) | 3.1 (±0.5) | 0.9 (±0.3) | 0.6 (±0.3) | 0.5 (±0.2) | 1.0 (±0.3) |
| 55 | 185,357 | 137,568 | 117,280 (±2,914) | 20.4 (±1.3) | 18.6 (±1.2) | 1.1 (±0.4) | 0.2 (±0.2) | 55.5 (±1.3) | 0.3 (±0.2) | 1.9 (±0.4) | 0.3 (±0.2) | 0.6 (±0.2) | 0.6 (±0.2) | 0.4 (±0.2) |
| 56 | 199,975 | 152,415 | 136,230 (±3,004) | 16.7 (±1.0) | 10.5 (±1.0) | 0.1 (±0.1) | 0.0 (±0.1) | 70.3 (±0.9) | 0.2 (±0.1) | 1.4 (±0.2) | 0.0 (±0.1) | 0.4 (±0.2) | 0.2 (±0.1) | 0.1 (±0.1) |
| 57 | 186,531 | 133,748 | 106,865 (±3,054) | 13.8 (±1.4) | 9.6 (±1.3) | 0.4 (±0.2) | 0.0 (±0.1) | 71.8 (±1.4) | 0.5 (±0.2) | 2.2 (±0.5) | 0.0 (±0.1) | 0.9 (±0.3) | 0.4 (±0.2) | 0.2 (±0.2) |
| 58 | 189,132 | 140,933 | 126,570 (±2,928) | 16.6 (±1.2) | 3.2 (±0.6) | 0.2 (±0.1) | 0.0 (±0.1) | 77.6 (±0.9) | 0.3 (±0.2) | 0.7 (±0.3) | 0.3 (±0.2) | 0.8 (±0.2) | 0.1 (±0.1) | 0.1 (±0.2) |
| 59 | 195,458 | 152,143 | 138,090 (±3,116) | 12.5 (±0.9) | 6.4 (±0.5) | 0.3 (±0.2) | 0.0 (±0.2) | 76.5 (±0.9) | 0.7 (±0.3) | 0.9 (±0.2) | 0.3 (±0.3) | 1.5 (±0.3) | 0.3 (±0.1) | 0.3 (±0.1) |
| 60 | 185,732 | 140,599 | 124,540 (±2,911) | 9.1 (±0.8) | 1.5 (±0.4) | 0.3 (±0.2) | 0.0 (±0.1) | 87.0 (±0.8) | 0.6 (±0.2) | 0.4 (±0.2) | 0.0 (±0.1) | 0.8 (±0.3) | 0.2 (±0.1) | 0.1 (±0.1) |
| 61 | 202,295 | 139,746 | 113,945 (±2,646) | 9.7 (±0.9) | 11.2 (±1.2) | 0.3 (±0.2) | 0.1 (±0.1) | 68.1 (±1.1) | 0.4 (±0.2) | 8.9 (±0.8) | 0.0 (±0.1) | 0.4 (±0.1) | 0.6 (±0.2) | 0.1 (±0.1) |
| 62 | 186,794 | 144,154 | 132,100 (±2,823) | 6.7 (±0.6) | 5.9 (±0.6) | 0.5 (±0.2) | 0.1 (±0.1) | 83.7 (±0.8) | 1.0 (±0.2) | 0.7 (±0.2) | 0.0 (±0.1) | 1.1 (±0.2) | 0.1 (±0.1) | 0.2 (±0.2) |
| 63 | 202,319 | 152,377 | 128,395 (±2,443) | 14.6 (±0.9) | 9.6 (±0.8) | 0.4 (±0.2) | 0.1 (±0.1) | 65.4 (±0.9) | 0.3 (±0.2) | 8.0 (±0.7) | 0.1 (±0.1) | 0.5 (±0.2) | 0.5 (±0.2) | 0.3 (±0.2) |
| 64 | 192,862 | 153,317 | 139,290 (±3,163) | 14.2 (±1.0) | 7.1 (±0.8) | 0.3 (±0.2) | 0.0 (±0.1) | 75.2 (±0.8) | 0.4 (±0.2) | 1.4 (±0.3) | 0.2 (±0.1) | 0.6 (±0.2) | 0.4 (±0.2) | 0.2 (±0.1) |
| 65 | 202,249 | 154,144 | 124,245 (±2,734) | 12.6 (±1.0) | 12.7 (±1.1) | 0.4 (±0.2) | 0.2 (±0.2) | 62.5 (±0.9) | 0.4 (±0.2) | 9.7 (±0.8) | 0.1 (±0.1) | 0.6 (±0.2) | 0.6 (±0.2) | 0.2 (±0.1) |
| 66 | 198,718 | 149,863 | 119,635 (±2,674) | 8.8 (±0.9) | 8.1 (±0.9) | 0.2 (±0.2) | 0.0 (±0.1) | 70.5 (±1.0) | 0.5 (±0.2) | 10.8 (±0.8) | 0.1 (±0.1) | 0.3 (±0.1) | 0.4 (±0.2) | 0.2 (±0.2) |
| 67 | 200,888 | 148,161 | 112,015 (±3,128) | 11.8 (±1.3) | 10.2 (±1.2) | 0.5 (±0.4) | 0.1 (±0.1) | 68.2 (±1.3) | 0.3 (±0.1) | 8.2 (±1.0) | 0.0 (±0.1) | 0.4 (±0.2) | 0.4 (±0.2) | 0.1 (±0.1) |
| 68 | 193,744 | 150,323 | 142,310 (±2,796) | 13.1 (±0.8) | 2.8 (±0.4) | 0.2 (±0.1) | 0.0 (±0.1) | 81.9 (±0.7) | 0.5 (±0.2) | 0.5 (±0.2) | 0.0 (±0.1) | 0.7 (±0.2) | 0.2 (±0.1) | 0.0 (±0.1) |

The American Community Survey provided estimated citizen voting age population (CVAP) data at the block group level in a Special Tabulation. Because the MOE can only be calculated using whole block groups, all block groups with more than 50% of the population in a district are included in the analysis. The Red-118 report provides a summary of the block groups used in the analysis.
The percent for each CVAP population category is that group's CVAP divided by the CVAP total.
Numbers in parentheses are margins of error at 90% confidence level.

63175

Red-116
Data: 2015-2019 ACS; 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

American Community Survey Special Tabulation
Using Census and American Community Survey Data

**HOUSE DISTRICTS - PLANH2316**

Texas Legislative Council
10/13/21 4:02 AM
Page 3 of 5

| | 2020 Census | | | Hispanic CVAP | | Special Tabulation of Citizen Voting Age Population (CVAP) from the 2015-2019 American Community Survey with Margins of Error | | | | | | | | | |
| | | | | | | Not Hispanic or Latino Citizen Voting Age Population (CVAP) | | | | | | | | | |
| District | Total | VAP | CVAP | % Hispanic | % Black Alone | % Black + White | % Black + American Indian | % White Alone | % American Indian Alone | %Asian Alone | % Native Hawaiian Alone | % American Indian + White | % Asian + White | % Remainder 2 or More Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | 185,518 | 144,494 | 141,470 (±2,687) | 14.7 (±0.8) | 8.3 (±0.6) | 0.5 (±0.2) | 0.1 (±0.1) | 73.3 (±0.7) | 0.8 (±0.2) | 1.2 (±0.3) | 0.0 (±0.1) | 0.6 (±0.2) | 0.2 (±0.1) | 0.3 (±0.2) |
| 70 | 185,574 | 146,914 | 116,560 (±2,907) | 9.9 (±0.9) | 10.9 (±1.0) | 0.4 (±0.2) | 0.3 (±0.2) | 64.5 (±0.8) | 0.3 (±0.2) | 11.8 (±0.9) | 0.1 (±0.1) | 1.0 (±0.2) | 0.5 (±0.2) | 0.2 (±0.2) |
| 71 | 191,317 | 146,476 | 135,865 (±2,830) | 20.4 (±1.0) | 7.6 (±0.6) | 0.3 (±0.2) | 0.1 (±0.1) | 69.0 (±0.9) | 0.4 (±0.2) | 1.0 (±0.3) | 0.0 (±0.1) | 0.6 (±0.2) | 0.3 (±0.2) | 0.1 (±0.1) |
| 72 | 186,421 | 143,348 | 134,515 (±3,004) | 32.5 (±1.4) | 4.0 (±0.6) | 0.2 (±0.2) | 0.0 (±0.1) | 61.0 (±0.9) | 0.4 (±0.2) | 0.8 (±0.3) | 0.1 (±0.1) | 0.6 (±0.2) | 0.2 (±0.2) | 0.2 (±0.2) |
| 73 | 201,161 | 157,622 | 130,150 (±2,888) | 20.0 (±1.2) | 1.8 (±0.4) | 0.3 (±0.2) | 0.0 (±0.1) | 76.0 (±0.9) | 0.1 (±0.1) | 0.7 (±0.2) | 0.0 (±0.1) | 0.8 (±0.2) | 0.3 (±0.1) | 0.1 (±0.1) |
| 74 | 203,239 | 149,920 | 119,115 (±3,414) | 77.4 (±1.5) | 2.2 (±0.4) | 0.1 (±0.1) | 0.1 (±0.2) | 18.5 (±1.0) | 0.7 (±0.3) | 0.5 (±0.2) | 0.0 (±0.1) | 0.2 (±0.2) | 0.1 (±0.1) | 0.2 (±0.2) |
| 75 | 200,505 | 137,361 | 84,870 (±3,148) | 89.8 (±1.5) | 2.1 (±0.6) | 0.0 (±0.1) | 0.0 (±0.1) | 6.9 (±0.9) | 0.4 (±0.2) | 0.4 (±0.3) | 0.0 (±0.2) | 0.1 (±0.2) | 0.0 (±0.1) | 0.1 (±0.2) |
| 76 | 198,548 | 148,367 | 119,260 (±3,643) | 18.2 (±1.7) | 22.2 (±1.8) | 0.1 (±0.1) | 0.0 (±0.1) | 32.8 (±1.8) | 0.2 (±0.2) | 25.6 (±1.4) | 0.0 (±0.1) | 0.2 (±0.1) | 0.5 (±0.2) | 0.1 (±0.1) |
| 77 | 203,921 | 158,812 | 126,485 (±3,195) | 85.6 (±1.0) | 2.3 (±0.4) | 0.2 (±0.2) | 0.0 (±0.1) | 10.6 (±0.8) | 0.3 (±0.2) | 0.7 (±0.3) | 0.0 (±0.2) | 0.1 (±0.2) | 0.1 (±0.1) | 0.1 (±0.2) |
| 78 | 203,786 | 153,882 | 127,635 (±3,101) | 66.4 (±1.5) | 4.8 (±0.6) | 0.2 (±0.2) | 0.0 (±0.1) | 25.2 (±1.0) | 0.3 (±0.2) | 1.9 (±0.3) | 0.3 (±0.2) | 0.1 (±0.1) | 0.4 (±0.2) | 0.3 (±0.3) |
| 79 | 201,379 | 154,313 | 135,790 (±3,364) | 75.1 (±1.3) | 4.6 (±0.5) | 0.3 (±0.2) | 0.0 (±0.1) | 17.8 (±0.9) | 0.4 (±0.2) | 1.0 (±0.2) | 0.2 (±0.2) | 0.3 (±0.2) | 0.1 (±0.1) | 0.2 (±0.1) |
| 80 | 192,601 | 135,888 | 114,485 (±3,430) | 77.6 (±1.6) | 0.6 (±0.2) | 0.1 (±0.2) | 0.0 (±0.1) | 20.7 (±1.1) | 0.1 (±0.2) | 0.2 (±0.2) | 0.0 (±0.1) | 0.5 (±0.3) | 0.0 (±0.1) | 0.0 (±0.1) |
| 81 | 184,670 | 133,588 | 111,510 (±3,350) | 51.9 (±1.9) | 4.8 (±0.8) | 0.1 (±0.1) | 0.0 (±0.1) | 41.5 (±1.2) | 0.3 (±0.2) | 0.7 (±0.3) | 0.0 (±0.1) | 0.6 (±0.2) | 0.1 (±0.2) | 0.0 (±0.1) |
| 82 | 187,676 | 136,280 | 120,135 (±3,341) | 37.6 (±1.8) | 6.4 (±0.7) | 0.2 (±0.2) | 0.0 (±0.1) | 53.8 (±1.1) | 0.4 (±0.2) | 0.8 (±0.3) | 0.0 (±0.1) | 0.5 (±0.2) | 0.2 (±0.2) | 0.2 (±0.2) |
| 83 | 185,969 | 140,204 | 132,590 (±2,636) | 28.6 (±1.2) | 4.0 (±0.5) | 0.2 (±0.1) | 0.2 (±0.3) | 64.8 (±0.8) | 0.4 (±0.2) | 0.9 (±0.3) | 0.0 (±0.1) | 0.5 (±0.2) | 0.2 (±0.1) | 0.1 (±0.1) |
| 84 | 187,524 | 144,770 | 133,365 (±3,556) | 35.6 (±1.5) | 8.5 (±0.8) | 0.3 (±0.1) | 0.1 (±0.1) | 52.8 (±1.3) | 0.3 (±0.2) | 1.4 (±0.3) | 0.1 (±0.1) | 0.3 (±0.2) | 0.3 (±0.2) | 0.1 (±0.1) |
| 85 | 202,964 | 154,177 | 129,475 (±3,218) | 18.6 (±1.1) | 16.5 (±1.2) | 0.1 (±0.1) | 0.0 (±0.1) | 58.7 (±1.0) | 0.1 (±0.1) | 5.4 (±0.7) | 0.0 (±0.1) | 0.3 (±0.2) | 0.1 (±0.1) | 0.1 (±0.1) |
| 86 | 185,308 | 138,631 | 124,965 (±2,649) | 23.3 (±1.1) | 2.2 (±0.4) | 0.2 (±0.2) | 0.0 (±0.1) | 71.6 (±0.9) | 0.4 (±0.2) | 1.1 (±0.3) | 0.3 (±0.2) | 0.7 (±0.2) | 0.1 (±0.1) | 0.2 (±0.2) |
| 87 | 187,448 | 138,418 | 118,805 (±2,538) | 27.6 (±1.3) | 7.2 (±0.6) | 0.3 (±0.1) | 0.1 (±0.2) | 60.5 (±0.9) | 0.8 (±0.2) | 2.4 (±0.5) | 0.2 (±0.2) | 0.7 (±0.2) | 0.1 (±0.2) | 0.0 (±0.1) |
| 88 | 186,059 | 135,454 | 123,095 (±2,552) | 37.7 (±1.4) | 4.2 (±0.4) | 0.3 (±0.2) | 0.2 (±0.2) | 56.0 (±0.8) | 0.4 (±0.2) | 0.3 (±0.2) | 0.1 (±0.1) | 0.6 (±0.2) | 0.1 (±0.1) | 0.1 (±0.2) |
| 89 | 194,270 | 139,747 | 111,320 (±2,985) | 11.6 (±1.1) | 10.6 (±1.3) | 0.3 (±0.2) | 0.0 (±0.1) | 66.6 (±1.2) | 0.3 (±0.1) | 9.3 (±1.1) | 0.1 (±0.1) | 0.4 (±0.2) | 0.5 (±0.2) | 0.4 (±0.4) |
| 90 | 202,379 | 145,431 | 107,375 (±3,019) | 49.2 (±1.8) | 18.1 (±1.3) | 0.2 (±0.2) | 0.0 (±0.2) | 30.3 (±1.0) | 0.3 (±0.2) | 1.3 (±0.3) | 0.0 (±0.2) | 0.2 (±0.2) | 0.3 (±0.2) | 0.1 (±0.2) |
| 91 | 186,760 | 141,029 | 122,890 (±3,245) | 18.2 (±1.4) | 6.1 (±0.9) | 0.3 (±0.2) | 0.1 (±0.1) | 68.2 (±1.1) | 0.5 (±0.2) | 5.3 (±0.8) | 0.1 (±0.1) | 0.6 (±0.2) | 0.5 (±0.2) | 0.2 (±0.2) |
| 92 | 188,309 | 144,186 | 107,030 (±2,828) | 22.7 (±1.4) | 25.4 (±1.5) | 0.7 (±0.3) | 0.1 (±0.1) | 42.9 (±1.1) | 0.4 (±0.2) | 5.9 (±0.8) | 0.7 (±0.4) | 0.4 (±0.2) | 0.3 (±0.2) | 0.4 (±0.2) |
| 93 | 195,785 | 137,347 | 117,195 (±3,939) | 16.2 (±1.4) | 11.1 (±1.5) | 0.4 (±0.2) | 0.1 (±0.1) | 63.7 (±1.5) | 0.7 (±0.3) | 6.1 (±1.0) | 0.0 (±0.1) | 0.8 (±0.3) | 0.4 (±0.2) | 0.5 (±0.3) |
| 94 | 185,756 | 143,762 | 127,580 (±2,703) | 12.4 (±0.9) | 11.5 (±1.1) | 0.5 (±0.3) | 0.1 (±0.1) | 69.6 (±0.8) | 0.5 (±0.2) | 4.4 (±0.5) | 0.1 (±0.1) | 0.5 (±0.2) | 0.4 (±0.2) | 0.1 (±0.1) |
| 95 | 203,993 | 149,213 | 114,955 (±3,292) | 19.1 (±1.2) | 49.1 (±1.8) | 0.6 (±0.3) | 0.2 (±0.2) | 27.3 (±1.1) | 0.2 (±0.2) | 2.4 (±0.5) | 0.2 (±0.2) | 0.5 (±0.2) | 0.1 (±0.1) | 0.3 (±0.2) |
| 96 | 188,593 | 140,738 | 128,690 (±2,993) | 14.2 (±1.1) | 15.6 (±1.2) | 0.3 (±0.2) | 0.1 (±0.1) | 64.1 (±1.1) | 0.3 (±0.2) | 4.0 (±0.6) | 0.1 (±0.1) | 0.5 (±0.2) | 0.5 (±0.3) | 0.3 (±0.2) |
| 97 | 189,469 | 147,798 | 131,110 (±2,925) | 13.4 (±1.0) | 10.3 (±1.0) | 0.4 (±0.2) | 0.1 (±0.1) | 71.9 (±0.9) | 0.2 (±0.1) | 2.4 (±0.4) | 0.0 (±0.1) | 0.5 (±0.2) | 0.6 (±0.2) | 0.1 (±0.1) |
| 98 | 184,798 | 141,006 | 128,860 (±2,841) | 9.2 (±1.0) | 3.4 (±0.5) | 0.2 (±0.1) | 0.0 (±0.1) | 79.2 (±0.5) | 0.3 (±0.2) | 6.1 (±1.0) | 0.1 (±0.1) | 0.4 (±0.2) | 0.8 (±0.2) | 0.2 (±0.1) |
| 99 | 194,917 | 146,865 | 126,680 (±3,200) | 20.6 (±1.4) | 8.6 (±1.0) | 0.4 (±0.2) | 0.1 (±0.2) | 67.0 (±0.9) | 0.3 (±0.2) | 1.9 (±0.5) | 0.0 (±0.1) | 0.6 (±0.2) | 0.4 (±0.2) | 0.2 (±0.2) |
| 100 | 184,691 | 136,545 | 104,380 (±2,937) | 29.1 (±1.5) | 50.7 (±1.6) | 0.1 (±0.2) | 0.1 (±0.1) | 18.1 (±0.9) | 0.3 (±0.2) | 0.2 (±0.2) | 0.0 (±0.2) | 0.2 (±0.2) | 0.2 (±0.2) | 0.1 (±0.2) |
| 101 | 189,881 | 136,571 | 113,980 (±3,788) | 22.8 (±1.6) | 32.4 (±2.2) | 0.6 (±0.3) | 0.0 (±0.1) | 32.3 (±1.3) | 0.4 (±0.3) | 10.4 (±1.2) | 0.2 (±0.2) | 0.3 (±0.2) | 0.4 (±0.2) | 0.3 (±0.2) |
| 102 | 187,686 | 141,854 | 107,345 (±2,992) | 17.2 (±1.3) | 27.9 (±1.6) | 0.4 (±0.2) | 0.3 (±0.2) | 41.5 (±1.1) | 0.3 (±0.2) | 10.7 (±1.2) | 0.1 (±0.1) | 0.8 (±0.3) | 0.5 (±0.3) | 0.3 (±0.2) |

The American Community Survey provided estimated citizen voting age population (CVAP) data at the block group level in a Special Tabulation.  Because the MOE can only be calculated using whole block groups, all block groups with more than 50% of the population in a district are included in the analysis. The Red-118 report provides a summary of the block groups used in the analysis.
The percent for each CVAP population category is that group's CVAP divided by the CVAP total.
Numbers in parentheses are margins of error at 90% confidence level.

63175

Red-116
Data: 2015-2019 ACS; 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

American Community Survey Special Tabulation
Using Census and American Community Survey Data

**HOUSE DISTRICTS - PLANH2316**

Texas Legislative Council
10/13/21 4:02 AM
Page 4 of 5

| | 2020 Census | | | Hispanic CVAP | | Not Hispanic or Latino Citizen Voting Age Population (CVAP) | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| District | Total | VAP | CVAP | % Hispanic | % Black Alone | % Black + White | % Black + American Indian | % White Alone | % American Indian Alone | %Asian Alone | % Native Hawaiian Alone | % American Indian + White | % Asian + White | % Remainder 2 or More Other |
| 103 | 184,639 | 143,421 | 92,170 (±2,499) | 35.6 (±1.6) | 13.3 (±1.2) | 0.5 (±0.3) | 0.3 (±0.2) | 44.9 (±1.2) | 0.2 (±0.2) | 4.3 (±0.6) | 0.0 (±0.2) | 0.4 (±0.2) | 0.4 (±0.2) | 0.2 (±0.2) |
| 104 | 185,500 | 135,335 | 98,070 (±2,800) | 56.3 (±1.8) | 14.0 (±1.2) | 0.2 (±0.2) | 0.0 (±0.2) | 25.6 (±1.0) | 0.4 (±0.2) | 2.8 (±0.5) | 0.0 (±0.2) | 0.4 (±0.2) | 0.2 (±0.2) | 0.1 (±0.2) |
| 105 | 191,644 | 143,476 | 85,990 (±2,499) | 32.9 (±1.6) | 19.7 (±1.6) | 0.3 (±0.2) | 0.1 (±0.2) | 37.9 (±1.2) | 0.4 (±0.3) | 7.3 (±0.9) | 0.3 (±0.3) | 0.3 (±0.2) | 0.4 (±0.2) | 0.3 (±0.2) |
| 106 | 191,093 | 136,666 | 108,750 (±2,603) | 11.0 (±1.0) | 8.7 (±1.1) | 0.4 (±0.3) | 0.1 (±0.1) | 71.4 (±1.1) | 0.3 (±0.2) | 7.1 (±0.7) | 0.0 (±0.1) | 0.3 (±0.1) | 0.5 (±0.2) | 0.1 (±0.1) |
| 107 | 184,603 | 132,648 | 91,890 (±2,990) | 37.9 (±1.9) | 20.5 (±1.7) | 0.3 (±0.2) | 0.2 (±0.2) | 37.9 (±1.4) | 0.3 (±0.2) | 2.2 (±0.5) | 0.1 (±0.2) | 0.4 (±0.3) | 0.1 (±0.2) | 0.1 (±0.2) |
| 108 | 187,178 | 150,711 | 133,385 (±2,289) | 16.6 (±0.9) | 4.3 (±0.6) | 0.2 (±0.1) | 0.0 (±0.11) | 83.8 (±0.6) | 0.2 (±0.1) | 3.5 (±0.4) | 0.1 (±0.1) | 0.6 (±0.2) | 0.4 (±0.2) | 0.2 (±0.2) |
| 109 | 184,600 | 135,061 | 110,820 (±3,230) | 16.0 (±1.3) | 58.5 (±1.8) | 0.8 (±0.4) | 0.3 (±0.2) | 22.0 (±1.1) | 0.2 (±0.1) | 1.3 (±0.4) | 0.1 (±0.1) | 0.3 (±0.2) | 0.1 (±0.1) | 0.5 (±0.2) |
| 110 | 184,614 | 127,657 | 88,845 (±2,939) | 28.0 (±1.5) | 57.8 (±1.9) | 0.1 (±0.2) | 0.2 (±0.2) | 13.3 (±1.1) | 0.1 (±0.2) | 0.3 (±0.2) | 0.0 (±0.2) | 0.1 (±0.2) | 0.0 (±0.2) | 0.1 (±0.2) |
| 111 | 184,755 | 136,448 | 121,820 (±3,497) | 20.6 (±1.5) | 56.1 (±1.7) | 0.3 (±0.2) | 0.2 (±0.2) | 19.6 (±1.1) | 0.2 (±0.2) | 2.6 (±0.6) | 0.0 (±0.1) | 0.0 (±0.1) | 0.1 (±0.1) | 0.3 (±0.2) |
| 112 | 185,204 | 144,361 | 123,185 (±3,087) | 12.6 (±1.2) | 10.7 (±1.2) | 0.5 (±0.3) | 0.2 (±0.2) | 65.7 (±1.0) | 0.4 (±0.2) | 8.4 (±0.9) | 0.0 (±0.1) | 0.7 (±0.2) | 0.5 (±0.2) | 0.2 (±0.2) |
| 113 | 185,211 | 137,513 | 111,000 (±2,984) | 22.4 (±1.4) | 26.5 (±1.7) | 0.7 (±0.3) | 0.2 (±0.2) | 41.3 (±1.1) | 0.4 (±0.2) | 7.5 (±0.8) | 0.1 (±0.1) | 0.4 (±0.2) | 0.3 (±0.2) | 0.4 (±0.2) |
| 114 | 184,649 | 151,157 | 121,085 (±2,702) | 19.1 (±1.2) | 14.1 (±1.0) | 0.5 (±0.2) | 0.2 (±0.2) | 61.1 (±0.9) | 0.3 (±0.2) | 3.5 (±0.5) | 0.0 (±0.1) | 0.3 (±0.2) | 0.7 (±0.2) | 0.3 (±0.2) |
| 115 | 198,565 | 156,391 | 115,150 (±2,534) | 16.2 (±1.1) | 14.4 (±1.1) | 0.5 (±0.2) | 0.5 (±0.3) | 52.7 (±1.0) | 0.4 (±0.2) | 13.0 (±0.8) | 0.1 (±0.1) | 1.0 (±0.2) | 0.6 (±0.2) | 0.6 (±0.2) |
| 116 | 199,721 | 159,526 | 142,830 (±3,662) | 59.1 (±1.5) | 6.8 (±0.8) | 0.4 (±0.2) | 0.0 (±0.1) | 29.5 (±1.1) | 0.2 (±0.2) | 3.0 (±0.4) | 0.2 (±0.1) | 0.2 (±0.1) | 0.5 (±0.2) | 0.2 (±0.1) |
| 117 | 203,057 | 142,508 | 109,280 (±3,347) | 68.7 (±1.8) | 6.7 (±0.8) | 0.3 (±0.2) | 0.1 (±0.1) | 21.4 (±1.0) | 0.4 (±0.2) | 1.5 (±0.3) | 0.0 (±0.1) | 0.2 (±0.2) | 0.4 (±0.2) | 0.5 (±0.2) |
| 118 | 203,245 | 151,094 | 122,125 (±3,406) | 56.4 (±1.7) | 5.0 (±0.8) | 0.3 (±0.2) | 0.1 (±0.1) | 35.5 (±1.3) | 0.1 (±0.1) | 1.6 (±0.4) | 0.1 (±0.1) | 0.4 (±0.3) | 0.2 (±0.1) | 0.4 (±0.2) |
| 119 | 201,534 | 149,782 | 137,095 (±3,583) | 64.8 (±1.5) | 9.7 (±0.9) | 0.4 (±0.2) | 0.1 (±0.1) | 23.0 (±1.1) | 0.2 (±0.2) | 0.9 (±0.2) | 0.0 (±0.1) | 0.5 (±0.2) | 0.2 (±0.1) | 0.3 (±0.2) |
| 120 | 200,262 | 147,538 | 120,070 (±3,250) | 42.9 (±1.6) | 25.5 (±1.4) | 0.4 (±0.2) | 0.1 (±0.1) | 27.3 (±1.1) | 0.3 (±0.2) | 2.3 (±0.4) | 0.1 (±0.2) | 0.3 (±0.2) | 0.2 (±0.1) | 0.5 (±0.3) |
| 121 | 203,209 | 155,904 | 134,400 (±3,095) | 31.5 (±1.4) | 5.8 (±0.8) | 0.4 (±0.2) | 0.1 (±0.1) | 58.2 (±1.2) | 0.2 (±0.1) | 2.9 (±0.5) | 0.0 (±0.1) | 0.2 (±0.1) | 0.5 (±0.2) | 0.4 (±0.2) |
| 122 | 203,881 | 152,559 | 118,605 (±2,684) | 32.2 (±1.5) | 4.1 (±0.6) | 0.2 (±0.2) | 0.0 (±0.1) | 57.6 (±1.2) | 0.1 (±0.1) | 4.2 (±0.5) | 0.1 (±0.1) | 0.5 (±0.2) | 0.6 (±0.2) | 0.3 (±0.1) |
| 123 | 197,123 | 157,560 | 147,115 (±3,583) | 62.0 (±1.5) | 3.8 (±0.5) | 0.2 (±0.2) | 0.2 (±0.2) | 31.4 (±1.0) | 0.3 (±0.2) | 1.2 (±0.3) | 0.1 (±0.1) | 0.3 (±0.2) | 0.3 (±0.1) | 0.1 (±0.1) |
| 124 | 194,508 | 143,923 | 130,840 (±3,732) | 68.9 (±1.7) | 8.8 (±1.0) | 0.6 (±0.4) | 0.1 (±0.1) | 18.5 (±1.0) | 0.3 (±0.2) | 1.6 (±0.3) | 0.2 (±0.2) | 0.2 (±0.1) | 0.5 (±0.2) | 0.3 (±0.2) |
| 125 | 202,784 | 151,994 | 149,280 (±3,533) | 62.6 (±1.5) | 4.8 (±0.6) | 0.2 (±0.2) | 0.1 (±0.1) | 28.6 (±1.0) | 0.1 (±0.1) | 2.3 (±0.5) | 0.3 (±0.2) | 0.5 (±0.2) | 0.3 (±0.2) | 0.1 (±0.1) |
| 126 | 188,805 | 142,610 | 122,510 (±3,363) | 16.9 (±1.3) | 13.9 (±1.3) | 0.3 (±0.2) | 0.0 (±0.1) | 60.7 (±1.2) | 0.1 (±0.1) | 7.0 (±0.8) | 0.1 (±0.1) | 0.3 (±0.2) | 0.5 (±0.3) | 0.2 (±0.2) |
| 127 | 202,964 | 147,142 | 129,230 (±3,261) | 21.0 (±1.4) | 16.7 (±1.3) | 0.4 (±0.2) | 0.0 (±0.1) | 58.5 (±1.2) | 0.1 (±0.1) | 2.3 (±0.4) | 0.3 (±0.3) | 0.3 (±0.2) | 0.2 (±0.2) | 0.3 (±0.3) |
| 128 | 192,949 | 142,045 | 118,840 (±3,233) | 28.9 (±1.7) | 10.2 (±1.1) | 0.3 (±0.2) | 0.0 (±0.1) | 58.0 (±1.2) | 0.3 (±0.2) | 1.5 (±0.4) | 0.0 (±0.1) | 0.4 (±0.2) | 0.1 (±0.1) | 0.2 (±0.1) |
| 129 | 201,896 | 157,245 | 136,765 (±3,016) | 23.0 (±1.4) | 7.4 (±0.9) | 0.5 (±0.2) | 0.1 (±0.1) | 59.1 (±0.9) | 0.2 (±0.1) | 8.0 (±0.7) | 0.0 (±0.1) | 0.6 (±0.2) | 0.5 (±0.2) | 0.4 (±0.3) |
| 130 | 192,603 | 138,299 | 118,515 (±3,242) | 17.2 (±1.4) | 9.8 (±1.0) | 0.1 (±0.1) | 0.0 (±0.1) | 64.2 (±1.3) | 0.2 (±0.2) | 7.1 (±0.9) | 0.0 (±0.1) | 0.7 (±0.4) | 0.3 (±0.2) | 0.3 (±0.3) |
| 131 | 202,667 | 146,134 | 106,485 (±3,670) | 33.8 (±1.7) | 47.6 (±2.1) | 0.2 (±0.2) | 0.2 (±0.2) | 11.0 (±0.8) | 0.1 (±0.2) | 6.9 (±0.8) | 0.0 (±0.1) | 0.0 (±0.1) | 0.2 (±0.2) | 0.1 (±0.1) |
| 132 | 196,710 | 142,413 | 112,705 (±3,235) | 22.0 (±1.7) | 10.7 (±1.4) | 0.3 (±0.2) | 0.0 (±0.1) | 56.8 (±1.2) | 0.5 (±0.3) | 8.5 (±0.9) | 0.0 (±0.1) | 0.4 (±0.2) | 0.5 (±0.2) | 0.4 (±0.3) |
| 133 | 189,647 | 148,744 | 111,775 (±2,804) | 14.1 (±1.1) | 13.0 (±1.3) | 0.3 (±0.2) | 0.2 (±0.3) | 63.4 (±1.0) | 0.2 (±0.2) | 7.6 (±0.7) | 0.1 (±0.1) | 0.3 (±0.2) | 0.6 (±0.2) | 0.1 (±0.2) |
| 134 | 197,013 | 163,800 | 137,355 (±2,883) | 12.0 (±1.0) | 6.3 (±0.7) | 0.3 (±0.2) | 0.1 (±0.1) | 69.7 (±1.0) | 0.2 (±0.2) | 9.8 (±0.7) | 0.1 (±0.1) | 0.5 (±0.2) | 1.0 (±0.3) | 0.2 (±0.2) |
| 135 | 203,172 | 144,609 | 100,300 (±3,714) | 34.9 (±2.4) | 23.6 (±2.0) | 0.4 (±0.3) | 0.1 (±0.1) | 30.1 (±1.7) | 0.2 (±0.2) | 9.4 (±1.2) | 0.1 (±0.2) | 0.2 (±0.2) | 0.6 (±0.3) | 0.3 (±0.2) |
| 136 | 203,587 | 152,857 | 120,480 (±3,455) | 21.7 (±1.7) | 8.2 (±1.1) | 0.4 (±0.2) | 0.1 (±0.1) | 60.4 (±0.9) | 0.2 (±0.2) | 7.3 (±0.7) | 0.0 (±0.1) | 0.5 (±0.2) | 0.9 (±0.3) | 0.3 (±0.2) |

The American Community Survey provided estimated citizen voting age population (CVAP) data at the block group level in a Special Tabulation. Because the MOE can only be calculated using whole block groups, all block groups with more than 50% of the population in a district are included in the analysis. The Red-118 report provides a summary of the block groups used in the analysis.
The percent for each CVAP population category is that group's CVAP divided by the CVAP total.
Numbers in parentheses are margins of error at 90% confidence level.

63175

Red-116
Data: 2015-2019 ACS; 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

American Community Survey Special Tabulation
Using Census and American Community Survey Data

### HOUSE DISTRICTS - PLANH2316

Texas Legislative Council
10/13/21 4:02 AM
Page 5 of 5

| | 2020 Census | | | Hispanic CVAP | Special Tabulation of Citizen Voting Age Population (CVAP) from the 2015-2019 American Community Survey with Margins of Error | | | | | | | | | |
| | | | | | Not Hispanic or Latino Citizen Voting Age Population (CVAP) | | | | | | | | | |
| District | Total | VAP | CVAP | % Hispanic | % Black Alone | % Black + White | % Black + American Indian | % White Alone | % American Indian Alone | %Asian Alone | % Native Hawaiian Alone | % American Indian + White | % Asian + White | % Remainder 2 or More Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | 196,097 | 147,453 | 78,335 (±2,685) | 30.8 (±1.8) | 27.3 (±2.2) | 0.2 (±0.2) | 0.0(±0.2) | 29.4 (±1.4) | 0.3 (±0.3) | 11.0 (±1.2) | 0.0 (±0.2) | 0.3 (±0.2) | 0.3 (±0.2) | 0.2 (±0.3) |
| 138 | 198,419 | 152,454 | 112,070 (±2,717) | 25.5 (±1.5) | 9.0 (±1.1) | 0.3 (±0.2) | 0.0(±0.1) | 54.9 (±0.9) | 0.2 (±0.2) | 9.3 (±0.9) | 0.0 (±0.1) | 0.3 (±0.2) | 0.3 (±0.2) | 0.3 (±0.2) |
| 139 | 202,150 | 148,506 | 118,515 (±3,350) | 27.5 (±1.6) | 44.3 (±1.7) | 0.3 (±0.2) | 0.4(±0.2) | 20.5 (±0.8) | 0.2 (±0.2) | 6.1 (±0.8) | 0.1 (±0.2) | 0.3 (±0.2) | 0.2 (±0.2) | 0.1 (±0.1) |
| 140 | 186,188 | 130,011 | 79,725 (±2,654) | 70.2 (±2.0) | 15.0 (±1.2) | 0.1 (±0.2) | 0.1(±0.2) | 10.8 (±0.9) | 0.3 (±0.2) | 3.3 (±0.7) | 0.0 (±0.2) | 0.1 (±0.2) | 0.0 (±0.2) | 0.0 (±0.2) |
| 141 | 201,495 | 141,906 | 107,125 (±3,498) | 26.8 (±1.7) | 58.2 (±1.9) | 0.4 (±0.2) | 0.5(±0.3) | 11.8 (±1.0) | 0.1 (±0.1) | 1.7 (±0.4) | 0.1 (±0.2) | 0.1 (±0.1) | 0.1 (±0.2) | 0.1 (±0.2) |
| 142 | 193,612 | 138,996 | 109,910 (±4,452) | 31.0 (±1.6) | 45.8 (±2.2) | 0.3 (±0.2) | 0.0(±0.1) | 20.2 (±1.1) | 0.2 (±0.2) | 1.7 (±0.4) | 0.0 (±0.1) | 0.4 (±0.3) | 0.1 (±0.1) | 0.3 (±0.2) |
| 143 | 200,529 | 143,834 | 100,165 (±2,971) | 60.0 (±1.6) | 19.5 (±1.5) | 0.3 (±0.2) | 0.1(±0.2) | 18.5 (±1.0) | 0.1 (±0.2) | 1.0 (±0.4) | 0.0 (±0.2) | 0.3 (±0.2) | 0.0 (±0.2) | 0.1 (±0.2) |
| 144 | 203,960 | 146,211 | 107,960 (±3,248) | 64.8 (±1.8) | 8.6 (±1.1) | 0.2 (±0.2) | 0.2(±0.3) | 22.8 (±1.1) | 0.1 (±0.2) | 2.8 (±0.5) | 0.0 (±0.1) | 0.3 (±0.2) | 0.1 (±0.2) | 0.0 (±0.1) |
| 145 | 188,902 | 146,523 | 108,435 (±2,825) | 55.7 (±1.6) | 9.2 (±0.8) | 0.1 (±0.2) | 0.1(±0.2) | 32.1 (±0.9) | 0.1 (±0.2) | 2.1 (±0.4) | 0.0 (±0.2) | 0.2 (±0.2) | 0.3 (±0.2) | 0.1 (±0.2) |
| 146 | 192,277 | 146,202 | 114,925 (±3,157) | 15.5 (±1.2) | 52.4 (±1.8) | 0.3 (±0.2) | 0.0(±0.1) | 25.1 (±1.0) | 0.2 (±0.2) | 6.0 (±0.7) | 0.1 (±0.2) | 0.1 (±0.1) | 0.2 (±0.2) | 0.1 (±0.2) |
| 147 | 201,033 | 162,711 | 129,899 (±3,439) | 24.8 (±1.4) | 39.1 (±1.4) | 0.6 (±0.3) | 0.1(±0.1) | 28.7 (±1.0) | 0.1 (±0.1) | 5.7 (±0.6) | 0.1 (±0.1) | 0.2 (±0.1) | 0.4 (±0.2) | 0.2 (±0.2) |
| 148 | 203,639 | 151,087 | 114,430 (±3,323) | 37.7 (±1.8) | 18.7 (±1.6) | 0.3 (±0.2) | 0.0(±0.1) | 32.7 (±1.2) | 0.2 (±0.2) | 9.5 (±1.0) | 0.1 (±0.2) | 0.4 (±0.2) | 0.2 (±0.1) | 0.2 (±0.2) |
| 149 | 198,740 | 149,180 | 116,320 (±3,621) | 31.4 (±1.9) | 24.3 (±1.7) | 0.3 (±0.2) | 0.1(±0.2) | 22.1 (±1.2) | 0.3 (±0.2) | 20.7 (±1.3) | 0.0 (±0.1) | 0.2 (±0.2) | 0.5 (±0.3) | 0.1 (±0.1) |
| 150 | 195,678 | 141,469 | 113,180 (±3,001) | 20.0 (±1.3) | 14.1 (±1.4) | 0.3 (±0.2) | 0.0(±0.1) | 58.2 (±1.2) | 0.5 (±0.4) | 6.0 (±0.7) | 0.0 (±0.1) | 0.3 (±0.2) | 0.4 (±0.2) | 0.2 (±0.2) |

The American Community Survey provided estimated citizen voting age population (CVAP) data at the block group level in a Special Tabulation.  Because the MOE can only be calculated using whole block groups, all block groups with more than 50% of the population in a district are included in the analysis. The Red-118 report provides a summary of the block groups used in the analysis.
The percent for each CVAP population category is that group's CVAP divided by the CVAP total.
Numbers in parentheses are margins of error at 90% confidence level.



State House Districts
Proposed Plan
PLANH2316
COUNTIES
PLANH2316
Map ID 5900
10/13/21 04:02:58
TLC
49902
2020 Census
PLANH2316 2021-10-13 03:55:04



**BELL COUNTY**

**State House Districts**
Proposed Plan
**PLANH2316**

COUNTIES

**PLANH2316**

Map ID 5900
10/13/21 04:02:58

49902
2020 Census
PLANH2316   2021-10-13 03:55:04



# BEXAR COUNTY

## State House Districts
Proposed Plan
**PLANH2316**

COUNTIES

PLANH2316

Map ID 5900
10/13/21 04:02:58

49902
2020 Census
PLANH2316 2021-10-13 03:55:04

TLC



**BRAZORIA COUNTY**

**State House Districts**
Proposed Plan
**PLANH2316**

COUNTIES

**PLANH2316**

49902
2020 Census
PLANH2316    2021-10-13 03:55:04

Map ID 5900
10/13/21 04:02:58



**BRAZOS COUNTY**

**State House Districts**
Proposed Plan
**PLANH2316**

COUNTIES

**PLANH2316**

Map ID 5900
10/13/21 04:02:58

49902
2020 Census
PLANH2316   2021-10-13 03:55:04



**CAMERON COUNTY**

**State House Districts**
Proposed Plan
**PLANH2316**

COUNTIES

**PLANH2316**

Map ID 5900
10/13/21 04:02:58

49902
2020 Census
PLANH2316    2021-10-13 03:55:04



**COLLIN COUNTY**

**State House Districts**
Proposed Plan
**PLANH2316**

COUNTIES

**PLANH2316**

Map ID 5900
10/13/21 04:02:58

49902
2020 Census
PLANH2316    2021-10-13 03:55:04



**DALLAS COUNTY**

**State House Districts**
Proposed Plan
**PLANH2316**

COUNTIES
**PLANH2316**

Map ID 5900
10/13/21 04:02:58

49902
2020 Census
PLANH2316    2021-10-13 03:55:04



DENTON COUNTY
State House Districts
Proposed Plan
PLANH2316
COUNTIES
PLANH2316
Map ID 5900
10/13/21 04:02:58
49902
2020 Census
PLANH2316 2021-10-13 03:55:04
TLC
COOKE
GRAYSON
WISE
DENTON
COLLIN
TARRANT
DALLAS
68
62
64
106
66
61
57
65
63
70
93
98
99
115
103
112
Valley View
Gunter
Pilot Point
Sanger
Celina
Aubrey
Krugerville
Krum
Providence Village
Prosper
Cross Roads
Denton
McKinney
Oak Point
Little Elm
Ponder
Shady Shores
Frisco
Hackberry
Corinth
Lakewood Village
DISH
Lake Dallas
Argyle
Copper Canyon
Hickory Creek
New Fairview
Draper
Highland Village
The Colony
Justin
Northlake
Bartonville
Double Oak
Lewisville
Plano
Rhome
Flower Mound
Hebron
Roanoke
Carrollton
Trophy Club
Southlake
Dallas
Fort Worth
Westlake
Newark
Haslet
Keller
Grapevine
Coppell
Addison
Paloma Creek CDP
Savannah CDP
Paloma Creek South CDP
Lantana CDP
Pecan Acres CDP



**EL PASO COUNTY**

**State House Districts**
Proposed Plan
**PLANH2316**

COUNTIES

**PLANH2316**

Map ID 5900
10/13/21 04:02:58

49902
2020 Census
PLANH2316   2021-10-13 03:55:04



**FORT BEND COUNTY**

**State House Districts**
Proposed Plan
**PLANH2316**

COUNTIES

**PLANH2316**

Map ID 5900
10/13/21 04:02:58

49902
2020 Census
PLANH2316   2021-10-13 03:55:04



GALVESTON COUNTY

State House Districts
Proposed Plan
PLANH2316

COUNTIES
PLANH2316

Map ID 5900
10/13/21 04:02:58

49902
2020 Census
PLANH2316   2021-10-13 03:55:04



HARRIS COUNTY
State House Districts
Proposed Plan
PLANH2316
COUNTIES
PLANH2316
GRIMES
MONTGOMERY
LIBERTY
WALLER
HARRIS
CHAMBERS
FORT BEND
AUSTIN
BRAZORIA
GALVESTON
12
16
3
15
18
150
127
130
126
141
85
132
142
140
139
128
135
138
148
145
143
133
134
149
144
137
26
146
147
76
131
129
23
28
27
25
29
24
Houston
Conroe
Humble
Tomball
Baytown
Pasadena
Deer Park
La Porte
Sugar Land
Richmond
Rosenberg
Missouri City
Pearland
Friendswood
League City
Dickinson
Katy
Bellaire
Map ID 5900
10/13/21 04:02:58
49902
2020 Census
PLANH2316 2021-10-13 03:55:04
TLC



**HAYS COUNTY**

**State House Districts**
Proposed Plan
**PLANH2316**

COUNTIES

**PLANH2316**

Map ID 5900
10/13/21 04:02:58

49902
2020 Census
PLANH2316    2021-10-13 03:55:04



# HENDERSON COUNTY

## State House Districts

Proposed Plan

**PLANH2316**

COUNTIES

**PLANH2316**

Map ID 5900
10/13/21 04:02:58

49902
2020 Census
PLANH2316 2021-10-13 03:55:04

TLC



# HIDALGO COUNTY

## State House Districts

Proposed Plan

**PLANH2316**

COUNTIES

**PLANH2316**

Map ID 5900
10/13/21 04:02:58

49902
2020 Census
PLANH2316 2021-10-13 03:55:04

TLC



JEFFERSON COUNTY

State House Districts
Proposed Plan
PLANH2316

COUNTIES

PLANH2316

49902
2020 Census
PLANH2316   2021-10-13 03:55:04

Map ID 5900
10/13/21 04:02:58

TLC



LAMB

HALE

FLOYD

Abernathy

Anton

**88**

HOCKLEY

Shallowater

New Deal

**84**

LUBBOCK

Lubbock

Smyer

Wolfforth

TERRY

LYNN

**83**

Idalou

Lorenzo

CROSBY

Buffalo Springs   Ransom Canyon

Slaton

GARZA

Ropesville

# LUBBOCK COUNTY

## State House Districts
Proposed Plan
**PLANH2316**

☐ COUNTIES

☐ **PLANH2316**

49902
2020 Census
PLANH2316   2021-10-13 03:55:04

Map ID 5900
10/13/21 04:02:58



MCLENNAN COUNTY

**State House Districts**
Proposed Plan
**PLANH2316**

COUNTIES

**PLANH2316**

Map ID 5900
10/13/21 04:02:58

49902
2020 Census
PLANH2316   2021-10-13 03:55:04



**MONTGOMERY COUNTY**

**State House Districts**
Proposed Plan
**PLANH2316**

COUNTIES

**PLANH2316**

Map ID 5900
10/13/21 04:02:58

49902
2020 Census
PLANH2316   2021-10-13 03:55:04



**NUECES COUNTY**

**State House Districts**
Proposed Plan
**PLANH2316**

COUNTIES

**PLANH2316**

Map ID 5900
10/13/21 04:02:58

49902
2020 Census
PLANH2316   2021-10-13 03:55:04



SMITH COUNTY

State House Districts
Proposed Plan
PLANH2316

COUNTIES
PLANH2316

Map ID 5900
10/13/21 04:02:58

49902
2020 Census
PLANH2316   2021-10-13 03:55:04



TARRANT COUNTY
State House Districts
Proposed Plan
PLANH2316
COUNTIES
PLANH2316
Map ID 5900
10/13/21 04:02:58
49902
2020 Census
PLANH2316 2021-10-13 03:55:04
TLC
WISE
DENTON
PARKER
TARRANT
DALLAS
HOOD
JOHNSON
ELLIS
64
65
63
93
98
115
103
99
91
105
94
92
90
95
60
104
97
96
101
111
109
59
58
10
Rhome
Newark
Roanoke
Trophy Club
Flower Mound
Lewisville
Hebron
Carrollton
Coppell
Westlake
Haslet
Southlake
Grapevine
Farmers Branch
Keller
Colleyville
Springtown
Reno (Parker)
Pelican Bay
Sanctuary
Azle
Saginaw
Watauga
North Richland Hills
Irving
Euless
Bedford
Blue Mound
Hurst
Lakeside (Tarrant)
Lake Worth
Weatherford
Sansom Park
Fort Worth
Richland Hills
Haltom City
River Oaks
Westworth Village
White Settlement
Westover Hills
Willow Park
Grand Prairie
Pantego
Dalworthington Gardens
Arlington
Annetta North
Annetta
Aledo
Benbrook
Forest Hill
Dallas
Annetta South
Edgecliff Village
Duncanville
Kennedale
Everman
Cedar Hill
Crowley
Mansfield
Burleson
Cresson
Midlothian



# TRAVIS COUNTY

## State House Districts

Proposed Plan

**PLANH2316**

COUNTIES

**PLANH2316**

Map ID 5900
10/13/21 04:02:58

49902
2020 Census
PLANH2316 2021-10-13 03:55:04

TLC



# WEBB COUNTY

## State House Districts
Proposed Plan
**PLANH2316**

COUNTIES

**PLANH2316**

Map ID 5900
10/13/21 04:02:58

49902
2020 Census
PLANH2316   2021-10-13 03:55:04



WILLIAMSON COUNTY

State House Districts
Proposed Plan
PLANH2316

COUNTIES
PLANH2316

Map ID 5900
10/13/21 04:02:58

49902
2020 Census
PLANH2316   2021-10-13 03:55:04