Red-100T
Data: 2020 Census
PLANS2168  10/04/2021 7:41:53 PM

# District Population Analysis with County Subtotals
## SENATE DISTRICTS - PLANS2168

Texas Legislative Council
10/04/21 7:43 PM
Page 1 of 11

| | |
|---|---|
| Total State Population | 29,145,505 |
| Total Districts Required | 31 |
| Ideal District Population | 940,178 |
| Unassigned Population | 0 |
| Districts in Plan | 31 |
| Unassigned Geography | No |
| Districts Contiguous | Yes |

| | Population | --------Deviation-------- | |
|---|---|---|---|
| | | **Total** | **Percent** |
| Plan Overall Range | | 57,661 | 6.14% |
| Smallest District (31) | 907,784 | -32,394 | -3.45% |
| Largest District (30) | 965,445 | 25,267 | 2.69% |
| Average (mean) | 940,178 | 19,598 | 2.08% |

## PLANS2168



60468

Red-100T
Data: 2020 Census
PLANS2168  10/04/2021 7:41:53 PM

Texas Legislative Council
10/04/21 7:43 PM
Page 2 of 11

## District Population Analysis with County Subtotals
### SENATE DISTRICTS - PLANS2168

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 1** | -16,712 | Total: | 923,466 | 580,402 | 343,064 | 13,500 | 158,039 | 146,949 | 301,249 | 62.9 | 37.1 | 1.5 | 17.1 | 15.9 | 32.6 |
| | -1.78 % | VAP: | 707,486 | 468,994 | 238,492 | 9,612 | 114,975 | 93,515 | 206,956 | 66.3 | 33.7 | 1.4 | 16.3 | 13.2 | 29.3 |
| Bowie (100%) | | | 92,893 | 55,855 | 37,038 | 1,506 | 25,188 | 7,602 | 32,451 | 60.1 | 39.9 | 1.6 | 27.1 | 8.2 | 34.9 |
| Camp (100%) | | | 12,464 | 6,734 | 5,730 | 154 | 2,092 | 3,222 | 5,262 | 54.0 | 46.0 | 1.2 | 16.8 | 25.9 | 42.2 |
| Cass (100%) | | | 28,454 | 21,028 | 7,426 | 199 | 4,941 | 1,336 | 6,224 | 73.9 | 26.1 | 0.7 | 17.4 | 4.7 | 21.9 |
| Delta (100%) | | | 5,230 | 4,189 | 1,041 | 63 | 402 | 394 | 765 | 80.1 | 19.9 | 1.2 | 7.7 | 7.5 | 14.6 |
| Fannin (100%) | | | 35,662 | 27,042 | 8,620 | 319 | 2,628 | 4,218 | 6,760 | 75.8 | 24.2 | 0.9 | 7.4 | 11.8 | 19.0 |
| Franklin (100%) | | | 10,359 | 7,876 | 2,483 | 104 | 534 | 1,455 | 1,943 | 76.0 | 24.0 | 1.0 | 5.2 | 14.0 | 18.8 |
| Gregg (100%) | | | 124,239 | 68,050 | 56,189 | 2,137 | 27,498 | 24,040 | 50,879 | 54.8 | 45.2 | 1.7 | 22.1 | 19.3 | 41.0 |
| Harrison (100%) | | | 68,839 | 42,039 | 26,800 | 718 | 14,553 | 9,839 | 24,107 | 61.1 | 38.9 | 1.0 | 21.1 | 14.3 | 35.0 |
| Hopkins (100%) | | | 36,787 | 25,976 | 10,811 | 420 | 2,847 | 6,484 | 9,237 | 70.6 | 29.4 | 1.1 | 7.7 | 17.6 | 25.1 |
| Lamar (100%) | | | 50,088 | 35,354 | 14,734 | 645 | 7,310 | 4,412 | 11,570 | 70.6 | 29.4 | 1.3 | 14.6 | 8.8 | 23.1 |
| Marion (100%) | | | 9,725 | 6,869 | 2,856 | 96 | 2,026 | 389 | 2,380 | 70.6 | 29.4 | 1.0 | 20.8 | 4.0 | 24.5 |
| Morris (100%) | | | 11,973 | 7,716 | 4,257 | 98 | 2,705 | 1,182 | 3,850 | 64.4 | 35.6 | 0.8 | 22.6 | 9.9 | 32.2 |
| Panola (100%) | | | 22,491 | 16,098 | 6,393 | 178 | 3,509 | 2,190 | 5,633 | 71.6 | 28.4 | 0.8 | 15.6 | 9.7 | 25.0 |
| Red River (100%) | | | 11,587 | 8,499 | 3,088 | 97 | 1,895 | 766 | 2,608 | 73.3 | 26.7 | 0.8 | 16.4 | 6.6 | 22.5 |
| Rusk (100%) | | | 52,214 | 32,022 | 20,192 | 349 | 9,032 | 9,579 | 18,445 | 61.3 | 38.7 | 0.7 | 17.3 | 18.3 | 35.3 |
| Smith (100%) | | | 233,479 | 134,452 | 99,027 | 5,402 | 41,819 | 47,281 | 87,936 | 57.6 | 42.4 | 2.3 | 17.9 | 20.3 | 37.7 |
| Titus (100%) | | | 31,247 | 13,410 | 17,837 | 329 | 3,347 | 13,680 | 16,829 | 42.9 | 57.1 | 1.1 | 10.7 | 43.8 | 53.9 |
| Upshur (100%) | | | 40,892 | 31,287 | 9,605 | 319 | 3,592 | 3,986 | 7,462 | 76.5 | 23.5 | 0.8 | 8.8 | 9.7 | 18.2 |
| Wood (100%) | | | 44,843 | 35,906 | 8,937 | 367 | 2,121 | 4,894 | 6,908 | 80.1 | 19.9 | 0.8 | 4.7 | 10.9 | 15.4 |
| **DISTRICT 2** | 17,816 | Total: | 957,994 | 458,609 | 499,385 | 78,028 | 136,552 | 267,926 | 398,689 | 47.9 | 52.1 | 8.1 | 14.3 | 28.0 | 41.6 |
| | 1.89 % | VAP: | 720,516 | 371,772 | 348,744 | 60,333 | 95,415 | 177,429 | 270,324 | 51.6 | 48.4 | 8.4 | 13.2 | 24.6 | 37.5 |
| Collin (9%) | | | 92,374 | 43,653 | 48,721 | 19,657 | 14,698 | 13,200 | 27,325 | 47.3 | 52.7 | 21.3 | 15.9 | 14.3 | 29.6 |
| Dallas (16%) | | | 424,250 | 152,678 | 271,572 | 48,850 | 69,834 | 148,212 | 215,147 | 36.0 | 64.0 | 11.5 | 16.5 | 34.9 | 50.7 |
| Ellis (40%) | | | 76,076 | 38,472 | 37,604 | 895 | 8,534 | 26,669 | 34,745 | 50.6 | 49.4 | 1.2 | 11.2 | 35.1 | 45.7 |
| Kaufman (100%) | | | 145,310 | 78,626 | 66,684 | 3,026 | 24,448 | 36,165 | 59,668 | 54.1 | 45.9 | 2.1 | 16.8 | 24.9 | 41.1 |
| Navarro (100%) | | | 52,624 | 26,996 | 25,628 | 586 | 7,248 | 16,049 | 22,992 | 51.3 | 48.7 | 1.1 | 13.8 | 30.5 | 43.7 |
| Rockwall (100%) | | | 107,819 | 70,198 | 37,621 | 4,533 | 9,772 | 20,560 | 29,811 | 65.1 | 34.9 | 4.2 | 9.1 | 19.1 | 27.6 |
| Van Zandt (100%) | | | 59,541 | 47,986 | 11,555 | 481 | 2,018 | 7,071 | 9,001 | 80.6 | 19.4 | 0.8 | 3.4 | 11.9 | 15.1 |
| **DISTRICT 3** | 22,044 | Total: | 962,222 | 585,173 | 377,049 | 17,655 | 170,510 | 169,262 | 335,985 | 60.8 | 39.2 | 1.8 | 17.7 | 17.6 | 34.9 |
| | 2.34 % | VAP: | 742,444 | 474,813 | 267,631 | 12,849 | 125,506 | 112,331 | 236,068 | 64.0 | 36.0 | 1.7 | 16.9 | 15.1 | 31.8 |
| Anderson (100%) | | | 57,922 | 33,098 | 24,824 | 543 | 12,253 | 11,111 | 23,107 | 57.1 | 42.9 | 0.9 | 21.2 | 19.2 | 39.9 |
| Angelina (100%) | | | 86,395 | 49,970 | 36,425 | 1,169 | 14,115 | 19,732 | 33,448 | 57.8 | 42.2 | 1.4 | 16.3 | 22.8 | 38.7 |
| Cherokee (100%) | | | 50,412 | 30,095 | 20,317 | 418 | 7,069 | 11,797 | 18,714 | 59.7 | 40.3 | 0.8 | 14.0 | 23.4 | 37.1 |
| Hardin (100%) | | | 56,231 | 46,934 | 9,297 | 608 | 3,559 | 3,417 | 6,891 | 83.5 | 16.5 | 1.1 | 6.3 | 6.1 | 12.3 |
| Henderson (100%) | | | 82,150 | 61,854 | 20,296 | 794 | 5,694 | 11,242 | 16,696 | 75.3 | 24.7 | 1.0 | 6.9 | 13.7 | 20.3 |
| Houston (100%) | | | 22,066 | 12,957 | 9,109 | 186 | 5,462 | 3,071 | 8,439 | 58.7 | 41.3 | 0.8 | 24.8 | 13.9 | 38.2 |

Red-100T
Data: 2020 Census
PLANS2168  10/04/2021 7:41:53 PM

Texas Legislative Council
10/04/21 7:43 PM
Page 3 of 11

## District Population Analysis with County Subtotals
### SENATE DISTRICTS - PLANS2168

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 3** | 22,044 | Total: | 962,222 | 585,173 | 377,049 | 17,655 | 170,510 | 169,262 | 335,985 | 60.8 | 39.2 | 1.8 | 17.7 | 17.6 | 34.9 |
| | 2.34 % | VAP: | 742,444 | 474,813 | 267,631 | 12,849 | 125,506 | 112,331 | 236,068 | 64.0 | 36.0 | 1.7 | 16.9 | 15.1 | 31.8 |
| Jasper (100%) | | | 32,980 | 23,795 | 9,185 | 193 | 5,950 | 2,198 | 8,107 | 72.1 | 27.9 | 0.6 | 18.0 | 6.7 | 24.6 |
| Jefferson (76%) | | | 195,403 | 76,448 | 118,955 | 9,103 | 69,735 | 38,795 | 107,173 | 39.1 | 60.9 | 4.7 | 35.7 | 19.9 | 54.8 |
| Liberty (100%) | | | 91,628 | 50,044 | 41,584 | 734 | 8,052 | 30,797 | 38,563 | 54.6 | 45.4 | 0.8 | 8.8 | 33.6 | 42.1 |
| Nacogdoches (100%) | | | 64,653 | 37,158 | 27,495 | 1,066 | 11,610 | 13,597 | 24,950 | 57.5 | 42.5 | 1.6 | 18.0 | 21.0 | 38.6 |
| Newton (100%) | | | 12,217 | 9,249 | 2,968 | 50 | 2,253 | 344 | 2,571 | 75.7 | 24.3 | 0.4 | 18.4 | 2.8 | 21.0 |
| Orange (100%) | | | 84,808 | 64,935 | 19,873 | 1,451 | 8,941 | 7,265 | 15,988 | 76.6 | 23.4 | 1.7 | 10.5 | 8.6 | 18.9 |
| Polk (100%) | | | 50,123 | 34,808 | 15,315 | 490 | 5,422 | 7,345 | 12,617 | 69.4 | 30.6 | 1.0 | 10.8 | 14.7 | 25.2 |
| Sabine (100%) | | | 9,894 | 8,307 | 1,587 | 82 | 852 | 393 | 1,200 | 84.0 | 16.0 | 0.8 | 8.6 | 4.0 | 12.1 |
| San Augustine (100%) | | | 7,918 | 5,270 | 2,648 | 64 | 1,897 | 639 | 2,487 | 66.6 | 33.4 | 0.8 | 24.0 | 8.1 | 31.4 |
| Shelby (100%) | | | 24,022 | 14,416 | 9,606 | 458 | 4,095 | 4,685 | 8,702 | 60.0 | 40.0 | 1.9 | 17.0 | 19.5 | 36.2 |
| Trinity (100%) | | | 13,602 | 10,533 | 3,069 | 100 | 1,269 | 1,314 | 2,561 | 77.4 | 22.6 | 0.7 | 9.3 | 9.7 | 18.8 |
| Tyler (100%) | | | 19,798 | 15,302 | 4,496 | 146 | 2,282 | 1,520 | 3,771 | 77.3 | 22.7 | 0.7 | 11.5 | 7.7 | 19.0 |
| **DISTRICT 4** | 14,625 | Total: | 954,803 | 492,630 | 462,173 | 42,940 | 129,108 | 272,901 | 395,450 | 51.6 | 48.4 | 4.5 | 13.5 | 28.6 | 41.4 |
| | 1.56 % | VAP: | 705,215 | 390,540 | 314,675 | 30,846 | 89,698 | 178,921 | 265,539 | 55.4 | 44.6 | 4.4 | 12.7 | 25.4 | 37.7 |
| Chambers (100%) | | | 46,571 | 29,858 | 16,713 | 879 | 3,763 | 10,952 | 14,512 | 64.1 | 35.9 | 1.9 | 8.1 | 23.5 | 31.2 |
| Galveston (1%) | | | 2,770 | 2,289 | 481 | 38 | 37 | 321 | 349 | 82.6 | 17.4 | 1.4 | 1.3 | 11.6 | 12.6 |
| Harris (7%) | | | 327,530 | 140,266 | 187,264 | 15,183 | 67,803 | 100,256 | 164,830 | 42.8 | 57.2 | 4.6 | 20.7 | 30.6 | 50.3 |
| Jefferson (24%) | | | 61,123 | 19,599 | 41,524 | 2,153 | 18,769 | 20,120 | 38,513 | 32.1 | 67.9 | 3.5 | 30.7 | 32.9 | 63.0 |
| Montgomery (83%) | | | 516,809 | 300,618 | 216,191 | 24,687 | 38,736 | 141,244 | 177,246 | 58.2 | 41.8 | 4.8 | 7.5 | 27.3 | 34.3 |
| **DISTRICT 5** | -8,254 | Total: | 931,924 | 508,428 | 423,496 | 50,238 | 107,092 | 252,135 | 351,736 | 54.6 | 45.4 | 5.4 | 11.5 | 27.1 | 37.7 |
| | -0.88 % | VAP: | 719,288 | 418,606 | 300,682 | 36,589 | 77,673 | 172,638 | 246,666 | 58.2 | 41.8 | 5.1 | 10.8 | 24.0 | 34.3 |
| Bastrop (100%) | | | 97,216 | 45,751 | 51,465 | 1,287 | 6,873 | 41,484 | 47,762 | 47.1 | 52.9 | 1.3 | 7.1 | 42.7 | 49.1 |
| Brazos (100%) | | | 233,849 | 123,035 | 110,814 | 16,856 | 27,910 | 63,067 | 88,787 | 52.6 | 47.4 | 7.2 | 11.9 | 27.0 | 38.0 |
| Freestone (100%) | | | 19,435 | 12,817 | 6,618 | 143 | 3,038 | 3,155 | 6,112 | 65.9 | 34.1 | 0.7 | 15.6 | 16.2 | 31.4 |
| Leon (100%) | | | 15,719 | 11,659 | 4,060 | 153 | 1,059 | 2,446 | 3,469 | 74.2 | 25.8 | 1.0 | 6.7 | 15.6 | 22.1 |
| Limestone (100%) | | | 22,146 | 12,530 | 9,616 | 245 | 4,117 | 5,013 | 8,945 | 56.6 | 43.4 | 1.1 | 18.6 | 22.6 | 40.4 |
| Madison (100%) | | | 13,455 | 6,984 | 6,471 | 131 | 2,724 | 3,415 | 6,099 | 51.9 | 48.1 | 1.0 | 20.2 | 25.4 | 45.3 |
| Milam (100%) | | | 24,754 | 15,367 | 9,387 | 193 | 2,520 | 6,264 | 8,582 | 62.1 | 37.9 | 0.8 | 10.2 | 25.3 | 34.7 |
| Robertson (100%) | | | 16,757 | 9,505 | 7,252 | 145 | 3,381 | 3,528 | 6,789 | 56.7 | 43.3 | 0.9 | 20.2 | 21.1 | 40.5 |
| San Jacinto (100%) | | | 27,402 | 19,170 | 8,232 | 176 | 2,412 | 4,822 | 7,143 | 70.0 | 30.0 | 0.6 | 8.8 | 17.6 | 26.1 |
| Walker (100%) | | | 76,400 | 39,823 | 36,577 | 1,335 | 17,359 | 16,578 | 33,580 | 52.1 | 47.9 | 1.7 | 22.7 | 21.7 | 44.0 |
| Williamson (63%) | | | 384,791 | 211,787 | 173,004 | 29,574 | 35,699 | 102,363 | 134,468 | 55.0 | 45.0 | 7.7 | 9.3 | 26.6 | 34.9 |
| **DISTRICT 6** | 19,703 | Total: | 959,881 | 101,674 | 858,207 | 26,345 | 147,056 | 687,842 | 825,219 | 10.6 | 89.4 | 2.7 | 15.3 | 71.7 | 86.0 |
| | 2.10 % | VAP: | 688,613 | 87,022 | 601,591 | 20,412 | 104,708 | 475,961 | 575,680 | 12.6 | 87.4 | 3.0 | 15.2 | 69.1 | 83.6 |
| Harris (20%) | | | 959,881 | 101,674 | 858,207 | 26,345 | 147,056 | 687,842 | 825,219 | 10.6 | 89.4 | 2.7 | 15.3 | 71.7 | 86.0 |

Red-100T
Data: 2020 Census
PLANS2168 10/04/2021 7:41:53 PM

Texas Legislative Council
10/04/21 7:43 PM
Page 4 of 11

## District Population Analysis with County Subtotals
### SENATE DISTRICTS - PLANS2168

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 7** | 13,833 | Total: | 954,011 | 413,253 | 540,758 | 99,314 | 138,491 | 294,159 | 423,697 | 43.3 | 56.7 | 10.4 | 14.5 | 30.8 | 44.4 |
| | 1.47 % | VAP: | 699,363 | 324,041 | 375,322 | 72,542 | 93,862 | 199,346 | 288,796 | 46.3 | 53.7 | 10.4 | 13.4 | 28.5 | 41.3 |
| Harris (19%) | | | 888,729 | 370,702 | 518,027 | 96,882 | 135,916 | 278,163 | 405,365 | 41.7 | 58.3 | 10.9 | 15.3 | 31.3 | 45.6 |
| Montgomery (11%) | | | 65,282 | 42,551 | 22,731 | 2,432 | 2,575 | 15,996 | 18,332 | 65.2 | 34.8 | 3.7 | 3.9 | 24.5 | 28.1 |
| **DISTRICT 8** | 22,947 | Total: | 963,125 | 522,756 | 440,369 | 151,176 | 107,226 | 161,400 | 263,874 | 54.3 | 45.7 | 15.7 | 11.1 | 16.8 | 27.4 |
| | 2.44 % | VAP: | 709,248 | 408,835 | 300,413 | 105,389 | 72,617 | 105,377 | 175,821 | 57.6 | 42.4 | 14.9 | 10.2 | 14.9 | 24.8 |
| Collin (80%) | | | 851,005 | 447,028 | 403,977 | 149,521 | 97,492 | 140,618 | 233,786 | 52.5 | 47.5 | 17.6 | 11.5 | 16.5 | 27.5 |
| Hunt (100%) | | | 99,956 | 65,598 | 34,358 | 1,552 | 9,374 | 19,673 | 28,642 | 65.6 | 34.4 | 1.6 | 9.4 | 19.7 | 28.7 |
| Rains (100%) | | | 12,164 | 10,130 | 2,034 | 103 | 360 | 1,109 | 1,446 | 83.3 | 16.7 | 0.8 | 3.0 | 9.1 | 11.9 |
| **DISTRICT 9** | 23,948 | Total: | 964,126 | 485,644 | 478,482 | 67,155 | 114,644 | 279,040 | 386,656 | 50.4 | 49.6 | 7.0 | 11.9 | 28.9 | 40.1 |
| | 2.55 % | VAP: | 718,725 | 389,502 | 329,223 | 48,252 | 77,907 | 186,870 | 261,469 | 54.2 | 45.8 | 6.7 | 10.8 | 26.0 | 36.4 |
| Tarrant (46%) | | | 964,126 | 485,644 | 478,482 | 67,155 | 114,644 | 279,040 | 386,656 | 50.4 | 49.6 | 7.0 | 11.9 | 28.9 | 40.1 |
| **DISTRICT 10** | -4,309 | Total: | 935,869 | 458,713 | 477,156 | 31,753 | 165,408 | 263,847 | 422,579 | 49.0 | 51.0 | 3.4 | 17.7 | 28.2 | 45.2 |
| | -0.46 % | VAP: | 699,912 | 372,846 | 327,066 | 22,964 | 116,047 | 172,759 | 285,979 | 53.3 | 46.7 | 3.3 | 16.6 | 24.7 | 40.9 |
| Brown (100%) | | | 38,095 | 26,672 | 11,423 | 382 | 1,881 | 8,211 | 9,884 | 70.0 | 30.0 | 1.0 | 4.9 | 21.6 | 25.9 |
| Callahan (100%) | | | 13,708 | 11,555 | 2,153 | 109 | 269 | 1,306 | 1,545 | 84.3 | 15.7 | 0.8 | 2.0 | 9.5 | 11.3 |
| Johnson (100%) | | | 179,927 | 119,226 | 60,701 | 2,852 | 8,888 | 42,613 | 50,684 | 66.3 | 33.7 | 1.6 | 4.9 | 23.7 | 28.2 |
| Palo Pinto (100%) | | | 28,409 | 20,778 | 7,631 | 345 | 857 | 5,614 | 6,367 | 73.1 | 26.9 | 1.2 | 3.0 | 19.8 | 22.4 |
| Parker (42%) | | | 61,650 | 49,870 | 11,780 | 821 | 1,123 | 7,521 | 8,550 | 80.9 | 19.1 | 1.3 | 1.8 | 12.2 | 13.9 |
| Shackelford (100%) | | | 3,105 | 2,612 | 493 | 33 | 46 | 363 | 394 | 84.1 | 15.9 | 1.1 | 1.5 | 11.7 | 12.7 |
| Stephens (100%) | | | 9,101 | 6,256 | 2,845 | 89 | 327 | 2,204 | 2,503 | 68.7 | 31.3 | 1.0 | 3.6 | 24.2 | 27.5 |
| Tarrant (29%) | | | 601,874 | 221,744 | 380,130 | 27,122 | 152,017 | 196,015 | 342,652 | 36.8 | 63.2 | 4.5 | 25.3 | 32.6 | 56.9 |
| **DISTRICT 11** | -22,300 | Total: | 917,878 | 435,720 | 482,158 | 68,904 | 129,382 | 272,085 | 394,076 | 47.5 | 52.5 | 7.5 | 14.1 | 29.6 | 42.9 |
| | -2.37 % | VAP: | 692,970 | 353,668 | 339,302 | 50,378 | 91,598 | 184,608 | 272,962 | 51.0 | 49.0 | 7.3 | 13.2 | 26.6 | 39.4 |
| Brazoria (68%) | | | 252,795 | 97,810 | 154,985 | 27,813 | 49,889 | 75,371 | 122,988 | 38.7 | 61.3 | 11.0 | 19.7 | 29.8 | 48.7 |
| Galveston (99%) | | | 347,912 | 189,069 | 158,843 | 15,598 | 49,137 | 88,315 | 134,914 | 54.3 | 45.7 | 4.5 | 14.1 | 25.4 | 38.8 |
| Harris (7%) | | | 317,171 | 148,841 | 168,330 | 25,493 | 30,356 | 108,399 | 136,174 | 46.9 | 53.1 | 8.0 | 9.6 | 34.2 | 42.9 |
| **DISTRICT 12** | 20,726 | Total: | 960,904 | 524,560 | 436,344 | 127,278 | 91,262 | 199,258 | 285,494 | 54.6 | 45.4 | 13.2 | 9.5 | 20.7 | 29.7 |
| | 2.20 % | VAP: | 737,490 | 425,169 | 312,321 | 92,260 | 66,986 | 137,007 | 201,402 | 57.7 | 42.3 | 12.5 | 9.1 | 18.6 | 27.3 |
| Dallas (13%) | | | 351,561 | 161,745 | 189,816 | 64,576 | 36,048 | 84,710 | 118,854 | 46.0 | 54.0 | 18.4 | 10.3 | 24.1 | 33.8 |
| Denton (49%) | | | 444,670 | 246,597 | 198,073 | 53,694 | 49,067 | 86,122 | 132,644 | 55.5 | 44.5 | 12.1 | 11.0 | 19.4 | 29.8 |
| Tarrant (5%) | | | 96,041 | 65,723 | 30,318 | 8,364 | 4,886 | 14,732 | 19,229 | 68.4 | 31.6 | 8.7 | 5.1 | 15.3 | 20.0 |
| Wise (100%) | | | 68,632 | 50,495 | 18,137 | 644 | 1,261 | 13,694 | 14,767 | 73.6 | 26.4 | 0.9 | 1.8 | 20.0 | 21.5 |
| **DISTRICT 13** | 6,095 | Total: | 946,273 | 103,018 | 843,255 | 107,004 | 376,950 | 364,515 | 729,220 | 10.9 | 89.1 | 11.3 | 39.8 | 38.5 | 77.1 |
| | 0.65 % | VAP: | 713,052 | 89,950 | 623,102 | 85,923 | 286,411 | 252,216 | 531,527 | 12.6 | 87.4 | 12.1 | 40.2 | 35.4 | 74.5 |
| Fort Bend (24%) | | | 194,319 | 27,427 | 166,892 | 37,139 | 81,740 | 49,315 | 128,705 | 14.1 | 85.9 | 19.1 | 42.1 | 25.4 | 66.2 |
| Harris (16%) | | | 751,954 | 75,591 | 676,363 | 69,865 | 295,210 | 315,200 | 600,515 | 10.1 | 89.9 | 9.3 | 39.3 | 41.9 | 79.9 |

Red-100T
Data: 2020 Census
PLANS2168  10/04/2021 7:41:53 PM

Texas Legislative Council
10/04/21 7:43 PM
Page 5 of 11

## District Population Analysis with County Subtotals
## SENATE DISTRICTS - PLANS2168

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 14** | 16,239 | Total: | 956,417 | 460,115 | 496,302 | 99,990 | 96,779 | 289,992 | 378,429 | 48.1 | 51.9 | 10.5 | 10.1 | 30.3 | 39.6 |
| | 1.73 % | VAP: | 758,088 | 389,978 | 368,110 | 77,087 | 72,482 | 208,003 | 275,791 | 51.4 | 48.6 | 10.2 | 9.6 | 27.4 | 36.4 |
| Travis (74%) | | | 956,417 | 460,115 | 496,302 | 99,990 | 96,779 | 289,992 | 378,429 | 48.1 | 51.9 | 10.5 | 10.1 | 30.3 | 39.6 |
| **DISTRICT 15** | 7,640 | Total: | 947,818 | 272,500 | 675,318 | 82,682 | 208,003 | 382,276 | 580,952 | 28.8 | 71.2 | 8.7 | 21.9 | 40.3 | 61.3 |
| | 0.81 % | VAP: | 717,674 | 230,584 | 487,090 | 64,423 | 152,034 | 265,827 | 412,923 | 32.1 | 67.9 | 9.0 | 21.2 | 37.0 | 57.5 |
| Harris (20%) | | | 947,818 | 272,500 | 675,318 | 82,682 | 208,003 | 382,276 | 580,952 | 28.8 | 71.2 | 8.7 | 21.9 | 40.3 | 61.3 |
| **DISTRICT 16** | 23,275 | Total: | 963,453 | 256,200 | 707,253 | 64,824 | 161,432 | 475,234 | 629,808 | 26.6 | 73.4 | 6.7 | 16.8 | 49.3 | 65.4 |
| | 2.48 % | VAP: | 719,947 | 220,881 | 499,066 | 49,487 | 117,810 | 324,543 | 438,922 | 30.7 | 69.3 | 6.9 | 16.4 | 45.1 | 61.0 |
| Dallas (37%) | | | 963,453 | 256,200 | 707,253 | 64,824 | 161,432 | 475,234 | 629,808 | 26.6 | 73.4 | 6.7 | 16.8 | 49.3 | 65.4 |
| **DISTRICT 17** | -27,467 | Total: | 912,711 | 409,781 | 502,930 | 122,235 | 118,314 | 253,823 | 364,632 | 44.9 | 55.1 | 13.4 | 13.0 | 27.8 | 40.0 |
| | -2.92 % | VAP: | 685,305 | 327,584 | 357,721 | 88,655 | 84,303 | 175,937 | 256,410 | 47.8 | 52.2 | 12.9 | 12.3 | 25.7 | 37.4 |
| Brazoria (32%) | | | 119,236 | 64,023 | 55,213 | 2,184 | 11,229 | 39,831 | 50,038 | 53.7 | 46.3 | 1.8 | 9.4 | 33.4 | 42.0 |
| Colorado (100%) | | | 20,557 | 11,761 | 8,796 | 132 | 2,535 | 5,990 | 8,336 | 57.2 | 42.8 | 0.6 | 12.3 | 29.1 | 40.6 |
| Fort Bend (32%) | | | 262,061 | 120,425 | 141,636 | 62,056 | 25,635 | 50,614 | 74,864 | 46.0 | 54.0 | 23.7 | 9.8 | 19.3 | 28.6 |
| Harris (9%) | | | 402,820 | 163,376 | 239,444 | 55,779 | 66,186 | 115,281 | 177,484 | 40.6 | 59.4 | 13.8 | 16.4 | 28.6 | 44.1 |
| Jackson (100%) | | | 14,988 | 8,510 | 6,478 | 228 | 1,186 | 4,829 | 5,877 | 56.8 | 43.2 | 1.5 | 7.9 | 32.2 | 39.2 |
| Matagorda (100%) | | | 36,255 | 15,355 | 20,900 | 856 | 4,330 | 15,455 | 19,466 | 42.4 | 57.6 | 2.4 | 11.9 | 42.6 | 53.7 |
| Waller (27%) | | | 15,224 | 8,201 | 7,023 | 736 | 1,175 | 4,856 | 5,935 | 53.9 | 46.1 | 4.8 | 7.7 | 31.9 | 39.0 |
| Wharton (100%) | | | 41,570 | 18,130 | 23,440 | 264 | 6,038 | 16,967 | 22,632 | 43.6 | 56.4 | 0.6 | 14.5 | 40.8 | 54.4 |
| **DISTRICT 18** | 5,002 | Total: | 945,180 | 376,575 | 568,605 | 121,803 | 152,753 | 286,923 | 431,768 | 39.8 | 60.2 | 12.9 | 16.2 | 30.4 | 45.7 |
| | 0.53 % | VAP: | 706,189 | 305,113 | 401,076 | 89,066 | 107,159 | 196,056 | 299,684 | 43.2 | 56.8 | 12.6 | 15.2 | 27.8 | 42.4 |
| Aransas (100%) | | | 23,830 | 15,816 | 8,014 | 655 | 394 | 6,158 | 6,486 | 66.4 | 33.6 | 2.7 | 1.7 | 25.8 | 27.2 |
| Austin (100%) | | | 30,167 | 18,480 | 11,687 | 304 | 2,791 | 8,052 | 10,630 | 61.3 | 38.7 | 1.0 | 9.3 | 26.7 | 35.2 |
| Burleson (100%) | | | 17,642 | 11,258 | 6,384 | 118 | 2,145 | 3,712 | 5,737 | 63.8 | 36.2 | 0.7 | 12.2 | 21.0 | 32.5 |
| Calhoun (100%) | | | 20,106 | 8,374 | 11,732 | 1,169 | 534 | 9,858 | 10,271 | 41.6 | 58.4 | 5.8 | 2.7 | 49.0 | 51.1 |
| De Witt (100%) | | | 19,824 | 10,854 | 8,970 | 105 | 1,867 | 6,890 | 8,564 | 54.8 | 45.2 | 0.5 | 9.4 | 34.8 | 43.2 |
| Fayette (100%) | | | 24,435 | 17,041 | 7,394 | 129 | 1,722 | 5,216 | 6,785 | 69.7 | 30.3 | 0.5 | 7.0 | 21.3 | 27.8 |
| Fort Bend (45%) | | | 366,399 | 95,874 | 270,525 | 95,081 | 76,411 | 98,651 | 171,916 | 26.2 | 73.8 | 26.0 | 20.9 | 26.9 | 46.9 |
| Goliad (100%) | | | 7,012 | 4,246 | 2,766 | 60 | 349 | 2,288 | 2,569 | 60.6 | 39.4 | 0.9 | 5.0 | 32.6 | 36.6 |
| Gonzales (100%) | | | 19,653 | 8,159 | 11,494 | 122 | 1,391 | 9,897 | 11,074 | 41.5 | 58.5 | 0.6 | 7.1 | 50.4 | 56.3 |
| Grimes (100%) | | | 29,268 | 16,910 | 12,358 | 195 | 4,217 | 7,361 | 11,400 | 57.8 | 42.2 | 0.7 | 14.4 | 25.2 | 39.0 |
| Harris (3%) | | | 135,242 | 36,643 | 98,599 | 20,206 | 30,954 | 47,284 | 76,729 | 27.1 | 72.9 | 14.9 | 22.9 | 35.0 | 56.7 |
| Lavaca (100%) | | | 20,337 | 14,564 | 5,773 | 114 | 1,497 | 3,936 | 5,316 | 71.6 | 28.4 | 0.6 | 7.4 | 19.4 | 26.1 |
| Lee (100%) | | | 17,478 | 10,612 | 6,866 | 123 | 1,945 | 4,479 | 6,287 | 60.7 | 39.3 | 0.7 | 11.1 | 25.6 | 36.0 |
| Montgomery (6%) | | | 38,352 | 28,234 | 10,118 | 582 | 1,463 | 6,849 | 8,180 | 73.6 | 26.4 | 1.5 | 3.8 | 17.9 | 21.3 |
| Refugio (100%) | | | 6,741 | 2,864 | 3,877 | 61 | 534 | 3,306 | 3,735 | 42.5 | 57.5 | 0.9 | 7.9 | 49.0 | 55.4 |
| Victoria (100%) | | | 91,319 | 39,330 | 51,989 | 1,758 | 6,843 | 42,931 | 48,751 | 43.1 | 56.9 | 1.9 | 7.5 | 47.0 | 53.4 |

Red-100T
Data: 2020 Census
PLANS2168  10/04/2021 7:41:53 PM

Texas Legislative Council
10/04/21 7:43 PM
Page 6 of 11

## District Population Analysis with County Subtotals
### SENATE DISTRICTS - PLANS2168

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 18** | 5,002 | Total: | 945,180 | 376,575 | 568,605 | 121,803 | 152,753 | 286,923 | 431,768 | 39.8 | 60.2 | 12.9 | 16.2 | 30.4 | 45.7 |
| | 0.53 % | VAP: | 706,189 | 305,113 | 401,076 | 89,066 | 107,159 | 196,056 | 299,684 | 43.2 | 56.8 | 12.6 | 15.2 | 27.8 | 42.4 |
| Waller (73%) | | | 41,570 | 15,293 | 26,277 | 327 | 11,652 | 13,630 | 25,050 | 36.8 | 63.2 | 0.8 | 28.0 | 32.8 | 60.3 |
| Washington (100%) | | | 35,805 | 22,023 | 13,782 | 694 | 6,044 | 6,425 | 12,288 | 61.5 | 38.5 | 1.9 | 16.9 | 17.9 | 34.3 |
| **DISTRICT 19** | -28,905 | Total: | 911,273 | 193,448 | 717,825 | 30,609 | 87,576 | 603,273 | 678,440 | 21.2 | 78.8 | 3.4 | 9.6 | 66.2 | 74.4 |
| | -3.07 % | VAP: | 664,784 | 158,448 | 506,336 | 21,524 | 60,896 | 421,429 | 476,856 | 23.8 | 76.2 | 3.2 | 9.2 | 63.4 | 71.7 |
| Atascosa (33%) | | | 16,193 | 5,001 | 11,192 | 108 | 225 | 10,675 | 10,837 | 30.9 | 69.1 | 0.7 | 1.4 | 65.9 | 66.9 |
| Bexar (34%) | | | 690,142 | 148,188 | 541,954 | 28,509 | 82,337 | 436,440 | 507,514 | 21.5 | 78.5 | 4.1 | 11.9 | 63.2 | 73.5 |
| Brewster (7%) | | | 661 | 406 | 255 | 4 | 3 | 237 | 238 | 61.4 | 38.6 | 0.6 | 0.5 | 35.9 | 36.0 |
| Crockett (100%) | | | 3,098 | 1,080 | 2,018 | 23 | 36 | 1,920 | 1,945 | 34.9 | 65.1 | 0.7 | 1.2 | 62.0 | 62.8 |
| Edwards (100%) | | | 1,422 | 651 | 771 | 26 | 17 | 718 | 725 | 45.8 | 54.2 | 1.8 | 1.2 | 50.5 | 51.0 |
| Frio (100%) | | | 18,385 | 3,053 | 15,332 | 218 | 767 | 14,171 | 14,897 | 16.6 | 83.4 | 1.2 | 4.2 | 77.1 | 81.0 |
| Guadalupe (20%) | | | 35,018 | 14,693 | 20,325 | 517 | 2,383 | 17,176 | 19,200 | 42.0 | 58.0 | 1.5 | 6.8 | 49.0 | 54.8 |
| Kinney (100%) | | | 3,129 | 1,489 | 1,640 | 46 | 66 | 1,470 | 1,517 | 47.6 | 52.4 | 1.5 | 2.1 | 47.0 | 48.5 |
| Maverick (100%) | | | 57,887 | 1,574 | 56,313 | 295 | 307 | 54,936 | 55,107 | 2.7 | 97.3 | 0.5 | 0.5 | 94.9 | 95.2 |
| Real (100%) | | | 2,758 | 1,940 | 818 | 28 | 50 | 692 | 731 | 70.3 | 29.7 | 1.0 | 1.8 | 25.1 | 26.5 |
| Terrell (100%) | | | 760 | 352 | 408 | 13 | 22 | 370 | 384 | 46.3 | 53.7 | 1.7 | 2.9 | 48.7 | 50.5 |
| Uvalde (100%) | | | 24,564 | 6,613 | 17,951 | 206 | 268 | 17,317 | 17,462 | 26.9 | 73.1 | 0.8 | 1.1 | 70.5 | 71.1 |
| Val Verde (100%) | | | 47,586 | 7,836 | 39,750 | 574 | 962 | 38,207 | 38,861 | 16.5 | 83.5 | 1.2 | 2.0 | 80.3 | 81.7 |
| Zavala (100%) | | | 9,670 | 572 | 9,098 | 42 | 133 | 8,944 | 9,022 | 5.9 | 94.1 | 0.4 | 1.4 | 92.5 | 93.3 |
| **DISTRICT 20** | -20,030 | Total: | 920,148 | 122,663 | 797,485 | 17,448 | 21,459 | 757,422 | 773,642 | 13.3 | 86.7 | 1.9 | 2.3 | 82.3 | 84.1 |
| | -2.13 % | VAP: | 669,192 | 103,447 | 565,745 | 13,056 | 15,085 | 534,495 | 547,170 | 15.5 | 84.5 | 2.0 | 2.3 | 79.9 | 81.8 |
| Brooks (100%) | | | 7,076 | 724 | 6,352 | 48 | 47 | 6,242 | 6,271 | 10.2 | 89.8 | 0.7 | 0.7 | 88.2 | 88.6 |
| Hidalgo (68%) | | | 587,843 | 38,455 | 549,388 | 9,514 | 5,718 | 534,525 | 537,945 | 6.5 | 93.5 | 1.6 | 1.0 | 90.9 | 91.5 |
| Jim Wells (100%) | | | 38,891 | 6,963 | 31,928 | 216 | 414 | 30,835 | 31,082 | 17.9 | 82.1 | 0.6 | 1.1 | 79.3 | 79.9 |
| Nueces (81%) | | | 286,338 | 76,521 | 209,817 | 7,670 | 15,280 | 185,820 | 198,344 | 26.7 | 73.3 | 2.7 | 5.3 | 64.9 | 69.3 |
| **DISTRICT 21** | -32,236 | Total: | 907,942 | 213,637 | 694,305 | 20,906 | 40,683 | 627,916 | 662,507 | 23.5 | 76.5 | 2.3 | 4.5 | 69.2 | 73.0 |
| | -3.43 % | VAP: | 678,603 | 181,979 | 496,624 | 16,898 | 31,111 | 442,834 | 470,641 | 26.8 | 73.2 | 2.5 | 4.6 | 65.3 | 69.4 |
| Bexar (1%) | | | 17,866 | 6,335 | 11,531 | 226 | 592 | 10,539 | 11,002 | 35.5 | 64.5 | 1.3 | 3.3 | 59.0 | 61.6 |
| Caldwell (100%) | | | 45,883 | 16,560 | 29,323 | 444 | 2,932 | 25,468 | 28,025 | 36.1 | 63.9 | 1.0 | 6.4 | 55.5 | 61.1 |
| Dimmit (100%) | | | 8,615 | 898 | 7,717 | 94 | 129 | 7,487 | 7,570 | 10.4 | 89.6 | 1.1 | 1.5 | 86.9 | 87.9 |
| Duval (100%) | | | 9,831 | 937 | 8,894 | 66 | 208 | 7,962 | 8,133 | 9.5 | 90.5 | 0.7 | 2.1 | 81.0 | 82.7 |
| Guadalupe (13%) | | | 22,935 | 11,158 | 11,777 | 182 | 673 | 10,483 | 11,038 | 48.7 | 51.3 | 0.8 | 2.9 | 45.7 | 48.1 |
| Hays (69%) | | | 165,799 | 65,000 | 100,799 | 7,804 | 11,673 | 80,144 | 90,068 | 39.2 | 60.8 | 4.7 | 7.0 | 48.3 | 54.3 |
| Jim Hogg (100%) | | | 4,838 | 414 | 4,424 | 36 | 11 | 4,281 | 4,287 | 8.6 | 91.4 | 0.7 | 0.2 | 88.5 | 88.6 |
| Karnes (100%) | | | 14,710 | 5,388 | 9,322 | 196 | 1,265 | 7,734 | 8,910 | 36.6 | 63.4 | 1.3 | 8.6 | 52.6 | 60.6 |
| La Salle (100%) | | | 6,664 | 1,467 | 5,197 | 28 | 259 | 4,908 | 5,132 | 22.0 | 78.0 | 0.4 | 3.9 | 73.6 | 77.0 |
| Live Oak (100%) | | | 11,335 | 5,968 | 5,367 | 66 | 275 | 4,790 | 5,031 | 52.7 | 47.3 | 0.6 | 2.4 | 42.3 | 44.4 |

60468

Red-100T
Data: 2020 Census
PLANS2168  10/04/2021 7:41:53 PM

Case 3:21-cv-00259-DCG-JES-JVB   Document 289-2   Filed 05/18/22   Page 7 of 39

Texas Legislative Council
10/04/21 7:43 PM
Page 7 of 11

District Population Analysis with County Subtotals

**SENATE DISTRICTS - PLANS2168**

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 21** | -32,236 | Total: | 907,942 | 213,637 | 694,305 | 20,906 | 40,683 | 627,916 | 662,507 | 23.5 | 76.5 | 2.3 | 4.5 | 69.2 | 73.0 |
| | -3.43 % | VAP: | 678,603 | 181,979 | 496,624 | 16,898 | 31,111 | 442,834 | 470,641 | 26.8 | 73.2 | 2.5 | 4.6 | 65.3 | 69.4 |
| McMullen (100%) | | | 600 | 353 | 247 | 13 | 17 | 224 | 231 | 58.8 | 41.2 | 2.2 | 2.8 | 37.3 | 38.5 |
| Starr (100%) | | | 65,920 | 1,171 | 64,749 | 152 | 162 | 64,393 | 64,454 | 1.8 | 98.2 | 0.2 | 0.2 | 97.7 | 97.8 |
| Travis (16%) | | | 202,190 | 59,820 | 142,370 | 9,239 | 19,700 | 112,918 | 130,220 | 29.6 | 70.4 | 4.6 | 9.7 | 55.8 | 64.4 |
| Webb (100%) | | | 267,114 | 9,495 | 257,619 | 1,774 | 1,647 | 254,354 | 255,249 | 3.6 | 96.4 | 0.7 | 0.6 | 95.2 | 95.6 |
| Wilson (100%) | | | 49,753 | 27,877 | 21,876 | 545 | 1,101 | 19,232 | 20,140 | 56.0 | 44.0 | 1.1 | 2.2 | 38.7 | 40.5 |
| Zapata (100%) | | | 13,889 | 796 | 13,093 | 41 | 39 | 12,999 | 13,017 | 5.7 | 94.3 | 0.3 | 0.3 | 93.6 | 93.7 |
| **DISTRICT 22** | 20,315 | Total: | 960,493 | 485,826 | 474,667 | 47,437 | 167,678 | 242,869 | 402,630 | 50.6 | 49.4 | 4.9 | 17.5 | 25.3 | 41.9 |
| | 2.16 % | VAP: | 726,812 | 396,615 | 330,197 | 35,817 | 116,718 | 161,514 | 274,828 | 54.6 | 45.4 | 4.9 | 16.1 | 22.2 | 37.8 |
| Bosque (100%) | | | 18,235 | 13,621 | 4,614 | 148 | 503 | 3,321 | 3,737 | 74.7 | 25.3 | 0.8 | 2.8 | 18.2 | 20.5 |
| Comanche (100%) | | | 13,594 | 9,197 | 4,397 | 62 | 127 | 3,867 | 3,949 | 67.7 | 32.3 | 0.5 | 0.9 | 28.4 | 29.0 |
| Eastland (100%) | | | 17,725 | 13,653 | 4,072 | 169 | 497 | 2,934 | 3,380 | 77.0 | 23.0 | 1.0 | 2.8 | 16.6 | 19.1 |
| Ellis (60%) | | | 116,379 | 68,023 | 48,356 | 1,744 | 18,466 | 25,363 | 43,098 | 58.4 | 41.6 | 1.5 | 15.9 | 21.8 | 37.0 |
| Erath (100%) | | | 42,545 | 30,006 | 12,539 | 557 | 1,646 | 9,254 | 10,774 | 70.5 | 29.5 | 1.3 | 3.9 | 21.8 | 25.3 |
| Falls (100%) | | | 16,968 | 8,707 | 8,261 | 106 | 4,023 | 3,965 | 7,845 | 51.3 | 48.7 | 0.6 | 23.7 | 23.4 | 46.2 |
| Hamilton (100%) | | | 8,222 | 6,805 | 1,417 | 63 | 68 | 1,045 | 1,104 | 82.8 | 17.2 | 0.8 | 0.8 | 12.7 | 13.4 |
| Hill (100%) | | | 35,874 | 24,123 | 11,751 | 278 | 2,527 | 7,884 | 10,291 | 67.2 | 32.8 | 0.8 | 7.0 | 22.0 | 28.7 |
| Hood (100%) | | | 61,598 | 49,815 | 11,783 | 755 | 931 | 7,958 | 8,774 | 80.9 | 19.1 | 1.2 | 1.5 | 12.9 | 14.2 |
| McLennan (100%) | | | 260,579 | 139,693 | 120,886 | 6,704 | 41,799 | 68,587 | 107,816 | 53.6 | 46.4 | 2.6 | 16.0 | 26.3 | 41.4 |
| Somervell (100%) | | | 9,205 | 7,011 | 2,194 | 93 | 115 | 1,687 | 1,773 | 76.2 | 23.8 | 1.0 | 1.2 | 18.3 | 19.3 |
| Tarrant (17%) | | | 359,569 | 115,172 | 244,397 | 36,758 | 96,976 | 107,004 | 200,089 | 32.0 | 68.0 | 10.2 | 27.0 | 29.8 | 55.6 |
| **DISTRICT 23** | 23,127 | Total: | 963,305 | 170,965 | 792,340 | 37,464 | 380,302 | 373,795 | 744,764 | 17.7 | 82.3 | 3.9 | 39.5 | 38.8 | 77.3 |
| | 2.46 % | VAP: | 721,285 | 151,430 | 569,855 | 29,397 | 282,762 | 253,618 | 531,838 | 21.0 | 79.0 | 4.1 | 39.2 | 35.2 | 73.7 |
| Dallas (33%) | | | 874,275 | 154,364 | 719,911 | 24,835 | 344,421 | 349,679 | 685,880 | 17.7 | 82.3 | 2.8 | 39.4 | 40.0 | 78.5 |
| Tarrant (4%) | | | 89,030 | 16,601 | 72,429 | 12,629 | 35,881 | 24,116 | 58,884 | 18.6 | 81.4 | 14.2 | 40.3 | 27.1 | 66.1 |
| **DISTRICT 24** | 21,156 | Total: | 961,334 | 504,083 | 457,251 | 60,249 | 137,718 | 244,971 | 369,492 | 52.4 | 47.6 | 6.3 | 14.3 | 25.5 | 38.4 |
| | 2.25 % | VAP: | 726,681 | 410,319 | 316,362 | 41,568 | 93,190 | 165,702 | 252,661 | 56.5 | 43.5 | 5.7 | 12.8 | 22.8 | 34.8 |
| Atascosa (67%) | | | 32,788 | 11,065 | 21,723 | 288 | 511 | 20,503 | 20,847 | 33.7 | 66.3 | 0.9 | 1.6 | 62.5 | 63.6 |
| Bandera (100%) | | | 20,851 | 15,595 | 5,256 | 219 | 270 | 4,010 | 4,247 | 74.8 | 25.2 | 1.1 | 1.3 | 19.2 | 20.4 |
| Bell (100%) | | | 370,647 | 156,780 | 213,867 | 18,271 | 100,605 | 93,467 | 184,933 | 42.3 | 57.7 | 4.9 | 27.1 | 25.2 | 49.9 |
| Burnet (100%) | | | 49,130 | 34,810 | 14,320 | 629 | 1,011 | 11,199 | 12,068 | 70.9 | 29.1 | 1.3 | 2.1 | 22.8 | 24.6 |
| Coryell (100%) | | | 83,093 | 46,213 | 36,880 | 3,238 | 15,290 | 16,482 | 30,436 | 55.6 | 44.4 | 3.9 | 18.4 | 19.8 | 36.6 |
| Gillespie (100%) | | | 26,725 | 19,884 | 6,841 | 213 | 245 | 5,766 | 5,941 | 74.4 | 25.6 | 0.8 | 0.9 | 21.6 | 22.2 |
| Kerr (100%) | | | 52,598 | 35,791 | 16,807 | 851 | 1,127 | 13,598 | 14,502 | 68.0 | 32.0 | 1.6 | 2.1 | 25.9 | 27.6 |
| Kimble (100%) | | | 4,286 | 3,136 | 1,150 | 60 | 37 | 986 | 1,013 | 73.2 | 26.8 | 1.4 | 0.9 | 23.0 | 23.6 |
| Lampasas (100%) | | | 21,627 | 15,132 | 6,495 | 512 | 1,079 | 4,179 | 5,135 | 70.0 | 30.0 | 2.4 | 5.0 | 19.3 | 23.7 |

# District Population Analysis with County Subtotals
## SENATE DISTRICTS - PLANS2168

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 24** | 21,156 | Total: | 961,334 | 504,083 | 457,251 | 60,249 | 137,718 | 244,971 | 369,492 | 52.4 | 47.6 | 6.3 | 14.3 | 25.5 | 38.4 |
| | 2.25 % | VAP: | 726,681 | 410,319 | 316,362 | 41,568 | 93,190 | 165,702 | 252,661 | 56.5 | 43.5 | 5.7 | 12.8 | 22.8 | 34.8 |
| Llano (100%) | | | 21,243 | 17,530 | 3,713 | 194 | 233 | 2,508 | 2,687 | 82.5 | 17.5 | 0.9 | 1.1 | 11.8 | 12.6 |
| Medina (100%) | | | 50,748 | 22,324 | 28,424 | 528 | 1,762 | 25,455 | 26,930 | 44.0 | 56.0 | 1.0 | 3.5 | 50.2 | 53.1 |
| Sutton (100%) | | | 3,372 | 1,200 | 2,172 | 24 | 32 | 2,093 | 2,111 | 35.6 | 64.4 | 0.7 | 0.9 | 62.1 | 62.6 |
| Williamson (37%) | | | 224,226 | 124,623 | 99,603 | 35,222 | 15,516 | 44,725 | 58,642 | 55.6 | 44.4 | 15.7 | 6.9 | 19.9 | 26.2 |
| **DISTRICT 25** | -23,896 | Total: | 916,282 | 538,637 | 377,645 | 50,967 | 51,132 | 261,707 | 305,808 | 58.8 | 41.2 | 5.6 | 5.6 | 28.6 | 33.4 |
| | -2.54 % | VAP: | 695,435 | 431,296 | 264,139 | 34,598 | 35,039 | 180,611 | 212,387 | 62.0 | 38.0 | 5.0 | 5.0 | 26.0 | 30.5 |
| Bexar (19%) | | | 377,526 | 185,244 | 192,282 | 26,059 | 26,719 | 137,495 | 160,340 | 49.1 | 50.9 | 6.9 | 7.1 | 36.4 | 42.5 |
| Blanco (100%) | | | 11,374 | 8,707 | 2,667 | 100 | 123 | 2,092 | 2,196 | 76.6 | 23.4 | 0.9 | 1.1 | 18.4 | 19.3 |
| Comal (100%) | | | 161,501 | 105,250 | 56,251 | 3,517 | 5,409 | 43,590 | 48,172 | 65.2 | 34.8 | 2.2 | 3.3 | 27.0 | 29.8 |
| Guadalupe (66%) | | | 114,753 | 58,212 | 56,541 | 4,908 | 13,010 | 37,574 | 49,050 | 50.7 | 49.3 | 4.3 | 11.3 | 32.7 | 42.7 |
| Hays (31%) | | | 75,268 | 56,568 | 18,700 | 2,422 | 1,377 | 12,727 | 13,898 | 75.2 | 24.8 | 3.2 | 1.8 | 16.9 | 18.5 |
| Kendall (100%) | | | 44,279 | 31,767 | 12,512 | 743 | 603 | 10,029 | 10,509 | 71.7 | 28.3 | 1.7 | 1.4 | 22.6 | 23.7 |
| Travis (10%) | | | 131,581 | 92,889 | 38,692 | 13,218 | 3,891 | 18,200 | 21,643 | 70.6 | 29.4 | 10.0 | 3.0 | 13.8 | 16.4 |
| **DISTRICT 26** | -16,388 | Total: | 923,790 | 195,965 | 727,825 | 39,768 | 86,549 | 606,484 | 679,909 | 21.2 | 78.8 | 4.3 | 9.4 | 65.7 | 73.6 |
| | -1.74 % | VAP: | 710,694 | 170,485 | 540,209 | 29,826 | 61,784 | 446,830 | 502,328 | 24.0 | 76.0 | 4.2 | 8.7 | 62.9 | 70.7 |
| Bexar (46%) | | | 923,790 | 195,965 | 727,825 | 39,768 | 86,549 | 606,484 | 679,909 | 21.2 | 78.8 | 4.3 | 9.4 | 65.7 | 73.6 |
| **DISTRICT 27** | -18,027 | Total: | 922,151 | 125,453 | 796,698 | 10,553 | 13,407 | 770,792 | 780,204 | 13.6 | 86.4 | 1.1 | 1.5 | 83.6 | 84.6 |
| | -1.92 % | VAP: | 660,197 | 104,963 | 555,234 | 7,906 | 9,398 | 535,068 | 542,588 | 15.9 | 84.1 | 1.2 | 1.4 | 81.0 | 82.2 |
| Bee (100%) | | | 31,047 | 8,600 | 22,447 | 307 | 2,558 | 19,392 | 21,804 | 27.7 | 72.3 | 1.0 | 8.2 | 62.5 | 70.2 |
| Cameron (100%) | | | 421,017 | 37,107 | 383,910 | 3,637 | 3,410 | 376,680 | 378,477 | 8.8 | 91.2 | 0.9 | 0.8 | 89.5 | 89.9 |
| Hidalgo (32%) | | | 282,938 | 14,883 | 268,055 | 1,182 | 1,384 | 265,476 | 265,952 | 5.3 | 94.7 | 0.4 | 0.5 | 93.8 | 94.0 |
| Kenedy (100%) | | | 350 | 73 | 277 | 10 | 12 | 261 | 264 | 20.9 | 79.1 | 2.9 | 3.4 | 74.6 | 75.4 |
| Kleberg (100%) | | | 31,040 | 6,728 | 24,312 | 973 | 1,361 | 21,920 | 23,006 | 21.7 | 78.3 | 3.1 | 4.4 | 70.6 | 74.1 |
| Nueces (19%) | | | 66,840 | 29,644 | 37,196 | 2,955 | 2,399 | 31,232 | 33,136 | 44.4 | 55.6 | 4.4 | 3.6 | 46.7 | 49.6 |
| San Patricio (100%) | | | 68,755 | 26,613 | 42,142 | 1,278 | 1,725 | 38,220 | 39,491 | 38.7 | 61.3 | 1.9 | 2.5 | 55.6 | 57.4 |
| Willacy (100%) | | | 20,164 | 1,805 | 18,359 | 211 | 558 | 17,611 | 18,074 | 9.0 | 91.0 | 1.0 | 2.8 | 87.3 | 89.6 |
| **DISTRICT 28** | -30,675 | Total: | 909,503 | 495,475 | 414,028 | 23,483 | 73,130 | 303,985 | 369,302 | 54.5 | 45.5 | 2.6 | 8.0 | 33.4 | 40.6 |
| | -3.26 % | VAP: | 695,715 | 404,415 | 291,300 | 17,584 | 51,198 | 207,901 | 256,187 | 58.1 | 41.9 | 2.5 | 7.4 | 29.9 | 36.8 |
| Baylor (100%) | | | 3,465 | 2,797 | 668 | 22 | 113 | 439 | 534 | 80.7 | 19.3 | 0.6 | 3.3 | 12.7 | 15.4 |
| Childress (100%) | | | 6,664 | 3,852 | 2,812 | 93 | 672 | 1,942 | 2,585 | 57.8 | 42.2 | 1.4 | 10.1 | 29.1 | 38.8 |
| Coleman (100%) | | | 7,684 | 6,013 | 1,671 | 58 | 236 | 1,192 | 1,396 | 78.3 | 21.7 | 0.8 | 3.1 | 15.5 | 18.2 |
| Collingsworth (100%) | | | 2,652 | 1,617 | 1,035 | 32 | 148 | 832 | 955 | 61.0 | 39.0 | 1.2 | 5.6 | 31.4 | 36.0 |
| Concho (100%) | | | 3,303 | 2,097 | 1,206 | 47 | 105 | 1,033 | 1,121 | 63.5 | 36.5 | 1.4 | 3.2 | 31.3 | 33.9 |
| Cottle (100%) | | | 1,380 | 902 | 478 | 18 | 128 | 327 | 440 | 65.4 | 34.6 | 1.3 | 9.3 | 23.7 | 31.9 |
| Crosby (100%) | | | 5,133 | 2,076 | 3,057 | 41 | 203 | 2,829 | 2,965 | 40.4 | 59.6 | 0.8 | 4.0 | 55.1 | 57.8 |

Red-100T
Data: 2020 Census
PLANS2168  10/04/2021 7:41:53 PM

Case 3:21-cv-00259-DCG-JES-JVB   Document 289-2   Filed 05/18/22   Page 9 of 39

Texas Legislative Council
10/04/21 7:43 PM
Page 9 of 11

District Population Analysis with County Subtotals
**SENATE DISTRICTS - PLANS2168**

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 28** | -30,675 | Total: | 909,503 | 495,475 | 414,028 | 23,483 | 73,130 | 303,985 | 369,302 | 54.5 | 45.5 | 2.6 | 8.0 | 33.4 | 40.6 |
| | -3.26 % | VAP: | 695,715 | 404,415 | 291,300 | 17,584 | 51,198 | 207,901 | 256,187 | 58.1 | 41.9 | 2.5 | 7.4 | 29.9 | 36.8 |
| Dickens (100%) | | | 1,770 | 1,178 | 592 | 21 | 64 | 512 | 548 | 66.6 | 33.4 | 1.2 | 3.6 | 28.9 | 31.0 |
| Donley (100%) | | | 3,258 | 2,537 | 721 | 42 | 227 | 356 | 561 | 77.9 | 22.1 | 1.3 | 7.0 | 10.9 | 17.2 |
| Fisher (100%) | | | 3,672 | 2,496 | 1,176 | 27 | 149 | 973 | 1,088 | 68.0 | 32.0 | 0.7 | 4.1 | 26.5 | 29.6 |
| Floyd (100%) | | | 5,402 | 2,079 | 3,323 | 39 | 207 | 3,067 | 3,228 | 38.5 | 61.5 | 0.7 | 3.8 | 56.8 | 59.8 |
| Foard (100%) | | | 1,095 | 845 | 250 | 12 | 33 | 197 | 220 | 77.2 | 22.8 | 1.1 | 3.0 | 18.0 | 20.1 |
| Garza (100%) | | | 5,816 | 2,162 | 3,654 | 56 | 381 | 3,272 | 3,554 | 37.2 | 62.8 | 1.0 | 6.6 | 56.3 | 61.1 |
| Gray (100%) | | | 21,227 | 13,025 | 8,202 | 192 | 1,039 | 6,347 | 7,313 | 61.4 | 38.6 | 0.9 | 4.9 | 29.9 | 34.5 |
| Hale (100%) | | | 32,522 | 10,693 | 21,829 | 243 | 1,807 | 19,489 | 21,052 | 32.9 | 67.1 | 0.7 | 5.6 | 59.9 | 64.7 |
| Hardeman (100%) | | | 3,549 | 2,441 | 1,108 | 30 | 195 | 818 | 983 | 68.8 | 31.2 | 0.8 | 5.5 | 23.0 | 27.7 |
| Haskell (100%) | | | 5,416 | 3,628 | 1,788 | 43 | 268 | 1,377 | 1,599 | 67.0 | 33.0 | 0.8 | 4.9 | 25.4 | 29.5 |
| Hockley (100%) | | | 21,537 | 9,752 | 11,785 | 97 | 803 | 10,624 | 11,295 | 45.3 | 54.7 | 0.5 | 3.7 | 49.3 | 52.4 |
| Jones (100%) | | | 19,663 | 11,485 | 8,178 | 158 | 2,187 | 5,504 | 7,599 | 58.4 | 41.6 | 0.8 | 11.1 | 28.0 | 38.6 |
| Kent (100%) | | | 753 | 657 | 96 | 9 | 11 | 81 | 86 | 87.3 | 12.7 | 1.2 | 1.5 | 10.8 | 11.4 |
| King (100%) | | | 265 | 230 | 35 | 4 | 8 | 25 | 31 | 86.8 | 13.2 | 1.5 | 3.0 | 9.4 | 11.7 |
| Knox (100%) | | | 3,353 | 1,935 | 1,418 | 34 | 210 | 1,130 | 1,309 | 57.7 | 42.3 | 1.0 | 6.3 | 33.7 | 39.0 |
| Lamb (100%) | | | 13,045 | 4,981 | 8,064 | 41 | 544 | 7,449 | 7,904 | 38.2 | 61.8 | 0.3 | 4.2 | 57.1 | 60.6 |
| Lubbock (100%) | | | 310,639 | 154,994 | 155,645 | 11,533 | 31,107 | 109,170 | 137,329 | 49.9 | 50.1 | 3.7 | 10.0 | 35.1 | 44.2 |
| Lynn (100%) | | | 5,596 | 2,960 | 2,636 | 34 | 151 | 2,352 | 2,482 | 52.9 | 47.1 | 0.6 | 2.7 | 42.0 | 44.4 |
| Mason (100%) | | | 3,953 | 2,948 | 1,005 | 21 | 40 | 883 | 909 | 74.6 | 25.4 | 0.5 | 1.0 | 22.3 | 23.0 |
| McCulloch (100%) | | | 7,630 | 4,904 | 2,726 | 65 | 197 | 2,369 | 2,517 | 64.3 | 35.7 | 0.9 | 2.6 | 31.0 | 33.0 |
| Menard (100%) | | | 1,962 | 1,231 | 731 | 10 | 33 | 662 | 690 | 62.7 | 37.3 | 0.5 | 1.7 | 33.7 | 35.2 |
| Mills (100%) | | | 4,456 | 3,498 | 958 | 26 | 52 | 728 | 770 | 78.5 | 21.5 | 0.6 | 1.2 | 16.3 | 17.3 |
| Motley (100%) | | | 1,063 | 858 | 205 | 18 | 18 | 153 | 166 | 80.7 | 19.3 | 1.7 | 1.7 | 14.4 | 15.6 |
| Nolan (100%) | | | 14,738 | 8,138 | 6,600 | 150 | 953 | 5,354 | 6,120 | 55.2 | 44.8 | 1.0 | 6.5 | 36.3 | 41.5 |
| Runnels (100%) | | | 9,900 | 6,062 | 3,838 | 65 | 252 | 3,354 | 3,560 | 61.2 | 38.8 | 0.7 | 2.5 | 33.9 | 36.0 |
| San Saba (100%) | | | 5,730 | 3,690 | 2,040 | 53 | 150 | 1,749 | 1,879 | 64.4 | 35.6 | 0.9 | 2.6 | 30.5 | 32.8 |
| Stonewall (100%) | | | 1,245 | 958 | 287 | 9 | 41 | 226 | 256 | 76.9 | 23.1 | 0.7 | 3.3 | 18.2 | 20.6 |
| Taylor (100%) | | | 143,208 | 87,316 | 55,892 | 4,299 | 14,655 | 34,756 | 47,874 | 61.0 | 39.0 | 3.0 | 10.2 | 24.3 | 33.4 |
| Terry (100%) | | | 11,831 | 4,599 | 7,232 | 78 | 540 | 6,569 | 7,009 | 38.9 | 61.1 | 0.7 | 4.6 | 55.5 | 59.2 |
| Throckmorton (100%) | | | 1,440 | 1,248 | 192 | 8 | 17 | 145 | 156 | 86.7 | 13.3 | 0.6 | 1.2 | 10.1 | 10.8 |
| Tom Green (100%) | | | 120,003 | 62,390 | 57,613 | 2,752 | 6,070 | 47,066 | 52,091 | 52.0 | 48.0 | 2.3 | 5.1 | 39.2 | 43.4 |
| Wheeler (100%) | | | 4,990 | 3,469 | 1,521 | 53 | 137 | 1,227 | 1,345 | 69.5 | 30.5 | 1.1 | 2.7 | 24.6 | 27.0 |
| Wichita (58%) | | | 75,608 | 49,722 | 25,886 | 2,318 | 7,720 | 13,673 | 20,873 | 65.8 | 34.2 | 3.1 | 10.2 | 18.1 | 27.6 |
| Wilbarger (100%) | | | 12,887 | 7,012 | 5,875 | 632 | 1,259 | 3,734 | 4,910 | 54.4 | 45.6 | 4.9 | 9.8 | 29.0 | 38.1 |

Red-100T
Data: 2020 Census
PLANS2168  10/04/2021 7:41:53 PM

Texas Legislative Council
10/04/21 7:43 PM
Page 10 of 11

## District Population Analysis with County Subtotals
### SENATE DISTRICTS - PLANS2168

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 29** | -22,178 | Total: | 918,000 | 111,713 | 806,287 | 19,153 | 39,598 | 751,717 | 781,328 | 12.2 | 87.8 | 2.1 | 4.3 | 81.9 | 85.1 |
| | -2.36 % | VAP: | 686,205 | 93,148 | 593,057 | 13,945 | 27,042 | 551,481 | 573,756 | 13.6 | 86.4 | 2.0 | 3.9 | 80.4 | 83.6 |
| Brewster (93%) | | | 8,885 | 4,542 | 4,343 | 160 | 284 | 3,726 | 3,938 | 51.1 | 48.9 | 1.8 | 3.2 | 41.9 | 44.3 |
| Culberson (100%) | | | 2,188 | 445 | 1,743 | 50 | 48 | 1,645 | 1,673 | 20.3 | 79.7 | 2.3 | 2.2 | 75.2 | 76.5 |
| El Paso (100%) | | | 865,657 | 98,219 | 767,438 | 18,392 | 38,200 | 715,351 | 743,885 | 11.3 | 88.7 | 2.1 | 4.4 | 82.6 | 85.9 |
| Hudspeth (100%) | | | 3,202 | 1,094 | 2,108 | 22 | 29 | 2,036 | 2,049 | 34.2 | 65.8 | 0.7 | 0.9 | 63.6 | 64.0 |
| Jeff Davis (100%) | | | 1,996 | 1,282 | 714 | 39 | 28 | 613 | 627 | 64.2 | 35.8 | 2.0 | 1.4 | 30.7 | 31.4 |
| Pecos (100%) | | | 15,193 | 3,473 | 11,720 | 183 | 630 | 10,845 | 11,376 | 22.9 | 77.1 | 1.2 | 4.1 | 71.4 | 74.9 |
| Presidio (100%) | | | 6,131 | 961 | 5,170 | 102 | 47 | 4,991 | 5,032 | 15.7 | 84.3 | 1.7 | 0.8 | 81.4 | 82.1 |
| Reeves (100%) | | | 14,748 | 1,697 | 13,051 | 205 | 332 | 12,510 | 12,748 | 11.5 | 88.5 | 1.4 | 2.3 | 84.8 | 86.4 |
| **DISTRICT 30** | 25,267 | Total: | 965,445 | 565,710 | 399,735 | 96,717 | 101,891 | 174,584 | 270,934 | 58.6 | 41.4 | 10.0 | 10.6 | 18.1 | 28.1 |
| | 2.69 % | VAP: | 723,632 | 451,571 | 272,061 | 65,111 | 69,674 | 115,284 | 182,339 | 62.4 | 37.6 | 9.0 | 9.6 | 15.9 | 25.2 |
| Archer (100%) | | | 8,560 | 7,356 | 1,204 | 74 | 106 | 742 | 831 | 85.9 | 14.1 | 0.9 | 1.2 | 8.7 | 9.7 |
| Clay (100%) | | | 10,218 | 8,941 | 1,277 | 87 | 121 | 641 | 745 | 87.5 | 12.5 | 0.9 | 1.2 | 6.3 | 7.3 |
| Collin (11%) | | | 121,086 | 51,791 | 69,295 | 37,706 | 13,996 | 15,340 | 28,802 | 42.8 | 57.2 | 31.1 | 11.6 | 12.7 | 23.8 |
| Cooke (100%) | | | 41,668 | 29,404 | 12,264 | 446 | 1,687 | 8,519 | 10,062 | 70.6 | 29.4 | 1.1 | 4.0 | 20.4 | 24.1 |
| Denton (51%) | | | 461,752 | 239,049 | 222,703 | 52,566 | 64,571 | 96,656 | 157,814 | 51.8 | 48.2 | 11.4 | 14.0 | 20.9 | 34.2 |
| Grayson (100%) | | | 135,543 | 95,211 | 40,332 | 2,686 | 9,856 | 20,868 | 30,196 | 70.2 | 29.8 | 2.0 | 7.3 | 15.4 | 22.3 |
| Jack (100%) | | | 8,472 | 6,358 | 2,114 | 72 | 350 | 1,521 | 1,836 | 75.0 | 25.0 | 0.8 | 4.1 | 18.0 | 21.7 |
| Montague (100%) | | | 19,965 | 16,342 | 3,623 | 129 | 206 | 2,361 | 2,543 | 81.9 | 18.1 | 0.6 | 1.0 | 11.8 | 12.7 |
| Parker (58%) | | | 86,572 | 67,877 | 18,695 | 1,169 | 1,806 | 12,298 | 13,923 | 78.4 | 21.6 | 1.4 | 2.1 | 14.2 | 16.1 |
| Wichita (42%) | | | 53,742 | 29,972 | 23,770 | 1,650 | 8,868 | 12,130 | 20,392 | 55.8 | 44.2 | 3.1 | 16.5 | 22.6 | 37.9 |
| Young (100%) | | | 17,867 | 13,409 | 4,458 | 132 | 324 | 3,508 | 3,790 | 75.0 | 25.0 | 0.7 | 1.8 | 19.6 | 21.2 |
| **DISTRICT 31** | -32,394 | Total: | 907,784 | 415,271 | 492,513 | 21,648 | 54,576 | 402,635 | 450,965 | 45.7 | 54.3 | 2.4 | 6.0 | 44.4 | 49.7 |
| | -3.45 % | VAP: | 665,940 | 329,979 | 335,961 | 14,625 | 36,753 | 271,178 | 305,511 | 49.6 | 50.4 | 2.2 | 5.5 | 40.7 | 45.9 |
| Andrews (100%) | | | 18,610 | 7,405 | 11,205 | 153 | 376 | 10,400 | 10,683 | 39.8 | 60.2 | 0.8 | 2.0 | 55.9 | 57.4 |
| Armstrong (100%) | | | 1,848 | 1,593 | 255 | 28 | 34 | 144 | 162 | 86.2 | 13.8 | 1.5 | 1.8 | 7.8 | 8.8 |
| Bailey (100%) | | | 6,904 | 2,190 | 4,714 | 19 | 91 | 4,540 | 4,600 | 31.7 | 68.3 | 0.3 | 1.3 | 65.8 | 66.6 |
| Borden (100%) | | | 631 | 528 | 103 | 14 | 16 | 86 | 95 | 83.7 | 16.3 | 2.2 | 2.5 | 13.6 | 15.1 |
| Briscoe (100%) | | | 1,435 | 1,008 | 427 | 13 | 30 | 368 | 391 | 70.2 | 29.8 | 0.9 | 2.1 | 25.6 | 27.2 |
| Carson (100%) | | | 5,807 | 4,873 | 934 | 33 | 91 | 558 | 636 | 83.9 | 16.1 | 0.6 | 1.6 | 9.6 | 11.0 |
| Castro (100%) | | | 7,371 | 2,328 | 5,043 | 49 | 155 | 4,784 | 4,905 | 31.6 | 68.4 | 0.7 | 2.1 | 64.9 | 66.5 |
| Cochran (100%) | | | 2,547 | 912 | 1,635 | 16 | 94 | 1,527 | 1,594 | 35.8 | 64.2 | 0.6 | 3.7 | 60.0 | 62.6 |
| Coke (100%) | | | 3,285 | 2,473 | 812 | 17 | 23 | 661 | 671 | 75.3 | 24.7 | 0.5 | 0.7 | 20.1 | 20.4 |
| Crane (100%) | | | 4,675 | 1,342 | 3,333 | 39 | 102 | 3,158 | 3,237 | 28.7 | 71.3 | 0.8 | 2.2 | 67.6 | 69.2 |
| Dallam (100%) | | | 7,115 | 3,119 | 3,996 | 33 | 142 | 3,707 | 3,837 | 43.8 | 56.2 | 0.5 | 2.0 | 52.1 | 53.9 |
| Dawson (100%) | | | 12,456 | 4,590 | 7,866 | 86 | 1,004 | 6,767 | 7,665 | 36.8 | 63.2 | 0.7 | 8.1 | 54.3 | 61.5 |
| Deaf Smith (100%) | | | 18,583 | 4,233 | 14,350 | 78 | 290 | 13,925 | 14,080 | 22.8 | 77.2 | 0.4 | 1.6 | 74.9 | 75.8 |

60468

Red-100T
Data: 2020 Census
PLANS2168  10/04/2021 7:41:53 PM

Case 3:21-cv-00259-DCG-JES-JVB   Document 289-2   Filed 05/18/22   Page 11 of 39

Texas Legislative Council
10/04/21 7:43 PM
Page 11 of 11

District Population Analysis with County Subtotals
## SENATE DISTRICTS - PLANS2168

|  | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 31** | -32,394 | Total: | 907,784 | 415,271 | 492,513 | 21,648 | 54,576 | 402,635 | 450,965 | 45.7 | 54.3 | 2.4 | 6.0 | 44.4 | 49.7 |
|  | -3.45 % | VAP: | 665,940 | 329,979 | 335,961 | 14,625 | 36,753 | 271,178 | 305,511 | 49.6 | 50.4 | 2.2 | 5.5 | 40.7 | 45.9 |
| Ector (100%) | | | 165,171 | 51,023 | 114,148 | 2,940 | 9,522 | 100,051 | 108,362 | 30.9 | 69.1 | 1.8 | 5.8 | 60.6 | 65.6 |
| Gaines (100%) | | | 21,598 | 12,554 | 9,044 | 139 | 356 | 8,401 | 8,676 | 58.1 | 41.9 | 0.6 | 1.6 | 38.9 | 40.2 |
| Glasscock (100%) | | | 1,116 | 710 | 406 | 2 | 27 | 387 | 399 | 63.6 | 36.4 | 0.2 | 2.4 | 34.7 | 35.8 |
| Hall (100%) | | | 2,825 | 1,589 | 1,236 | 30 | 237 | 950 | 1,159 | 56.2 | 43.8 | 1.1 | 8.4 | 33.6 | 41.0 |
| Hansford (100%) | | | 5,285 | 2,552 | 2,733 | 15 | 43 | 2,615 | 2,643 | 48.3 | 51.7 | 0.3 | 0.8 | 49.5 | 50.0 |
| Hartley (100%) | | | 5,382 | 3,403 | 1,979 | 39 | 249 | 1,631 | 1,861 | 63.2 | 36.8 | 0.7 | 4.6 | 30.3 | 34.6 |
| Hemphill (100%) | | | 3,382 | 2,090 | 1,292 | 39 | 29 | 1,137 | 1,156 | 61.8 | 38.2 | 1.2 | 0.9 | 33.6 | 34.2 |
| Howard (100%) | | | 34,860 | 15,672 | 19,188 | 561 | 2,113 | 16,174 | 17,929 | 45.0 | 55.0 | 1.6 | 6.1 | 46.4 | 51.4 |
| Hutchinson (100%) | | | 20,617 | 13,783 | 6,834 | 200 | 757 | 4,961 | 5,589 | 66.9 | 33.1 | 1.0 | 3.7 | 24.1 | 27.1 |
| Irion (100%) | | | 1,513 | 1,112 | 401 | 23 | 30 | 349 | 369 | 73.5 | 26.5 | 1.5 | 2.0 | 23.1 | 24.4 |
| Lipscomb (100%) | | | 3,059 | 1,786 | 1,273 | 18 | 22 | 1,123 | 1,140 | 58.4 | 41.6 | 0.6 | 0.7 | 36.7 | 37.3 |
| Loving (100%) | | | 64 | 56 | 8 | 3 | 3 | 1 | 3 | 87.5 | 12.5 | 4.7 | 4.7 | 1.6 | 4.7 |
| Martin (100%) | | | 5,237 | 2,780 | 2,457 | 34 | 128 | 2,255 | 2,359 | 53.1 | 46.9 | 0.6 | 2.4 | 43.1 | 45.0 |
| Midland (100%) | | | 169,983 | 76,487 | 93,496 | 4,798 | 12,731 | 73,331 | 84,887 | 45.0 | 55.0 | 2.8 | 7.5 | 43.1 | 49.9 |
| Mitchell (100%) | | | 8,990 | 4,328 | 4,662 | 71 | 1,072 | 3,454 | 4,457 | 48.1 | 51.9 | 0.8 | 11.9 | 38.4 | 49.6 |
| Moore (100%) | | | 21,358 | 6,499 | 14,859 | 1,071 | 832 | 12,647 | 13,398 | 30.4 | 69.6 | 5.0 | 3.9 | 59.2 | 62.7 |
| Ochiltree (100%) | | | 10,015 | 4,245 | 5,770 | 58 | 66 | 5,470 | 5,510 | 42.4 | 57.6 | 0.6 | 0.7 | 54.6 | 55.0 |
| Oldham (100%) | | | 1,758 | 1,325 | 433 | 31 | 77 | 313 | 372 | 75.4 | 24.6 | 1.8 | 4.4 | 17.8 | 21.2 |
| Parmer (100%) | | | 9,869 | 3,187 | 6,682 | 36 | 137 | 6,504 | 6,575 | 32.3 | 67.7 | 0.4 | 1.4 | 65.9 | 66.6 |
| Potter (100%) | | | 118,525 | 50,153 | 68,372 | 6,757 | 14,438 | 45,193 | 58,528 | 42.3 | 57.7 | 5.7 | 12.2 | 38.1 | 49.4 |
| Randall (100%) | | | 140,753 | 95,457 | 45,296 | 3,550 | 6,592 | 31,583 | 37,395 | 67.8 | 32.2 | 2.5 | 4.7 | 22.4 | 26.6 |
| Reagan (100%) | | | 3,385 | 968 | 2,417 | 44 | 78 | 2,283 | 2,339 | 28.6 | 71.4 | 1.3 | 2.3 | 67.4 | 69.1 |
| Roberts (100%) | | | 827 | 717 | 110 | 15 | 21 | 50 | 65 | 86.7 | 13.3 | 1.8 | 2.5 | 6.0 | 7.9 |
| Schleicher (100%) | | | 2,451 | 1,102 | 1,349 | 28 | 44 | 1,275 | 1,296 | 45.0 | 55.0 | 1.1 | 1.8 | 52.0 | 52.9 |
| Scurry (100%) | | | 16,932 | 8,637 | 8,295 | 140 | 812 | 7,139 | 7,853 | 51.0 | 49.0 | 0.8 | 4.8 | 42.2 | 46.4 |
| Sherman (100%) | | | 2,782 | 1,362 | 1,420 | 24 | 60 | 1,315 | 1,354 | 49.0 | 51.0 | 0.9 | 2.2 | 47.3 | 48.7 |
| Sterling (100%) | | | 1,372 | 867 | 505 | 29 | 22 | 449 | 465 | 63.2 | 36.8 | 2.1 | 1.6 | 32.7 | 33.9 |
| Swisher (100%) | | | 6,971 | 3,219 | 3,752 | 44 | 524 | 3,147 | 3,597 | 46.2 | 53.8 | 0.6 | 7.5 | 45.1 | 51.6 |
| Upton (100%) | | | 3,308 | 1,318 | 1,990 | 32 | 120 | 1,797 | 1,886 | 39.8 | 60.2 | 1.0 | 3.6 | 54.3 | 57.0 |
| Ward (100%) | | | 11,644 | 4,506 | 7,138 | 113 | 666 | 6,325 | 6,847 | 38.7 | 61.3 | 1.0 | 5.7 | 54.3 | 58.8 |
| Winkler (100%) | | | 7,791 | 2,702 | 5,089 | 114 | 210 | 4,732 | 4,883 | 34.7 | 65.3 | 1.5 | 2.7 | 60.7 | 62.7 |
| Yoakum (100%) | | | 7,694 | 2,488 | 5,206 | 72 | 110 | 4,968 | 5,057 | 32.3 | 67.7 | 0.9 | 1.4 | 64.6 | 65.7 |

Red-202T
Data: 2020 Census
PLANS2168  10/04/2021 7:41:53 PM

Texas Legislative Council
10/04/21 7:43 PM
Page 1 of 2

# Population and Voter Data
## with Voter Registration Comparison
### SENATE DISTRICTS - PLANS2168

| District | Deviation | | Total | Population | | | | | | General Election | Turnout | Total Voter Registration | | | Non-Suspense Voter Registration | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H | | | Total | SSVR | TO/VR | Total | SSVR | TO/VR |
| 1 | -16,712 | Total: | 923,466 | 62.9 | 37.1 | 1.5 | 17.1 | 15.9 | 32.6 | 2020 | 397,597 | 595,773 | 5.6 % | 66.7 % | 539,596 | 5.7 % | 73.7 % |
| | -1.78% | VAP: | 707,486 | 66.3 | 33.7 | 1.4 | 16.3 | 13.2 | 29.3 | 2018 | 301,104 | 566,625 | 5.2 % | 53.1 % | 514,048 | 5.2 % | 58.6 % |
| 2 | 17,816 | Total: | 957,994 | 47.9 | 52.1 | 8.1 | 14.3 | 28.0 | 41.6 | 2020 | 389,464 | 555,847 | 12.9 % | 70.1 % | 508,851 | 13.1 % | 76.5 % |
| | 1.89% | VAP: | 720,516 | 51.6 | 48.4 | 8.4 | 13.2 | 24.6 | 37.5 | 2018 | 289,560 | 513,437 | 12.1 % | 56.4 % | 463,267 | 12.4 % | 62.5 % |
| 3 | 22,044 | Total: | 962,221 | 60.8 | 39.2 | 1.8 | 17.7 | 17.6 | 34.9 | 2020 | 394,623 | 601,131 | 6.7 % | 65.6 % | 546,499 | 6.8 % | 72.2 % |
| | 2.34% | VAP: | 742,444 | 64.0 | 36.0 | 1.7 | 16.9 | 15.1 | 31.8 | 2018 | 298,182 | 579,916 | 6.2 % | 51.4 % | 525,013 | 6.2 % | 56.8 % |
| 4 | 14,625 | Total: | 954,803 | 51.6 | 48.4 | 4.5 | 13.5 | 28.6 | 41.4 | 2020 | 402,734 | 571,445 | 13.2 % | 70.5 % | 518,880 | 13.5 % | 77.6 % |
| | 1.56% | VAP: | 705,215 | 55.4 | 44.6 | 4.4 | 12.7 | 25.4 | 37.7 | 2018 | 290,634 | 526,449 | 12.4 % | 56.2 % | 468,337 | 12.7 % | 62.1 % |
| 5 | -8,254 | Total: | 931,924 | 54.6 | 45.4 | 5.4 | 11.5 | 27.1 | 37.7 | 2020 | 392,864 | 545,293 | 13.6 % | 72.0 % | 493,619 | 13.6 % | 79.6 % |
| | -0.88% | VAP: | 719,288 | 58.2 | 41.8 | 5.1 | 10.8 | 24.0 | 34.3 | 2018 | 289,159 | 489,795 | 13.1 % | 59.0 % | 439,344 | 13.1 % | 65.8 % |
| 6 | 19,703 | Total: | 959,881 | 10.6 | 89.4 | 2.7 | 15.3 | 71.7 | 86.0 | 2020 | 220,853 | 400,541 | 52.5 % | 55.1 % | 370,603 | 53.9 % | 59.6 % |
| | 2.10% | VAP: | 688,613 | 12.6 | 87.4 | 3.0 | 15.2 | 69.1 | 83.6 | 2018 | 160,304 | 381,887 | 51.7 % | 42.0 % | 348,603 | 53.4 % | 46.0 % |
| 7 | 13,833 | Total: | 954,011 | 43.3 | 56.7 | 10.4 | 14.5 | 30.8 | 44.4 | 2020 | 407,737 | 561,480 | 16.4 % | 72.6 % | 521,139 | 16.7 % | 78.2 % |
| | 1.47% | VAP: | 699,363 | 46.3 | 53.7 | 10.4 | 13.4 | 28.5 | 41.3 | 2018 | 293,435 | 513,566 | 15.6 % | 57.1 % | 467,992 | 15.9 % | 62.7 % |
| 8 | 22,947 | Total: | 963,125 | 54.3 | 45.7 | 15.7 | 11.1 | 16.8 | 27.4 | 2020 | 446,952 | 594,687 | 7.9 % | 75.2 % | 537,520 | 7.9 % | 83.2 % |
| | 2.44% | VAP: | 709,248 | 57.6 | 42.4 | 14.9 | 10.2 | 14.9 | 24.8 | 2018 | 322,525 | 532,263 | 7.4 % | 60.6 % | 475,235 | 7.4 % | 67.9 % |
| 9 | 23,948 | Total: | 964,126 | 50.4 | 49.6 | 7.0 | 11.9 | 28.9 | 40.1 | 2020 | 389,167 | 561,750 | 15.4 % | 69.3 % | 498,892 | 15.7 % | 78.0 % |
| | 2.55% | VAP: | 718,725 | 54.2 | 45.8 | 6.7 | 10.8 | 26.0 | 36.4 | 2018 | 286,772 | 516,554 | 14.9 % | 55.5 % | 447,794 | 15.3 % | 64.0 % |
| 10 | -4,309 | Total: | 935,869 | 49.0 | 51.0 | 3.4 | 17.7 | 28.2 | 45.2 | 2020 | 375,982 | 552,451 | 13.1 % | 68.1 % | 497,291 | 13.3 % | 75.6 % |
| | -0.46% | VAP: | 699,912 | 53.3 | 46.7 | 3.3 | 16.6 | 24.7 | 40.9 | 2018 | 287,563 | 517,902 | 12.3 % | 55.5 % | 460,140 | 12.5 % | 62.5 % |
| 11 | -22,300 | Total: | 917,878 | 47.5 | 52.5 | 7.5 | 14.1 | 29.6 | 42.9 | 2020 | 394,816 | 567,495 | 17.4 % | 69.6 % | 515,386 | 17.6 % | 76.6 % |
| | -2.37% | VAP: | 692,970 | 51.0 | 49.0 | 7.3 | 13.2 | 26.6 | 39.4 | 2018 | 288,110 | 527,152 | 16.7 % | 54.7 % | 472,219 | 16.9 % | 61.0 % |
| 12 | 20,726 | Total: | 960,904 | 54.6 | 45.4 | 13.2 | 9.5 | 20.7 | 29.7 | 2020 | 461,425 | 613,451 | 9.1 % | 75.2 % | 556,553 | 9.1 % | 82.9 % |
| | 2.20% | VAP: | 737,490 | 57.7 | 42.3 | 12.5 | 9.1 | 18.6 | 27.3 | 2018 | 351,440 | 572,569 | 8.7 % | 61.4 % | 506,895 | 8.8 % | 69.3 % |
| 13 | 6,095 | Total: | 946,273 | 10.9 | 89.1 | 11.3 | 39.8 | 38.5 | 77.1 | 2020 | 290,634 | 470,406 | 16.7 % | 61.8 % | 427,958 | 17.2 % | 67.9 % |
| | 0.65% | VAP: | 713,052 | 12.6 | 87.4 | 12.1 | 40.2 | 35.4 | 74.5 | 2018 | 217,647 | 449,438 | 15.8 % | 48.4 % | 403,454 | 16.4 % | 53.9 % |
| 14 | 16,239 | Total: | 956,417 | 48.1 | 51.9 | 10.5 | 10.1 | 30.3 | 39.6 | 2020 | 466,795 | 651,063 | 14.7 % | 71.7 % | 591,542 | 14.8 % | 78.9 % |
| | 1.73% | VAP: | 758,088 | 51.4 | 48.6 | 10.2 | 9.6 | 27.4 | 36.4 | 2018 | 375,372 | 600,631 | 14.6 % | 62.5 % | 521,156 | 14.7 % | 72.0 % |
| 15 | 7,640 | Total: | 947,818 | 28.8 | 71.2 | 8.7 | 21.9 | 40.3 | 61.3 | 2020 | 355,830 | 519,745 | 20.2 % | 68.5 % | 477,492 | 20.6 % | 74.5 % |
| | 0.81% | VAP: | 717,674 | 32.1 | 67.9 | 9.0 | 21.2 | 37.0 | 57.5 | 2018 | 268,630 | 488,269 | 19.4 % | 55.0 % | 440,299 | 19.9 % | 61.0 % |
| 16 | 23,275 | Total: | 963,453 | 26.6 | 73.4 | 6.7 | 16.8 | 49.3 | 65.4 | 2020 | 294,409 | 456,342 | 24.7 % | 64.5 % | 407,740 | 25.6 % | 72.2 % |
| | 2.48% | VAP: | 719,947 | 30.7 | 69.3 | 6.9 | 16.4 | 45.1 | 61.0 | 2018 | 233,578 | 435,446 | 23.7 % | 53.6 % | 382,802 | 24.8 % | 61.0 % |
| 17 | -27,467 | Total: | 912,711 | 44.9 | 55.1 | 13.4 | 13.0 | 27.8 | 40.0 | 2020 | 393,513 | 544,376 | 14.9 % | 72.3 % | 499,188 | 14.8 % | 78.8 % |
| | -2.92% | VAP: | 685,305 | 47.8 | 52.2 | 12.9 | 12.3 | 25.7 | 37.4 | 2018 | 293,214 | 505,045 | 14.5 % | 58.1 % | 457,204 | 14.5 % | 64.1 % |
| 18 | 5,002 | Total: | 945,180 | 39.8 | 60.2 | 12.9 | 16.2 | 30.4 | 45.7 | 2020 | 393,089 | 562,392 | 18.8 % | 69.9 % | 518,944 | 18.7 % | 75.7 % |
| | 0.53% | VAP: | 706,189 | 43.2 | 56.8 | 12.6 | 15.2 | 27.8 | 42.4 | 2018 | 279,401 | 513,226 | 18.9 % | 54.4 % | 467,831 | 18.9 % | 59.7 % |
| 19 | -28,905 | Total: | 911,273 | 21.2 | 78.8 | 3.4 | 9.6 | 66.2 | 74.4 | 2020 | 316,158 | 516,372 | 52.8 % | 61.2 % | 461,698 | 53.7 % | 68.5 % |
| | -3.07% | VAP: | 664,784 | 23.8 | 76.2 | 3.2 | 9.2 | 63.4 | 71.7 | 2018 | 212,882 | 472,276 | 53.1 % | 45.1 % | 418,821 | 54.3 % | 50.8 % |
| 20 | -20,030 | Total: | 920,148 | 13.3 | 86.7 | 1.9 | 2.3 | 82.3 | 84.1 | 2020 | 268,726 | 464,013 | 70.0 % | 57.9 % | 420,953 | 71.1 % | 63.8 % |
| | -2.13% | VAP: | 669,192 | 15.5 | 84.5 | 2.0 | 2.3 | 79.9 | 81.8 | 2018 | 191,618 | 440,450 | 70.1 % | 43.5 % | 397,437 | 71.5 % | 48.2 % |

For technical reasons, election results in Texas Legislative Council reports may vary slightly from the official election results. Complete official results for all elections are maintained by the Office of the Texas Secretary of State.
SSVR = Spanish surname voter registration

# Population and Voter Data
## with Voter Registration Comparison
### SENATE DISTRICTS - PLANS2168

| District | Deviation | | Total | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H | General Election | Turnout | Total | SSVR | TO/VR | Total | SSVR | TO/VR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Population** | | | | | **Total Voter Registration** | | | **Non-Suspense Voter Registration** | | |
| 21 | -32,236 | Total: | 907,942 | 23.5 | 76.5 | 2.3 | 4.5 | 69.2 | 73.0 | 2020 | 305,030 | 514,295 | 54.5 % | 59.3 % | 464,850 | 55.5 % | 65.6 % |
| | -3.43% | VAP: | 678,603 | 26.8 | 73.2 | 2.5 | 4.6 | 65.3 | 69.4 | 2018 | 221,518 | 476,509 | 55.5 % | 46.5 % | 427,291 | 56.9 % | 51.8 % |
| 22 | 20,315 | Total: | 960,493 | 50.6 | 49.4 | 4.9 | 17.5 | 25.3 | 41.9 | 2020 | 387,617 | 569,397 | 12.6 % | 68.1 % | 509,661 | 12.7 % | 76.1 % |
| | 2.16% | VAP: | 726,812 | 54.6 | 45.4 | 4.9 | 16.1 | 22.2 | 37.8 | 2018 | 289,297 | 529,403 | 12.1 % | 54.6 % | 468,079 | 12.2 % | 61.8 % |
| 23 | 23,127 | Total: | 963,305 | 17.7 | 82.3 | 3.9 | 39.5 | 38.8 | 77.3 | 2020 | 343,031 | 543,926 | 18.7 % | 63.1 % | 488,153 | 19.3 % | 70.3 % |
| | 2.46% | VAP: | 721,285 | 21.0 | 79.0 | 4.1 | 39.2 | 35.2 | 73.7 | 2018 | 265,560 | 516,016 | 17.7 % | 51.5 % | 455,989 | 18.4 % | 58.2 % |
| 24 | 21,156 | Total: | 961,334 | 52.4 | 47.6 | 6.3 | 14.3 | 25.5 | 38.4 | 2020 | 398,696 | 597,383 | 15.0 % | 66.7 % | 526,062 | 15.0 % | 75.8 % |
| | 2.25% | VAP: | 726,681 | 56.5 | 43.5 | 5.7 | 12.8 | 22.8 | 34.8 | 2018 | 289,935 | 545,948 | 14.7 % | 53.1 % | 470,703 | 14.8 % | 61.6 % |
| 25 | -23,896 | Total: | 916,282 | 58.8 | 41.2 | 5.6 | 5.6 | 28.6 | 33.4 | 2020 | 500,009 | 649,313 | 16.9 % | 77.0 % | 590,400 | 16.8 % | 84.7 % |
| | -2.54% | VAP: | 695,435 | 62.0 | 38.0 | 5.0 | 5.0 | 26.0 | 30.5 | 2018 | 364,137 | 580,955 | 16.4 % | 62.7 % | 520,556 | 16.4 % | 70.0 % |
| 26 | -16,388 | Total: | 923,790 | 21.2 | 78.8 | 4.3 | 9.4 | 65.7 | 73.6 | 2020 | 328,773 | 536,470 | 51.7 % | 61.3 % | 465,832 | 52.9 % | 70.6 % |
| | -1.74% | VAP: | 710,694 | 24.0 | 76.0 | 4.2 | 8.7 | 62.9 | 70.7 | 2018 | 241,103 | 514,203 | 51.6 % | 46.9 % | 442,123 | 53.0 % | 54.5 % |
| 27 | -18,027 | Total: | 922,151 | 13.6 | 86.4 | 1.1 | 1.5 | 83.6 | 84.6 | 2020 | 266,276 | 480,156 | 72.0 % | 55.5 % | 439,061 | 72.8 % | 60.6 % |
| | -1.92% | VAP: | 660,197 | 15.9 | 84.1 | 1.2 | 1.4 | 81.0 | 82.2 | 2018 | 185,943 | 452,663 | 72.5 % | 41.1 % | 412,692 | 73.5 % | 45.1 % |
| 28 | -30,675 | Total: | 909,503 | 54.5 | 45.5 | 2.6 | 8.0 | 33.4 | 40.6 | 2020 | 351,693 | 550,333 | 22.5 % | 63.9 % | 483,788 | 22.3 % | 72.7 % |
| | -3.26% | VAP: | 695,715 | 58.1 | 41.9 | 2.5 | 7.4 | 29.9 | 36.8 | 2018 | 268,014 | 532,488 | 22.2 % | 50.3 % | 464,656 | 22.1 % | 57.7 % |
| 29 | -22,178 | Total: | 918,000 | 12.2 | 87.8 | 2.1 | 4.3 | 81.9 | 85.1 | 2020 | 287,390 | 521,461 | 67.2 % | 55.1 % | 467,547 | 68.5 % | 61.5 % |
| | -2.36% | VAP: | 686,205 | 13.6 | 86.4 | 2.0 | 3.9 | 80.4 | 83.6 | 2018 | 218,007 | 489,068 | 68.0 % | 44.6 % | 443,997 | 69.4 % | 49.1 % |
| 30 | 25,267 | Total: | 965,445 | 58.6 | 41.4 | 10.0 | 10.6 | 18.1 | 28.1 | 2020 | 426,534 | 597,348 | 8.6 % | 71.4 % | 535,000 | 8.5 % | 79.7 % |
| | 2.69% | VAP: | 723,632 | 62.4 | 37.6 | 9.0 | 9.6 | 15.9 | 25.2 | 2018 | 301,031 | 538,590 | 8.2 % | 55.9 % | 474,000 | 8.3 % | 63.5 % |
| 31 | -32,394 | Total: | 907,784 | 45.7 | 54.3 | 2.4 | 6.0 | 44.4 | 49.7 | 2020 | 306,922 | 493,972 | 28.7 % | 62.1 % | 441,403 | 28.8 % | 69.5 % |
| | -3.45% | VAP: | 665,940 | 49.6 | 50.4 | 2.2 | 5.5 | 40.7 | 45.9 | 2018 | 226,055 | 470,305 | 27.9 % | 48.1 % | 419,253 | 28.1 % | 53.9 % |

For technical reasons, election results in Texas Legislative Council reports may vary slightly from the official election results. Complete official results for all elections are maintained by the Office of the Texas Secretary of State.
SSVR = Spanish surname voter registration

Red-350
Data: 2020 Census
PLANS2168  10/04/2021 7:41:53 PM

Incumbents by District

**SENATE DISTRICTS - PLANS2168**

Texas Legislative Council
10/04/21 7:43 PM
Page 1 of 1

| District | Incumbents |
|----------|------------|
| 1 | Hughes - R |
| 2 | Hall - R |
| 3 | Nichols - R |
| 4 | Creighton - R |
| 5 | Schwertner - R |
| 6 | Alvarado - D |
| 7 | Bettencourt - R |
| 8 | Paxton - R |
| 9 | Hancock - R |
| 10 | Powell - D |
| 11 | Taylor - R |
| 12 | Nelson - R |
| 13 | Miles - D |
| 14 | Eckhardt - D |
| 15 | Whitmire - D |
| 16 | Johnson - D |
| 17 | Huffman - R |
| 18 | Kolkhorst - R |
| 19 | Gutierrez - D |
| 20 | Hinojosa - D |
| 21 | Zaffirini - D |
| 22 | Birdwell - R |
| 23 | West - D |
| 24 | N/A |
| 25 | *Buckingham - R<br>*Campbell - R |
| 26 | Menéndez - D |
| 27 | Lucio, Jr. - D |
| 28 | Perry - R |
| 29 | Blanco - D |
| 30 | Springer - R |
| 31 | Seliger - R |

* Incumbents paired.

Red-116
Data: 2015-2019 ACS; 2020 Census
PLANS2168  10/04/2021 7:41:53 PM

Texas Legislative Council
10/05/21 12:31 PM
Page 1 of 1

# American Community Survey Special Tabulation
## Using Census and American Community Survey Data
### SENATE DISTRICTS - PLANS2168

| | 2020 Census | | Hispanic CVAP | | Not Hispanic or Latino Citizen Voting Age Population (CVAP) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| District | Total | VAP | CVAP | % Hispanic | % Black Alone | % Black + White | % Black + American Indian | % White Alone | % American Indian Alone | %Asian Alone | % Native Hawaiian Alone | % American Indian + White | % Asian + White | % Remainder 2 or More Other |
| 1 | 923,466 | 707,486 | 659,665 (±7,103) | 8.0 (±0.4) | 17.0 (±0.5) | 0.3 (±0.1) | 0.1 (±0.1) | 72.6 (±0.5) | 0.4 (±0.1) | 0.7 (±0.1) | 0.1 (±0.1) | 0.7 (±0.1) | 0.1 (±0.1) | 0.1 (±0.1) |
| 2 | 957,994 | 720,516 | 581,255 (±6,559) | 16.7 (±0.6) | 12.5 (±0.5) | 0.4 (±0.1) | 0.2 (±0.1) | 63.0 (±0.5) | 0.4 (±0.1) | 5.6 (±0.3) | 0.1 (±0.1) | 0.6 (±0.1) | 0.3 (±0.1) | 0.2 (±0.1) |
| 3 | 962,222 | 742,444 | 697,415 (±7,339) | 9.4 (±0.3) | 17.9 (±0.5) | 0.2 (±0.1) | 0.0 (±0.1) | 70.4 (±0.5) | 0.4 (±0.1) | 0.9 (±0.1) | 0.0 (±0.1) | 0.5 (±0.1) | 0.1 (±0.1) | 0.1 (±0.1) |
| 4 | 954,803 | 705,215 | 598,145 (±7,923) | 17.8 (±0.7) | 11.3 (±0.5) | 0.3 (±0.1) | 0.0 (±0.0) | 66.6 (±0.6) | 0.3 (±0.1) | 2.7 (±0.2) | 0.1 (±0.1) | 0.4 (±0.1) | 0.2 (±0.1) | 0.2 (±0.1) |
| 5 | 931,924 | 719,288 | 614,595 (±7,443) | 18.6 (±0.6) | 10.8 (±0.5) | 0.4 (±0.1) | 0.1 (±0.1) | 66.5 (±0.4) | 0.3 (±0.1) | 2.2 (±0.2) | 0.1 (±0.1) | 0.5 (±0.1) | 0.4 (±0.1) | 0.2 (±0.1) |
| 6 | 959,881 | 688,613 | 483,854 (±6,662) | 58.7 (±0.8) | 19.3 (±0.6) | 0.3 (±0.1) | 0.1 (±0.1) | 18.4 (±0.5) | 0.2 (±0.1) | 2.5 (±0.2) | 0.0 (±0.1) | 0.2 (±0.1) | 0.1 (±0.1) | 0.1 (±0.1) |
| 7 | 954,011 | 699,363 | 555,010 (±7,460) | 21.0 (±0.7) | 13.0 (±0.7) | 0.2 (±0.1) | 0.0 (±0.1) | 56.7 (±0.6) | 0.2 (±0.1) | 7.7 (±0.4) | 0.1 (±0.1) | 0.4 (±0.1) | 0.4 (±0.1) | 0.3 (±0.1) |
| 8 | 963,125 | 709,248 | 573,680 (±6,335) | 10.1 (±0.4) | 9.6 (±0.5) | 0.3 (±0.1) | 0.1 (±0.1) | 69.9 (±0.6) | 0.5 (±0.1) | 8.5 (±0.4) | 0.1 (±0.1) | 0.4 (±0.1) | 0.4 (±0.1) | 0.2 (±0.1) |
| 9 | 964,126 | 718,725 | 605,650 (±7,280) | 19.7 (±0.6) | 9.4 (±0.5) | 0.3 (±0.1) | 0.1 (±0.1) | 64.4 (±0.5) | 0.5 (±0.1) | 4.3 (±0.4) | 0.1 (±0.1) | 0.6 (±0.1) | 0.5 (±0.1) | 0.2 (±0.1) |
| 10 | 935,869 | 699,912 | 604,365 (±6,543) | 17.5 (±0.5) | 16.7 (±0.6) | 0.3 (±0.1) | 0.1 (±0.1) | 62.2 (±0.5) | 0.3 (±0.1) | 1.8 (±0.2) | 0.1 (±0.1) | 0.6 (±0.1) | 0.2 (±0.1) | 0.2 (±0.1) |
| 11 | 917,878 | 692,970 | 601,185 (±7,314) | 22.3 (±0.7) | 12.4 (±0.6) | 0.3 (±0.1) | 0.1 (±0.1) | 58.3 (±0.6) | 0.3 (±0.1) | 5.1 (±0.3) | 0.0 (±0.1) | 0.5 (±0.1) | 0.3 (±0.1) | 0.3 (±0.1) |
| 12 | 960,904 | 737,490 | 611,575 (±5,777) | 13.1 (±0.4) | 8.2 (±0.4) | 0.3 (±0.1) | 0.2 (±0.1) | 69.1 (±0.4) | 0.4 (±0.1) | 7.2 (±0.3) | 0.1 (±0.1) | 0.8 (±0.1) | 0.5 (±0.1) | 0.3 (±0.1) |
| 13 | 946,273 | 713,052 | 524,560 (±7,847) | 22.2 (±0.7) | 50.2 (±0.9) | 0.3 (±0.1) | 0.1 (±0.1) | 17.4 (±0.4) | 0.1 (±0.1) | 9.0 (±0.4) | 0.1 (±0.1) | 0.1 (±0.1) | 0.2 (±0.1) | 0.2 (±0.1) |
| 14 | 956,417 | 758,088 | 625,215 (±6,780) | 22.0 (±0.6) | 9.3 (±0.4) | 0.4 (±0.1) | 0.1 (±0.1) | 60.9 (±0.5) | 0.2 (±0.1) | 5.5 (±0.3) | 0.1 (±0.1) | 0.5 (±0.1) | 0.8 (±0.1) | 0.3 (±0.1) |
| 15 | 947,818 | 717,674 | 566,050 (±7,007) | 26.2 (±0.7) | 23.8 (±0.7) | 0.3 (±0.1) | 0.2 (±0.1) | 41.3 (±0.5) | 0.2 (±0.1) | 6.9 (±0.4) | 0.1 (±0.1) | 0.3 (±0.1) | 0.4 (±0.1) | 0.2 (±0.1) |
| 16 | 963,453 | 719,947 | 503,010 (±6,197) | 28.3 (±0.7) | 20.2 (±0.7) | 0.4 (±0.1) | 0.2 (±0.1) | 45.5 (±0.5) | 0.3 (±0.1) | 4.3 (±0.3) | 0.1 (±0.1) | 0.3 (±0.1) | 0.3 (±0.1) | 0.2 (±0.1) |
| 17 | 912,711 | 685,305 | 551,025 (±6,753) | 20.8 (±0.6) | 11.5 (±0.6) | 0.3 (±0.1) | 0.1 (±0.1) | 57.1 (±0.7) | 0.4 (±0.1) | 8.9 (±0.4) | 0.0 (±0.1) | 0.4 (±0.1) | 0.4 (±0.1) | 0.1 (±0.1) |
| 18 | 945,180 | 706,189 | 589,405 (±7,379) | 23.8 (±0.7) | 15.0 (±0.6) | 0.2 (±0.1) | 0.1 (±0.1) | 51.4 (±0.6) | 0.2 (±0.1) | 8.6 (±0.4) | 0.1 (±0.1) | 0.4 (±0.1) | 0.2 (±0.1) | 0.2 (±0.1) |
| 19 | 911,273 | 664,784 | 555,830 (±7,294) | 62.0 (±0.8) | 8.2 (±0.4) | 0.3 (±0.1) | 0.1 (±0.1) | 26.6 (±0.5) | 0.3 (±0.1) | 1.6 (±0.2) | 0.1 (±0.1) | 0.4 (±0.1) | 0.3 (±0.1) | 0.2 (±0.1) |
| 20 | 920,148 | 669,192 | 529,615 (±7,307) | 76.6 (±0.7) | 2.1 (±0.2) | 0.0 (±0.1) | 0.0 (±0.1) | 19.4 (±0.5) | 0.2 (±0.1) | 1.3 (±0.2) | 0.1 (±0.1) | 0.2 (±0.1) | 0.1 (±0.1) | 0.1 (±0.1) |
| 21 | 907,942 | 678,603 | 544,845 (±6,972) | 61.4 (±0.7) | 4.1 (±0.3) | 0.3 (±0.1) | 0.1 (±0.1) | 32.3 (±0.6) | 0.1 (±0.1) | 1.0 (±0.2) | 0.0 (±0.1) | 0.3 (±0.1) | 0.2 (±0.1) | 0.1 (±0.1) |
| 22 | 960,493 | 726,812 | 635,610 (±6,852) | 17.4 (±0.5) | 14.4 (±0.6) | 0.3 (±0.1) | 0.1 (±0.1) | 63.2 (±0.4) | 0.4 (±0.1) | 3.1 (±0.3) | 0.2 (±0.1) | 0.5 (±0.1) | 0.3 (±0.1) | 0.2 (±0.1) |
| 23 | 963,305 | 721,285 | 587,740 (±7,224) | 24.0 (±0.6) | 45.9 (±0.8) | 0.4 (±0.1) | 0.2 (±0.1) | 25.7 (±0.4) | 0.2 (±0.1) | 2.8 (±0.2) | 0.0 (±0.1) | 0.2 (±0.1) | 0.3 (±0.1) | 0.3 (±0.1) |
| 24 | 961,334 | 726,681 | 636,630 (±7,063) | 21.1 (±0.6) | 11.0 (±0.4) | 0.6 (±0.1) | 0.1 (±0.1) | 62.1 (±0.5) | 0.3 (±0.1) | 2.7 (±0.2) | 0.3 (±0.1) | 0.9 (±0.1) | 0.5 (±0.1) | 0.4 (±0.1) |
| 25 | 916,282 | 695,435 | 581,095 (±6,214) | 23.9 (±0.6) | 4.3 (±0.3) | 0.3 (±0.1) | 0.0 (±0.0) | 67.5 (±0.5) | 0.1 (±0.1) | 2.5 (±0.2) | 0.1 (±0.1) | 0.5 (±0.1) | 0.5 (±0.1) | 0.3 (±0.1) |
| 26 | 923,790 | 710,694 | 647,760 (±7,757) | 61.9 (±0.7) | 7.3 (±0.4) | 0.3 (±0.1) | 0.1 (±0.1) | 27.3 (±0.5) | 0.2 (±0.1) | 1.9 (±0.2) | 0.1 (±0.1) | 0.3 (±0.1) | 0.3 (±0.1) | 0.2 (±0.1) |
| 27 | 922,151 | 660,197 | 518,350 (±7,109) | 78.3 (±0.7) | 1.2 (±0.1) | 0.1 (±0.1) | 0.0 (±0.1) | 19.4 (±0.4) | 0.2 (±0.1) | 0.5 (±0.1) | 0.1 (±0.1) | 0.2 (±0.1) | 0.1 (±0.1) | 0.0 (±0.1) |
| 28 | 909,503 | 695,715 | 655,740 (±6,482) | 28.0 (±0.6) | 6.1 (±0.3) | 0.3 (±0.1) | 0.1 (±0.1) | 63.2 (±0.4) | 0.4 (±0.1) | 1.0 (±0.1) | 0.1 (±0.1) | 0.5 (±0.1) | 0.2 (±0.1) | 0.1 (±0.1) |
| 29 | 918,000 | 686,205 | 541,970 (±6,836) | 77.1 (±0.7) | 3.6 (±0.3) | 0.2 (±0.1) | 0.0 (±0.1) | 17.0 (±0.2) | 0.4 (±0.1) | 1.0 (±0.1) | 0.1 (±0.1) | 0.2 (±0.1) | 0.2 (±0.1) | 0.2 (±0.1) |
| 30 | 965,445 | 723,632 | 618,880 (±6,507) | 11.7 (±0.4) | 7.9 (±0.4) | 0.5 (±0.1) | 0.1 (±0.1) | 74.1 (±0.4) | 0.6 (±0.1) | 3.8 (±0.2) | 0.1 (±0.1) | 0.7 (±0.1) | 0.4 (±0.1) | 0.2 (±0.1) |
| 31 | 907,784 | 665,940 | 581,440 (±6,501) | 35.3 (±0.7) | 4.9 (±0.3) | 0.2 (±0.1) | 0.1 (±0.1) | 57.0 (±0.4) | 0.5 (±0.1) | 1.1 (±0.1) | 0.1 (±0.1) | 0.6 (±0.1) | 0.1 (±0.1) | 0.1 (±0.1) |

**Special Tabulation of Citizen Voting Age Population (CVAP) from the 2015-2019 American Community Survey with Margins of Error**

The American Community Survey provided estimated citizen voting age population (CVAP) data at the block group level in a Special Tabulation.  Because the MOE can only be calculated using whole block groups, all block groups with more than 50% of the population in a district are included in the analysis. The Red-118 report provides a summary of the block groups used in the analysis.
The percent for each CVAP population category is that group's CVAP divided by the CVAP total.
Numbers in parentheses are margins of error at 90% confidence level.



**State Senate Districts**
S.B. 4, Senate Engrossment
**PLANS2168**

COUNTIES

PLANS2168

Map ID 5900
10/05/21 10:29:40

49036
2020 Census
PLANS2168   2021-10-04 19:41:53



## ATASCOSA COUNTY

### State Senate Districts
S.B. 4, Senate Engrossment
**PLANS2168**

COUNTIES

**PLANS2168**

Map ID 5900
10/05/21 10:29:40

49036
2020 Census
PLANS2168    2021-10-04 19:41:53



**BEXAR COUNTY**

**State Senate Districts**
S.B. 4, Senate Engrossment
**PLANS2168**

COUNTIES

**PLANS2168**

Map ID 5900
10/05/21 10:29:40

49036
2020 Census
PLANS2168   2021-10-04 19:41:53



**BRAZORIA COUNTY**

**State Senate Districts**
S.B. 4, Senate Engrossment
**PLANS2168**

COUNTIES

**PLANS2168**

Map ID 5900
10/05/21 10:29:40

49036
2020 Census
PLANS2168   2021-10-04 19:41:53



**BREWSTER COUNTY**

**State Senate Districts**
S.B. 4, Senate Engrossment
**PLANS2168**

COUNTIES

**PLANS2168**

49036
2020 Census
PLANS2168    2021-10-04 19:41:53

Map ID 5900
10/05/21 10:29:40



**COLLIN COUNTY**

**State Senate Districts**
S.B. 4, Senate Engrossment
**PLANS2168**

☐ COUNTIES
▨ **PLANS2168**

Map ID 5900
10/05/21 10:29:40

49036
2020 Census
PLANS2168   2021-10-04 19:41:53



**DALLAS COUNTY**

**State Senate Districts**
S.B. 4, Senate Engrossment
**PLANS2168**

COUNTIES
**PLANS2168**

Map ID 5900
10/05/21 10:29:40

49036
2020 Census
PLANS2168   2021-10-04 19:41:53



DENTON COUNTY

State Senate Districts
S.B. 4, Senate Engrossment
PLANS2168

COUNTIES
PLANS2168

Map ID 5900
10/05/21 10:29:40

49036
2020 Census
PLANS2168   2021-10-04 19:41:53



ELLIS COUNTY

**State Senate Districts**
S.B. 4, Senate Engrossment
**PLANS2168**

COUNTIES

**PLANS2168**

Map ID 5900
10/05/21 10:29:40

49036
2020 Census
PLANS2168   2021-10-04 19:41:53



# FORT BEND COUNTY

## State Senate Districts
S.B. 4, Senate Engrossment
### PLANS2168

COUNTIES

**PLANS2168**

Map ID 5900
10/05/21 10:29:40

49036
2020 Census
PLANS2168    2021-10-04 19:41:53



**GALVESTON COUNTY**

**State Senate Districts**
S.B. 4, Senate Engrossment
**PLANS2168**

COUNTIES

**PLANS2168**

Map ID 5900
10/05/21 10:29:40

49036
2020 Census
PLANS2168    2021-10-04 19:41:53



GUADALUPE COUNTY

State Senate Districts
S.B. 4, Senate Engrossment
PLANS2168

COUNTIES
PLANS2168

Map ID 5900
10/05/21 10:29:40

49036
2020 Census
PLANS2168    2021-10-04 19:41:53



**HARRIS COUNTY**

**State Senate Districts**
S.B. 4, Senate Engrossment
**PLANS2168**

COUNTIES
**PLANS2168**

Map ID 5900
10/05/21 10:29:40

49036
2020 Census
PLANS2168   2021-10-04 19:41:53



# HAYS COUNTY

## State Senate Districts
S.B. 4, Senate Engrossment
### PLANS2168

COUNTIES

PLANS2168

Map ID 5900
10/05/21 10:29:40

49036
2020 Census
PLANS2168   2021-10-04 19:41:53



**HIDALGO COUNTY**

**State Senate Districts**
S.B. 4, Senate Engrossment
**PLANS2168**

COUNTIES

**PLANS2168**

49036
2020 Census
PLANS2168   2021-10-04 19:41:53

Map ID 5900
10/05/21 10:29:40



**JEFFERSON COUNTY**

**State Senate Districts**
S.B. 4, Senate Engrossment
**PLANS2168**

COUNTIES

**PLANS2168**

Map ID 5900
10/05/21 10:29:40

49036
2020 Census
PLANS2168    2021-10-04 19:41:53



MONTGOMERY COUNTY

**State Senate Districts**
S.B. 4, Senate Engrossment
**PLANS2168**

COUNTIES
**PLANS2168**

Map ID 5900
10/05/21 10:29:40

49036
2020 Census
PLANS2168   2021-10-04 19:41:53



**NUECES COUNTY**

**State Senate Districts**
S.B. 4, Senate Engrossment
**PLANS2168**

COUNTIES

**PLANS2168**

Map ID 5900
10/05/21 10:29:40

49036
2020 Census
PLANS2168    2021-10-04 19:41:53



## PARKER COUNTY

### State Senate Districts
S.B. 4, Senate Engrossment
**PLANS2168**

COUNTIES

**PLANS2168**

Map ID 5900
10/05/21 10:29:40

49036
2020 Census
PLANS2168   2021-10-04 19:41:53



**TARRANT COUNTY**

**State Senate Districts**
S.B. 4, Senate Engrossment
**PLANS2168**

COUNTIES

**PLANS2168**

49036
2020 Census
PLANS2168    2021-10-04 19:41:53

Map ID 5900
10/05/21 10:29:40



TRAVIS COUNTY

**State Senate Districts**
S.B. 4, Senate Engrossment
**PLANS2168**

COUNTIES

**PLANS2168**

Map ID 5900
10/05/21 10:29:40

49036
2020 Census
PLANS2168    2021-10-04 19:41:53



**WALLER COUNTY**

**State Senate Districts**
S.B. 4, Senate Engrossment
**PLANS2168**

COUNTIES
**PLANS2168**

49036
2020 Census
PLANS2168    2021-10-04 19:41:53

Map ID 5900
10/05/21 10:29:40



**WICHITA COUNTY**

**State Senate Districts**
S.B. 4, Senate Engrossment
**PLANS2168**

COUNTIES

**PLANS2168**

49036
2020 Census
PLANS2168    2021-10-04 19:41:53

Map ID 5900
10/05/21 10:29:40



# WILLIAMSON COUNTY

## State Senate Districts
S.B. 4, Senate Engrossment
**PLANS2168**

COUNTIES

**PLANS2168**

Map ID 5900
10/05/21 10:29:40

49036
2020 Census
PLANS2168   2021-10-04 19:41:53