Red-100T
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

Texas Legislative Council
10/13/21 4:02 AM
Page 1 of 21

# District Population Analysis with County Subtotals

## HOUSE DISTRICTS - PLANH2316

| | |
|---|---|
| Total State Population | 29,145,505 |
| Total Districts Required | 150 |
| Ideal District Population | 194,303 |
| Unassigned Population | 0 |
| Districts in Plan | 150 |
| Unassigned Geography | No |
| Districts Contiguous | Yes |

| | Population | --------Deviation-------- | |
|---|---|---|---|
| | | **Total** | **Percent** |
| Plan Overall Range | | 19,393 | 9.98% |
| Smallest District (109) | 184,600 | -9,703 | -4.99% |
| Largest District (95) | 203,993 | 9,690 | 4.99% |
| Average (mean) | 194,303 | 6,400 | 3.29% |

## PLANH2316



DEFENDANT'S
EXHIBIT

**A**

63175

Red-100T
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

# District Population Analysis with County Subtotals
## HOUSE DISTRICTS - PLANH2316

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 1** | 692 | Total: | 194,995 | 128,452 | 66,543 | 2,545 | 42,039 | 15,298 | 56,703 | 65.9 | 34.1 | 1.3 | 21.6 | 7.8 | 29.1 |
| | 0.36 % | VAP: | 150,743 | 103,591 | 47,152 | 1,817 | 30,113 | 9,956 | 39,803 | 68.7 | 31.3 | 1.2 | 20.0 | 6.6 | 26.4 |
| Bowie (100%) | | | 92,893 | 55,855 | 37,038 | 1,506 | 25,188 | 7,602 | 32,451 | 60.1 | 39.9 | 1.6 | 27.1 | 8.2 | 34.9 |
| Cass (100%) | | | 28,454 | 21,028 | 7,426 | 199 | 4,941 | 1,336 | 6,224 | 73.9 | 26.1 | 0.7 | 17.4 | 4.7 | 21.9 |
| Lamar (100%) | | | 50,088 | 35,354 | 14,734 | 645 | 7,310 | 4,412 | 11,570 | 70.6 | 29.4 | 1.3 | 14.6 | 8.8 | 23.1 |
| Morris (100%) | | | 11,973 | 7,716 | 4,257 | 98 | 2,705 | 1,182 | 3,850 | 64.4 | 35.6 | 0.8 | 22.6 | 9.9 | 32.2 |
| Red River (100%) | | | 11,587 | 8,499 | 3,088 | 97 | 1,895 | 766 | 2,608 | 73.3 | 26.7 | 0.8 | 16.4 | 6.6 | 22.5 |
| **DISTRICT 2** | 1,981 | Total: | 196,284 | 139,560 | 56,724 | 2,453 | 14,239 | 33,228 | 46,880 | 71.1 | 28.9 | 1.2 | 7.3 | 16.9 | 23.9 |
| | 1.02 % | VAP: | 149,984 | 111,627 | 38,357 | 1,742 | 10,165 | 20,937 | 30,858 | 74.4 | 25.6 | 1.2 | 6.8 | 14.0 | 20.6 |
| Hopkins (100%) | | | 36,787 | 25,976 | 10,811 | 420 | 2,847 | 6,484 | 9,237 | 70.6 | 29.4 | 1.1 | 7.7 | 17.6 | 25.1 |
| Hunt (100%) | | | 99,956 | 65,598 | 34,358 | 1,552 | 9,374 | 19,673 | 28,642 | 65.6 | 34.4 | 1.6 | 9.4 | 19.7 | 28.7 |
| Van Zandt (100%) | | | 59,541 | 47,986 | 11,555 | 481 | 2,018 | 7,071 | 9,001 | 80.6 | 19.4 | 0.8 | 3.4 | 11.9 | 15.1 |
| **DISTRICT 3** | 8,174 | Total: | 202,477 | 120,870 | 81,607 | 7,014 | 9,464 | 60,199 | 68,783 | 59.7 | 40.3 | 3.5 | 4.7 | 29.7 | 34.0 |
| | 4.21 % | VAP: | 147,859 | 94,138 | 53,721 | 4,792 | 6,487 | 38,409 | 44,491 | 63.7 | 36.3 | 3.2 | 4.4 | 26.0 | 30.1 |
| Montgomery (33%) | | | 202,477 | 120,870 | 81,607 | 7,014 | 9,464 | 60,199 | 68,783 | 59.7 | 40.3 | 3.5 | 4.7 | 29.7 | 34.0 |
| **DISTRICT 4** | 1,516 | Total: | 195,819 | 115,380 | 80,439 | 3,565 | 28,261 | 44,027 | 71,175 | 58.9 | 41.1 | 1.8 | 14.4 | 22.5 | 36.3 |
| | 0.78 % | VAP: | 143,550 | 91,328 | 52,222 | 2,436 | 18,438 | 27,259 | 45,280 | 63.6 | 36.4 | 1.7 | 12.8 | 19.0 | 31.5 |
| Henderson (61%) | | | 50,509 | 36,754 | 13,755 | 539 | 3,813 | 7,862 | 11,507 | 72.8 | 27.2 | 1.1 | 7.5 | 15.6 | 22.8 |
| Kaufman (100%) | | | 145,310 | 78,626 | 66,684 | 3,026 | 24,448 | 36,165 | 59,668 | 54.1 | 45.9 | 2.1 | 16.8 | 24.9 | 41.1 |
| **DISTRICT 5** | -8,219 | Total: | 186,084 | 125,669 | 60,415 | 1,768 | 17,228 | 35,845 | 52,433 | 67.5 | 32.5 | 1.0 | 9.3 | 19.3 | 28.2 |
| | -4.23 % | VAP: | 142,286 | 101,442 | 40,844 | 1,240 | 12,503 | 22,448 | 34,717 | 71.3 | 28.7 | 0.9 | 8.8 | 15.8 | 24.4 |
| Camp (100%) | | | 12,464 | 6,734 | 5,730 | 154 | 2,092 | 3,222 | 5,262 | 54.0 | 46.0 | 1.2 | 16.8 | 25.9 | 42.2 |
| Rains (100%) | | | 12,164 | 10,130 | 2,034 | 103 | 360 | 1,109 | 1,446 | 83.3 | 16.7 | 0.8 | 3.0 | 9.1 | 11.9 |
| Smith (19%) | | | 44,474 | 28,202 | 16,272 | 496 | 5,716 | 8,954 | 14,526 | 63.4 | 36.6 | 1.1 | 12.9 | 20.1 | 32.7 |
| Titus (100%) | | | 31,247 | 13,410 | 17,837 | 329 | 3,347 | 13,680 | 16,829 | 42.9 | 57.1 | 1.1 | 10.7 | 43.8 | 53.9 |
| Upshur (100%) | | | 40,892 | 31,287 | 9,605 | 319 | 3,592 | 3,986 | 7,462 | 76.5 | 23.5 | 0.8 | 8.8 | 9.7 | 18.2 |
| Wood (100%) | | | 44,843 | 35,906 | 8,937 | 367 | 2,121 | 4,894 | 6,908 | 80.1 | 19.9 | 0.8 | 4.7 | 10.9 | 15.4 |
| **DISTRICT 6** | -5,298 | Total: | 189,005 | 106,250 | 82,755 | 4,906 | 36,103 | 38,327 | 73,410 | 56.2 | 43.8 | 2.6 | 19.1 | 20.3 | 38.8 |
| | -2.73 % | VAP: | 144,223 | 86,763 | 57,460 | 3,510 | 26,206 | 24,697 | 50,446 | 60.2 | 39.8 | 2.4 | 18.2 | 17.1 | 35.0 |
| Smith (81%) | | | 189,005 | 106,250 | 82,755 | 4,906 | 36,103 | 38,327 | 73,410 | 56.2 | 43.8 | 2.6 | 19.1 | 20.3 | 38.8 |
| **DISTRICT 7** | 8,500 | Total: | 202,803 | 116,958 | 85,845 | 2,951 | 44,077 | 34,268 | 77,366 | 57.7 | 42.3 | 1.5 | 21.7 | 16.9 | 38.1 |
| | 4.37 % | VAP: | 153,884 | 94,469 | 59,415 | 2,116 | 32,094 | 21,301 | 53,011 | 61.4 | 38.6 | 1.4 | 20.9 | 13.8 | 34.4 |
| Gregg (100%) | | | 124,239 | 68,050 | 56,189 | 2,137 | 27,498 | 24,040 | 50,879 | 54.8 | 45.2 | 1.7 | 22.1 | 19.3 | 41.0 |
| Harrison (100%) | | | 68,839 | 42,039 | 26,800 | 718 | 14,553 | 9,839 | 24,107 | 61.1 | 38.9 | 1.0 | 21.1 | 14.3 | 35.0 |
| Marion (100%) | | | 9,725 | 6,869 | 2,856 | 96 | 2,026 | 389 | 2,380 | 70.6 | 29.4 | 1.0 | 20.8 | 4.0 | 24.5 |

Red-100T
Data: 2020 Census
PLANH2316 10/13/2021 3:55:04 AM

Case 3:21-cv-00259-DCG-JES-JVB   Document 290-1   Filed 05/18/22   Page 3 of 63

Texas Legislative Council
10/13/21 4:02 AM
Page 3 of 21

## District Population Analysis with County Subtotals

### HOUSE DISTRICTS - PLANH2316

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 8** | -1,704 | Total: | 192,599 | 115,289 | 77,310 | 1,802 | 28,451 | 42,337 | 70,002 | 59.9 | 40.1 | 0.9 | 14.8 | 22.0 | 36.3 |
| | -0.88 % | VAP: | 149,542 | 94,224 | 55,318 | 1,290 | 21,919 | 28,148 | 49,735 | 63.0 | 37.0 | 0.9 | 14.7 | 18.8 | 33.3 |
| Anderson (100%) | | | 57,922 | 33,098 | 24,824 | 543 | 12,253 | 11,111 | 23,107 | 57.1 | 42.9 | 0.9 | 21.2 | 19.2 | 39.9 |
| Cherokee (100%) | | | 50,412 | 30,095 | 20,317 | 418 | 7,069 | 11,797 | 18,714 | 59.7 | 40.3 | 0.8 | 14.0 | 23.4 | 37.1 |
| Henderson (39%) | | | 31,641 | 25,100 | 6,541 | 255 | 1,881 | 3,380 | 5,189 | 79.3 | 20.7 | 0.8 | 5.9 | 10.7 | 16.4 |
| Navarro (100%) | | | 52,624 | 26,996 | 25,628 | 586 | 7,248 | 16,049 | 22,992 | 51.3 | 48.7 | 1.1 | 13.8 | 30.5 | 43.7 |
| **DISTRICT 9** | 5,599 | Total: | 199,902 | 128,840 | 71,062 | 2,155 | 30,447 | 33,621 | 63,323 | 64.5 | 35.5 | 1.1 | 15.2 | 16.8 | 31.7 |
| | 2.88 % | VAP: | 156,851 | 105,762 | 51,089 | 1,568 | 22,672 | 22,723 | 45,066 | 67.4 | 32.6 | 1.0 | 14.5 | 14.5 | 28.7 |
| Angelina (100%) | | | 86,395 | 49,970 | 36,425 | 1,169 | 14,115 | 19,732 | 33,448 | 57.8 | 42.2 | 1.4 | 16.3 | 22.8 | 38.7 |
| Houston (100%) | | | 22,066 | 12,957 | 9,109 | 186 | 5,462 | 3,071 | 8,439 | 58.7 | 41.3 | 0.8 | 24.8 | 13.9 | 38.2 |
| Polk (100%) | | | 50,123 | 34,808 | 15,315 | 490 | 5,422 | 7,345 | 12,617 | 69.4 | 30.6 | 1.0 | 10.8 | 14.7 | 25.2 |
| San Augustine (100%) | | | 7,918 | 5,270 | 2,648 | 64 | 1,897 | 639 | 2,487 | 66.6 | 33.4 | 0.8 | 24.0 | 8.1 | 31.4 |
| Trinity (100%) | | | 13,602 | 10,533 | 3,069 | 100 | 1,269 | 1,314 | 2,561 | 77.4 | 22.6 | 0.7 | 9.3 | 9.7 | 18.8 |
| Tyler (100%) | | | 19,798 | 15,302 | 4,496 | 146 | 2,282 | 1,520 | 3,771 | 77.3 | 22.7 | 0.7 | 11.5 | 7.7 | 19.0 |
| **DISTRICT 10** | -1,848 | Total: | 192,455 | 106,495 | 85,960 | 2,639 | 27,000 | 52,032 | 77,843 | 55.3 | 44.7 | 1.4 | 14.0 | 27.0 | 40.4 |
| | -0.95 % | VAP: | 140,984 | 83,519 | 57,465 | 1,708 | 18,423 | 33,562 | 51,592 | 59.2 | 40.8 | 1.2 | 13.1 | 23.8 | 36.6 |
| Ellis (100%) | | | 192,455 | 106,495 | 85,960 | 2,639 | 27,000 | 52,032 | 77,843 | 55.3 | 44.7 | 1.4 | 14.0 | 27.0 | 40.4 |
| **DISTRICT 11** | -8,812 | Total: | 185,491 | 117,250 | 68,241 | 2,183 | 31,351 | 30,788 | 61,501 | 63.2 | 36.8 | 1.2 | 16.9 | 16.6 | 33.2 |
| | -4.54 % | VAP: | 143,703 | 95,473 | 48,230 | 1,563 | 23,226 | 20,105 | 43,049 | 66.4 | 33.6 | 1.1 | 16.2 | 14.0 | 30.0 |
| Nacogdoches (100%) | | | 64,653 | 37,158 | 27,495 | 1,066 | 11,610 | 13,597 | 24,950 | 57.5 | 42.5 | 1.6 | 18.0 | 21.0 | 38.6 |
| Newton (100%) | | | 12,217 | 9,249 | 2,968 | 50 | 2,253 | 344 | 2,571 | 75.7 | 24.3 | 0.4 | 18.4 | 2.8 | 21.0 |
| Panola (100%) | | | 22,491 | 16,098 | 6,393 | 178 | 3,509 | 2,190 | 5,633 | 71.6 | 28.4 | 0.8 | 15.6 | 9.7 | 25.0 |
| Rusk (100%) | | | 52,214 | 32,022 | 20,192 | 349 | 9,032 | 9,579 | 18,445 | 61.3 | 38.7 | 0.7 | 17.3 | 18.3 | 35.3 |
| Sabine (100%) | | | 9,894 | 8,307 | 1,587 | 82 | 852 | 393 | 1,200 | 84.0 | 16.0 | 0.8 | 8.6 | 4.0 | 12.1 |
| Shelby (100%) | | | 24,022 | 14,416 | 9,606 | 458 | 4,095 | 4,685 | 8,702 | 60.0 | 40.0 | 1.9 | 17.0 | 19.5 | 36.2 |
| **DISTRICT 12** | 8,184 | Total: | 202,487 | 111,581 | 90,906 | 3,099 | 38,304 | 45,987 | 83,228 | 55.1 | 44.9 | 1.5 | 18.9 | 22.7 | 41.1 |
| | 4.21 % | VAP: | 162,321 | 93,529 | 68,792 | 2,403 | 30,204 | 33,048 | 62,750 | 57.6 | 42.4 | 1.5 | 18.6 | 20.4 | 38.7 |
| Brazos (13%) | | | 30,802 | 16,336 | 14,466 | 599 | 4,579 | 8,680 | 13,072 | 53.0 | 47.0 | 1.9 | 14.9 | 28.2 | 42.4 |
| Grimes (100%) | | | 29,268 | 16,910 | 12,358 | 195 | 4,217 | 7,361 | 11,400 | 57.8 | 42.2 | 0.7 | 14.4 | 25.2 | 39.0 |
| Madison (100%) | | | 13,455 | 6,984 | 6,471 | 131 | 2,724 | 3,415 | 6,099 | 51.9 | 48.1 | 1.0 | 20.2 | 25.4 | 45.3 |
| Robertson (100%) | | | 16,757 | 9,505 | 7,252 | 145 | 3,381 | 3,528 | 6,789 | 56.7 | 43.3 | 0.9 | 20.2 | 21.1 | 40.5 |
| Walker (100%) | | | 76,400 | 39,823 | 36,577 | 1,335 | 17,359 | 16,578 | 33,580 | 52.1 | 47.9 | 1.7 | 22.7 | 21.7 | 44.0 |
| Washington (100%) | | | 35,805 | 22,023 | 13,782 | 694 | 6,044 | 6,425 | 12,288 | 61.5 | 38.5 | 1.9 | 16.9 | 17.9 | 34.3 |
| **DISTRICT 13** | -5,322 | Total: | 188,981 | 103,809 | 85,172 | 2,013 | 33,094 | 46,777 | 78,356 | 54.9 | 45.1 | 1.1 | 17.5 | 24.8 | 41.5 |
| | -2.74 % | VAP: | 145,156 | 86,023 | 59,133 | 1,503 | 23,647 | 30,551 | 53,681 | 59.3 | 40.7 | 1.0 | 16.3 | 21.0 | 37.0 |
| Bosque (100%) | | | 18,235 | 13,621 | 4,614 | 148 | 503 | 3,321 | 3,737 | 74.7 | 25.3 | 0.8 | 2.8 | 18.2 | 20.5 |
| Falls (100%) | | | 16,968 | 8,707 | 8,261 | 106 | 4,023 | 3,965 | 7,845 | 51.3 | 48.7 | 0.6 | 23.7 | 23.4 | 46.2 |

Red-100T
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

Texas Legislative Council
10/13/21 4:02 AM
Page 4 of 21

## District Population Analysis with County Subtotals
### HOUSE DISTRICTS - PLANH2316

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 13** | -5,322 | Total: | 188,981 | 103,809 | 85,172 | 2,013 | 33,094 | 46,777 | 78,356 | 54.9 | 45.1 | 1.1 | 17.5 | 24.8 | 41.5 |
| | -2.74 % | VAP: | 145,156 | 86,023 | 59,133 | 1,503 | 23,647 | 30,551 | 53,681 | 59.3 | 40.7 | 1.0 | 16.3 | 21.0 | 37.0 |
| Freestone (100%) | | | 19,435 | 12,817 | 6,618 | 143 | 3,038 | 3,155 | 6,112 | 65.9 | 34.1 | 0.7 | 15.6 | 16.2 | 31.4 |
| Hill (100%) | | | 35,874 | 24,123 | 11,751 | 278 | 2,527 | 7,884 | 10,291 | 67.2 | 32.8 | 0.8 | 7.0 | 22.0 | 28.7 |
| Leon (100%) | | | 15,719 | 11,659 | 4,060 | 153 | 1,059 | 2,446 | 3,469 | 74.2 | 25.8 | 1.0 | 6.7 | 15.6 | 22.1 |
| Limestone (100%) | | | 22,146 | 12,530 | 9,616 | 245 | 4,117 | 5,013 | 8,945 | 56.6 | 43.4 | 1.1 | 18.6 | 22.6 | 40.4 |
| McLennan (23%) | | | 60,604 | 20,352 | 40,252 | 940 | 17,827 | 20,993 | 37,957 | 33.6 | 66.4 | 1.6 | 29.4 | 34.6 | 62.6 |
| **DISTRICT 14** | 8,744 | Total: | 203,047 | 106,699 | 96,348 | 16,257 | 23,331 | 54,387 | 75,715 | 52.5 | 47.5 | 8.0 | 11.5 | 26.8 | 37.3 |
| | 4.50 % | VAP: | 163,186 | 91,041 | 72,145 | 13,777 | 16,569 | 39,518 | 54,844 | 55.8 | 44.2 | 8.4 | 10.2 | 24.2 | 33.6 |
| Brazos (87%) | | | 203,047 | 106,699 | 96,348 | 16,257 | 23,331 | 54,387 | 75,715 | 52.5 | 47.5 | 8.0 | 11.5 | 26.8 | 37.3 |
| **DISTRICT 15** | 5,882 | Total: | 200,185 | 121,058 | 79,127 | 16,258 | 18,114 | 40,477 | 57,396 | 60.5 | 39.5 | 8.1 | 9.0 | 20.2 | 28.7 |
| | 3.03 % | VAP: | 147,396 | 93,889 | 53,507 | 11,140 | 11,822 | 27,060 | 38,321 | 63.7 | 36.3 | 7.6 | 8.0 | 18.4 | 26.0 |
| Montgomery (32%) | | | 200,185 | 121,058 | 79,127 | 16,258 | 18,114 | 40,477 | 57,396 | 60.5 | 39.5 | 8.1 | 9.0 | 20.2 | 28.7 |
| **DISTRICT 16** | -4,251 | Total: | 190,052 | 113,877 | 76,175 | 4,097 | 14,214 | 53,356 | 66,659 | 59.9 | 40.1 | 2.2 | 7.5 | 28.1 | 35.1 |
| | -2.19 % | VAP: | 143,293 | 92,032 | 51,261 | 2,978 | 9,623 | 34,947 | 44,162 | 64.2 | 35.8 | 2.1 | 6.7 | 24.4 | 30.8 |
| Montgomery (31%) | | | 190,052 | 113,877 | 76,175 | 4,097 | 14,214 | 53,356 | 66,659 | 59.9 | 40.1 | 2.2 | 7.5 | 28.1 | 35.1 |
| **DISTRICT 17** | 8,670 | Total: | 202,973 | 99,548 | 103,425 | 2,165 | 16,415 | 81,407 | 96,393 | 49.0 | 51.0 | 1.1 | 8.1 | 40.1 | 47.5 |
| | 4.46 % | VAP: | 153,215 | 82,963 | 70,252 | 1,460 | 11,748 | 53,547 | 64,773 | 54.1 | 45.9 | 1.0 | 7.7 | 34.9 | 42.3 |
| Bastrop (100%) | | | 97,216 | 45,751 | 51,465 | 1,287 | 6,873 | 41,484 | 47,762 | 47.1 | 52.9 | 1.3 | 7.1 | 42.7 | 49.1 |
| Burleson (100%) | | | 17,642 | 11,258 | 6,384 | 118 | 2,145 | 3,712 | 5,737 | 63.8 | 36.2 | 0.7 | 12.2 | 21.0 | 32.5 |
| Caldwell (100%) | | | 45,883 | 16,560 | 29,323 | 444 | 2,932 | 25,468 | 28,025 | 36.1 | 63.9 | 1.0 | 6.4 | 55.5 | 61.1 |
| Lee (100%) | | | 17,478 | 10,612 | 6,866 | 123 | 1,945 | 4,479 | 6,287 | 60.7 | 39.3 | 0.7 | 11.1 | 25.6 | 36.0 |
| Milam (100%) | | | 24,754 | 15,367 | 9,387 | 193 | 2,520 | 6,264 | 8,582 | 62.1 | 37.9 | 0.8 | 10.2 | 25.3 | 34.7 |
| **DISTRICT 18** | 8,687 | Total: | 202,990 | 131,746 | 71,244 | 1,850 | 15,005 | 49,093 | 63,517 | 64.9 | 35.1 | 0.9 | 7.4 | 24.2 | 31.3 |
| | 4.47 % | VAP: | 151,159 | 103,678 | 47,481 | 1,286 | 11,074 | 30,851 | 41,625 | 68.6 | 31.4 | 0.9 | 7.3 | 20.4 | 27.5 |
| Hardin (100%) | | | 56,231 | 46,934 | 9,297 | 608 | 3,559 | 3,417 | 6,891 | 83.5 | 16.5 | 1.1 | 6.3 | 6.1 | 12.3 |
| Liberty (100%) | | | 91,628 | 50,044 | 41,584 | 734 | 8,052 | 30,797 | 38,563 | 54.6 | 45.4 | 0.8 | 8.8 | 33.6 | 42.1 |
| Montgomery (4%) | | | 27,729 | 15,598 | 12,131 | 332 | 982 | 10,057 | 10,920 | 56.3 | 43.7 | 1.2 | 3.5 | 36.3 | 39.4 |
| San Jacinto (100%) | | | 27,402 | 19,170 | 8,232 | 176 | 2,412 | 4,822 | 7,143 | 70.0 | 30.0 | 0.6 | 8.8 | 17.6 | 26.1 |
| **DISTRICT 19** | 8,692 | Total: | 202,995 | 147,870 | 55,125 | 7,061 | 3,988 | 38,480 | 41,851 | 72.8 | 27.2 | 3.5 | 2.0 | 19.0 | 20.6 |
| | 4.47 % | VAP: | 159,395 | 121,643 | 37,752 | 4,835 | 2,582 | 25,751 | 28,033 | 76.3 | 23.7 | 3.0 | 1.6 | 16.2 | 17.6 |
| Blanco (100%) | | | 11,374 | 8,707 | 2,667 | 100 | 123 | 2,092 | 2,196 | 76.6 | 23.4 | 0.9 | 1.1 | 18.4 | 19.3 |
| Burnet (100%) | | | 49,130 | 34,810 | 14,320 | 629 | 1,011 | 11,199 | 12,068 | 70.9 | 29.1 | 1.3 | 2.1 | 22.8 | 24.6 |
| Gillespie (100%) | | | 26,725 | 19,884 | 6,841 | 213 | 245 | 5,766 | 5,946 | 74.4 | 25.6 | 0.8 | 0.9 | 21.6 | 22.2 |
| Kendall (100%) | | | 44,279 | 31,767 | 12,512 | 743 | 603 | 10,029 | 10,509 | 71.7 | 28.3 | 1.7 | 1.4 | 22.6 | 23.7 |
| Travis (6%) | | | 71,487 | 52,702 | 18,785 | 5,376 | 2,006 | 9,394 | 11,137 | 73.7 | 26.3 | 7.5 | 2.8 | 13.1 | 15.6 |

Red-100T
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

# District Population Analysis with County Subtotals

## HOUSE DISTRICTS - PLANH2316

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 20** | 9,595 | Total: | 203,898 | 132,341 | 71,557 | 9,808 | 11,867 | 45,812 | 56,179 | 64.9 | 35.1 | 4.8 | 5.8 | 22.5 | 27.6 |
| | 4.94 % | VAP: | 155,291 | 106,852 | 48,439 | 6,812 | 7,672 | 30,254 | 37,269 | 68.8 | 31.2 | 4.4 | 4.9 | 19.5 | 24.0 |
| Williamson (33%) | | | 203,898 | 132,341 | 71,557 | 9,808 | 11,867 | 45,812 | 56,179 | 64.9 | 35.1 | 4.8 | 5.8 | 22.5 | 27.6 |
| **DISTRICT 21** | -6,311 | Total: | 187,992 | 133,180 | 54,812 | 5,496 | 25,302 | 19,738 | 44,527 | 70.8 | 29.2 | 2.9 | 13.5 | 10.5 | 23.7 |
| | -3.25 % | VAP: | 144,682 | 106,358 | 38,324 | 3,948 | 17,809 | 13,000 | 30,572 | 73.5 | 26.5 | 2.7 | 12.3 | 9.0 | 21.1 |
| Jasper (100%) | | | 32,980 | 23,795 | 9,185 | 193 | 5,950 | 2,198 | 8,107 | 72.1 | 27.9 | 0.6 | 18.0 | 6.7 | 24.6 |
| Jefferson (27%) | | | 70,204 | 44,450 | 25,754 | 3,852 | 10,411 | 10,275 | 20,432 | 63.3 | 36.7 | 5.5 | 14.8 | 14.6 | 29.1 |
| Orange (100%) | | | 84,808 | 64,935 | 19,873 | 1,451 | 8,941 | 7,265 | 15,988 | 76.6 | 23.4 | 1.7 | 10.5 | 8.6 | 18.9 |
| **DISTRICT 22** | -7,981 | Total: | 186,322 | 51,597 | 134,725 | 7,404 | 78,093 | 48,640 | 125,254 | 27.7 | 72.3 | 4.0 | 41.9 | 26.1 | 67.2 |
| | -4.11 % | VAP: | 141,013 | 43,734 | 97,279 | 5,611 | 57,790 | 32,910 | 89,935 | 31.0 | 69.0 | 4.0 | 41.0 | 23.3 | 63.8 |
| Jefferson (73%) | | | 186,322 | 51,597 | 134,725 | 7,404 | 78,093 | 48,640 | 125,254 | 27.7 | 72.3 | 4.0 | 41.9 | 26.1 | 67.2 |
| **DISTRICT 23** | 4,102 | Total: | 198,405 | 101,948 | 96,457 | 5,970 | 31,055 | 56,252 | 85,733 | 51.4 | 48.6 | 3.0 | 15.7 | 28.4 | 43.2 |
| | 2.11 % | VAP: | 151,425 | 83,392 | 68,033 | 4,483 | 22,122 | 38,215 | 59,676 | 55.1 | 44.9 | 3.0 | 14.6 | 25.2 | 39.4 |
| Chambers (100%) | | | 46,571 | 29,858 | 16,713 | 879 | 3,763 | 10,952 | 14,512 | 64.1 | 35.9 | 1.9 | 8.1 | 23.5 | 31.2 |
| Galveston (43%) | | | 151,834 | 72,090 | 79,744 | 5,091 | 27,292 | 45,300 | 71,221 | 47.5 | 52.5 | 3.4 | 18.0 | 29.8 | 46.9 |
| **DISTRICT 24** | 4,545 | Total: | 198,848 | 119,268 | 79,580 | 10,545 | 21,882 | 43,336 | 64,042 | 60.0 | 40.0 | 5.3 | 11.0 | 21.8 | 32.2 |
| | 2.34 % | VAP: | 149,421 | 94,104 | 55,317 | 7,535 | 15,610 | 28,725 | 43,844 | 63.0 | 37.0 | 5.0 | 10.4 | 19.2 | 29.3 |
| Galveston (57%) | | | 198,848 | 119,268 | 79,580 | 10,545 | 21,882 | 43,336 | 64,042 | 60.0 | 40.0 | 5.3 | 11.0 | 21.8 | 32.2 |
| **DISTRICT 25** | -7,448 | Total: | 186,855 | 80,425 | 106,430 | 13,262 | 35,742 | 55,714 | 89,579 | 43.0 | 57.0 | 7.1 | 19.1 | 29.8 | 47.9 |
| | -3.83 % | VAP: | 139,436 | 64,746 | 74,690 | 9,217 | 25,421 | 37,857 | 62,517 | 46.4 | 53.6 | 6.6 | 18.2 | 27.2 | 44.8 |
| Brazoria (50%) | | | 186,855 | 80,425 | 106,430 | 13,262 | 35,742 | 55,714 | 89,579 | 43.0 | 57.0 | 7.1 | 19.1 | 29.8 | 47.9 |
| **DISTRICT 26** | 5,508 | Total: | 199,811 | 84,165 | 115,646 | 42,159 | 24,636 | 46,914 | 70,234 | 42.1 | 57.9 | 21.1 | 12.3 | 23.5 | 35.2 |
| | 2.83 % | VAP: | 140,059 | 62,536 | 77,523 | 27,870 | 16,426 | 31,505 | 47,245 | 44.6 | 55.4 | 19.9 | 11.7 | 22.5 | 33.7 |
| Fort Bend (24%) | | | 199,811 | 84,165 | 115,646 | 42,159 | 24,636 | 46,914 | 70,234 | 42.1 | 57.9 | 21.1 | 12.3 | 23.5 | 35.2 |
| **DISTRICT 27** | 3,049 | Total: | 197,352 | 32,701 | 164,651 | 32,709 | 83,264 | 49,795 | 130,649 | 16.6 | 83.4 | 16.6 | 42.2 | 25.2 | 66.2 |
| | 1.57 % | VAP: | 145,498 | 25,661 | 119,837 | 24,689 | 61,433 | 33,725 | 93,971 | 17.6 | 82.4 | 17.0 | 42.2 | 23.2 | 64.6 |
| Fort Bend (24%) | | | 197,352 | 32,701 | 164,651 | 32,709 | 83,264 | 49,795 | 130,649 | 16.6 | 83.4 | 16.6 | 42.2 | 25.2 | 66.2 |
| **DISTRICT 28** | 3,324 | Total: | 197,627 | 78,182 | 119,445 | 38,398 | 25,861 | 53,560 | 78,089 | 39.6 | 60.4 | 19.4 | 13.1 | 27.1 | 39.5 |
| | 1.71 % | VAP: | 142,051 | 59,748 | 82,303 | 27,341 | 17,249 | 35,969 | 52,663 | 42.1 | 57.9 | 19.2 | 12.1 | 25.3 | 37.1 |
| Fort Bend (24%) | | | 197,627 | 78,182 | 119,445 | 38,398 | 25,861 | 53,560 | 78,089 | 39.6 | 60.4 | 19.4 | 13.1 | 27.1 | 39.5 |
| **DISTRICT 29** | -9,127 | Total: | 185,176 | 81,408 | 103,768 | 16,735 | 25,376 | 59,488 | 83,447 | 44.0 | 56.0 | 9.0 | 13.7 | 32.1 | 45.1 |
| | -4.70 % | VAP: | 136,464 | 64,536 | 71,928 | 11,780 | 17,911 | 39,815 | 57,118 | 47.3 | 52.7 | 8.6 | 13.1 | 29.2 | 41.9 |
| Brazoria (50%) | | | 185,176 | 81,408 | 103,768 | 16,735 | 25,376 | 59,488 | 83,447 | 44.0 | 56.0 | 9.0 | 13.7 | 32.1 | 45.1 |

Red-100T
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

Case 3:21-cv-00259-DCG-JES-JVB  Document 290-1  Filed 05/18/22  Page 6 of 63

Texas Legislative Council
10/13/21 4:02 AM
Page 6 of 21

# District Population Analysis with County Subtotals

## HOUSE DISTRICTS - PLANH2316

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 30** | -4,568 | Total: | 189,735 | 92,859 | 96,876 | 3,121 | 16,072 | 76,329 | 90,543 | 48.9 | 51.1 | 1.6 | 8.5 | 40.2 | 47.7 |
| | -2.35 % | VAP: | 143,889 | 76,349 | 67,540 | 2,301 | 10,999 | 52,271 | 62,634 | 53.1 | 46.9 | 1.6 | 7.6 | 36.3 | 43.5 |
| De Witt (100%) | | | 19,824 | 10,854 | 8,970 | 105 | 1,867 | 6,890 | 8,564 | 54.8 | 45.2 | 0.5 | 9.4 | 34.8 | 43.2 |
| Goliad (100%) | | | 7,012 | 4,246 | 2,766 | 60 | 349 | 2,288 | 2,569 | 60.6 | 39.4 | 0.9 | 5.0 | 32.6 | 36.6 |
| Jackson (100%) | | | 14,988 | 8,510 | 6,478 | 228 | 1,186 | 4,829 | 5,877 | 56.8 | 43.2 | 1.5 | 7.9 | 32.2 | 39.2 |
| Lavaca (100%) | | | 20,337 | 14,564 | 5,773 | 114 | 1,497 | 3,936 | 5,316 | 71.6 | 28.4 | 0.6 | 7.4 | 19.4 | 26.1 |
| Matagorda (100%) | | | 36,255 | 15,355 | 20,900 | 856 | 4,330 | 15,455 | 19,466 | 42.4 | 57.6 | 2.4 | 11.9 | 42.6 | 53.7 |
| Victoria (100%) | | | 91,319 | 39,330 | 51,989 | 1,758 | 6,843 | 42,931 | 48,751 | 43.1 | 56.9 | 1.9 | 7.5 | 47.0 | 53.4 |
| **DISTRICT 31** | -9,337 | Total: | 184,966 | 45,168 | 139,798 | 1,201 | 3,396 | 133,026 | 135,870 | 24.4 | 75.6 | 0.6 | 1.8 | 71.9 | 73.5 |
| | -4.81 % | VAP: | 137,003 | 36,866 | 100,137 | 841 | 2,807 | 94,656 | 97,165 | 26.9 | 73.1 | 0.6 | 2.0 | 69.1 | 70.9 |
| Brooks (100%) | | | 7,076 | 724 | 6,352 | 48 | 47 | 6,242 | 6,271 | 10.2 | 89.8 | 0.7 | 0.7 | 88.2 | 88.6 |
| Duval (100%) | | | 9,831 | 937 | 8,894 | 66 | 208 | 7,962 | 8,133 | 9.5 | 90.5 | 0.7 | 2.1 | 81.0 | 82.7 |
| Jim Hogg (100%) | | | 4,838 | 414 | 4,424 | 36 | 11 | 4,281 | 4,287 | 8.6 | 91.4 | 0.7 | 0.2 | 88.5 | 88.6 |
| Karnes (100%) | | | 14,710 | 5,388 | 9,322 | 196 | 1,265 | 7,734 | 8,910 | 36.6 | 63.4 | 1.3 | 8.6 | 52.6 | 60.6 |
| Kenedy (100%) | | | 350 | 73 | 277 | 10 | 12 | 261 | 264 | 20.9 | 79.1 | 2.9 | 3.4 | 74.6 | 75.4 |
| La Salle (100%) | | | 6,664 | 1,467 | 5,197 | 28 | 259 | 4,908 | 5,132 | 22.0 | 78.0 | 0.4 | 3.9 | 73.6 | 77.0 |
| Live Oak (100%) | | | 11,335 | 5,968 | 5,367 | 66 | 275 | 4,790 | 5,031 | 52.7 | 47.3 | 0.6 | 2.4 | 42.3 | 44.4 |
| McMullen (100%) | | | 600 | 353 | 247 | 13 | 17 | 224 | 231 | 58.8 | 41.2 | 2.2 | 2.8 | 37.3 | 38.5 |
| Starr (100%) | | | 65,920 | 1,171 | 64,749 | 152 | 162 | 64,393 | 64,454 | 1.8 | 98.2 | 0.2 | 0.2 | 97.7 | 97.8 |
| Wilson (100%) | | | 49,753 | 27,877 | 21,876 | 545 | 1,101 | 19,232 | 20,140 | 56.0 | 44.0 | 1.1 | 2.2 | 38.7 | 40.5 |
| Zapata (100%) | | | 13,889 | 796 | 13,093 | 41 | 39 | 12,999 | 13,017 | 5.7 | 94.3 | 0.3 | 0.3 | 93.6 | 93.7 |
| **DISTRICT 32** | -6,855 | Total: | 187,448 | 83,763 | 103,685 | 9,032 | 9,317 | 82,996 | 90,779 | 44.7 | 55.3 | 4.8 | 5.0 | 44.3 | 48.4 |
| | -3.53 % | VAP: | 146,778 | 70,678 | 76,100 | 6,768 | 6,799 | 59,854 | 65,928 | 48.2 | 51.8 | 4.6 | 4.6 | 40.8 | 44.9 |
| Aransas (100%) | | | 23,830 | 15,816 | 8,014 | 655 | 394 | 6,158 | 6,486 | 66.4 | 33.6 | 2.7 | 1.7 | 25.8 | 27.2 |
| Nueces (46%) | | | 163,618 | 67,947 | 95,671 | 8,377 | 8,923 | 76,838 | 84,293 | 41.5 | 58.5 | 5.1 | 5.5 | 47.0 | 51.5 |
| **DISTRICT 33** | -3,764 | Total: | 190,539 | 107,824 | 82,715 | 22,467 | 20,716 | 35,377 | 55,200 | 56.6 | 43.4 | 11.8 | 10.9 | 18.6 | 29.0 |
| | -1.94 % | VAP: | 140,932 | 83,725 | 57,207 | 16,282 | 14,286 | 23,238 | 37,105 | 59.4 | 40.6 | 11.6 | 10.1 | 16.5 | 26.3 |
| Collin (8%) | | | 82,720 | 37,626 | 45,094 | 17,934 | 10,944 | 14,817 | 25,389 | 45.5 | 54.5 | 21.7 | 13.2 | 17.9 | 30.7 |
| Rockwall (100%) | | | 107,819 | 70,198 | 37,621 | 4,533 | 9,772 | 20,560 | 29,811 | 65.1 | 34.9 | 4.2 | 9.1 | 19.1 | 27.6 |
| **DISTRICT 34** | -4,743 | Total: | 189,560 | 38,218 | 151,342 | 2,248 | 8,756 | 140,214 | 147,187 | 20.2 | 79.8 | 1.2 | 4.6 | 74.0 | 77.6 |
| | -2.44 % | VAP: | 143,094 | 32,137 | 110,957 | 1,578 | 6,051 | 102,315 | 107,668 | 22.5 | 77.5 | 1.1 | 4.2 | 71.5 | 75.2 |
| Nueces (54%) | | | 189,560 | 38,218 | 151,342 | 2,248 | 8,756 | 140,214 | 147,187 | 20.2 | 79.8 | 1.2 | 4.6 | 74.0 | 77.6 |
| **DISTRICT 35** | -975 | Total: | 193,328 | 8,290 | 185,038 | 709 | 892 | 183,468 | 183,824 | 4.3 | 95.7 | 0.4 | 0.5 | 94.9 | 95.1 |
| | -0.50 % | VAP: | 128,027 | 6,760 | 121,267 | 486 | 485 | 120,206 | 120,431 | 5.3 | 94.7 | 0.4 | 0.4 | 93.9 | 94.1 |
| Cameron (17%) | | | 70,137 | 4,131 | 66,006 | 371 | 396 | 65,214 | 65,402 | 5.9 | 94.1 | 0.5 | 0.6 | 93.0 | 93.2 |
| Hidalgo (14%) | | | 123,191 | 4,159 | 119,032 | 338 | 496 | 118,254 | 118,422 | 3.4 | 96.6 | 0.3 | 0.4 | 96.0 | 96.1 |

Red-100T
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

Case 3:21-cv-00259-DCG-JES-JVB   Document 290-1   Filed 05/18/22   Page 7 of 63

Texas Legislative Council
10/13/21 4:02 AM
Page 7 of 21

## District Population Analysis with County Subtotals
### HOUSE DISTRICTS - PLANH2316

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 36** | -7,572 | Total: | 186,731 | 9,878 | 176,853 | 1,520 | 1,066 | 174,370 | 174,845 | 5.3 | 94.7 | 0.8 | 0.6 | 93.4 | 93.6 |
| | -3.90 % | VAP: | 131,138 | 8,348 | 122,790 | 1,115 | 633 | 121,003 | 121,354 | 6.4 | 93.6 | 0.9 | 0.5 | 92.3 | 92.5 |
| Hidalgo (21%) | | | 186,731 | 9,878 | 176,853 | 1,520 | 1,066 | 174,370 | 174,845 | 5.3 | 94.7 | 0.8 | 0.6 | 93.4 | 93.6 |
| **DISTRICT 37** | -9,411 | Total: | 184,892 | 26,248 | 158,644 | 2,157 | 2,528 | 153,728 | 155,319 | 14.2 | 85.8 | 1.2 | 1.4 | 83.1 | 84.0 |
| | -4.84 % | VAP: | 135,324 | 22,861 | 112,463 | 1,705 | 1,707 | 108,490 | 109,765 | 16.9 | 83.1 | 1.3 | 1.3 | 80.2 | 81.1 |
| Cameron (39%) | | | 164,728 | 24,443 | 140,285 | 1,946 | 1,970 | 136,117 | 137,245 | 14.8 | 85.2 | 1.2 | 1.2 | 82.6 | 83.3 |
| Willacy (100%) | | | 20,164 | 1,805 | 18,359 | 211 | 558 | 17,611 | 18,074 | 9.0 | 91.0 | 1.0 | 2.8 | 87.3 | 89.6 |
| **DISTRICT 38** | -8,151 | Total: | 186,152 | 8,533 | 177,619 | 1,320 | 1,044 | 175,349 | 175,830 | 4.6 | 95.4 | 0.7 | 0.6 | 94.2 | 94.5 |
| | -4.19 % | VAP: | 132,804 | 6,974 | 125,830 | 1,022 | 669 | 124,097 | 124,457 | 5.3 | 94.7 | 0.8 | 0.5 | 93.4 | 93.7 |
| Cameron (44%) | | | 186,152 | 8,533 | 177,619 | 1,320 | 1,044 | 175,349 | 175,830 | 4.6 | 95.4 | 0.7 | 0.6 | 94.2 | 94.5 |
| **DISTRICT 39** | -8,104 | Total: | 186,199 | 11,836 | 174,363 | 880 | 978 | 172,547 | 172,916 | 6.4 | 93.6 | 0.5 | 0.5 | 92.7 | 92.9 |
| | -4.17 % | VAP: | 129,174 | 10,480 | 118,694 | 652 | 570 | 117,370 | 117,613 | 8.1 | 91.9 | 0.5 | 0.4 | 90.9 | 91.1 |
| Hidalgo (21%) | | | 186,199 | 11,836 | 174,363 | 880 | 978 | 172,547 | 172,916 | 6.4 | 93.6 | 0.5 | 0.5 | 92.7 | 92.9 |
| **DISTRICT 40** | -8,848 | Total: | 185,455 | 8,787 | 176,668 | 2,579 | 2,254 | 171,985 | 173,468 | 4.7 | 95.3 | 1.4 | 1.2 | 92.7 | 93.5 |
| | -4.55 % | VAP: | 128,995 | 7,071 | 121,924 | 1,885 | 1,638 | 118,311 | 119,555 | 5.5 | 94.5 | 1.5 | 1.3 | 91.7 | 92.7 |
| Hidalgo (21%) | | | 185,455 | 8,787 | 176,668 | 2,579 | 2,254 | 171,985 | 173,468 | 4.7 | 95.3 | 1.4 | 1.2 | 92.7 | 93.5 |
| **DISTRICT 41** | -5,098 | Total: | 189,205 | 18,678 | 170,527 | 5,379 | 2,308 | 162,845 | 164,246 | 9.9 | 90.1 | 2.8 | 1.2 | 86.1 | 86.8 |
| | -2.62 % | VAP: | 139,455 | 15,861 | 123,594 | 4,119 | 1,488 | 117,599 | 118,653 | 11.4 | 88.6 | 3.0 | 1.1 | 84.3 | 85.1 |
| Hidalgo (22%) | | | 189,205 | 18,678 | 170,527 | 5,379 | 2,308 | 162,845 | 164,246 | 9.9 | 90.1 | 2.8 | 1.2 | 86.1 | 86.8 |
| **DISTRICT 42** | -9,575 | Total: | 184,728 | 6,966 | 177,762 | 1,576 | 1,228 | 175,074 | 175,773 | 3.8 | 96.2 | 0.9 | 0.7 | 94.8 | 95.2 |
| | -4.93 % | VAP: | 132,081 | 5,322 | 126,759 | 1,175 | 873 | 124,724 | 125,286 | 4.0 | 96.0 | 0.9 | 0.7 | 94.4 | 94.9 |
| Webb (69%) | | | 184,728 | 6,966 | 177,762 | 1,576 | 1,228 | 175,074 | 175,773 | 3.8 | 96.2 | 0.9 | 0.7 | 94.8 | 95.2 |
| **DISTRICT 43** | 2,277 | Total: | 196,580 | 60,142 | 136,438 | 4,004 | 7,126 | 123,531 | 129,389 | 30.6 | 69.4 | 2.0 | 3.6 | 62.8 | 65.8 |
| | 1.17 % | VAP: | 149,566 | 49,943 | 99,623 | 2,982 | 5,425 | 89,312 | 94,190 | 33.4 | 66.6 | 2.0 | 3.6 | 59.7 | 63.0 |
| Bee (100%) | | | 31,047 | 8,600 | 22,447 | 307 | 2,558 | 19,392 | 21,804 | 27.7 | 72.3 | 1.0 | 8.2 | 62.5 | 70.2 |
| Calhoun (100%) | | | 20,106 | 8,374 | 11,732 | 1,169 | 534 | 9,858 | 10,271 | 41.6 | 58.4 | 5.8 | 2.7 | 49.0 | 51.1 |
| Jim Wells (100%) | | | 38,891 | 6,963 | 31,928 | 216 | 414 | 30,835 | 31,082 | 17.9 | 82.1 | 0.6 | 1.1 | 79.3 | 79.9 |
| Kleberg (100%) | | | 31,040 | 6,728 | 24,312 | 973 | 1,361 | 21,920 | 23,006 | 21.7 | 78.3 | 3.1 | 4.4 | 70.6 | 74.1 |
| Refugio (100%) | | | 6,741 | 2,864 | 3,877 | 61 | 534 | 3,306 | 3,735 | 42.5 | 57.5 | 0.9 | 7.9 | 49.0 | 55.4 |
| San Patricio (100%) | | | 68,755 | 26,613 | 42,142 | 1,278 | 1,725 | 38,220 | 39,491 | 38.7 | 61.3 | 1.9 | 2.5 | 55.6 | 57.4 |
| **DISTRICT 44** | -1,944 | Total: | 192,359 | 92,222 | 100,137 | 5,729 | 17,457 | 75,130 | 90,362 | 47.9 | 52.1 | 3.0 | 9.1 | 39.1 | 47.0 |
| | -1.00 % | VAP: | 142,911 | 73,853 | 69,058 | 3,872 | 12,023 | 50,754 | 61,872 | 51.7 | 48.3 | 2.7 | 8.4 | 35.5 | 43.3 |
| Gonzales (100%) | | | 19,653 | 8,159 | 11,494 | 122 | 1,391 | 9,897 | 11,074 | 41.5 | 58.5 | 0.6 | 7.1 | 50.4 | 56.3 |
| Guadalupe (100%) | | | 172,706 | 84,063 | 88,643 | 5,607 | 16,066 | 65,233 | 79,288 | 48.7 | 51.3 | 3.2 | 9.3 | 37.8 | 45.9 |

Red-100T
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

Case 3:21-cv-00259-DCG-JES-JVB   Document 290-1   Filed 05/18/22   Page 8 of 63

Texas Legislative Council
10/13/21 4:02 AM
Page 8 of 21

## District Population Analysis with County Subtotals

### HOUSE DISTRICTS - PLANH2316

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 45** | 7,104 | Total: | 201,407 | 90,224 | 111,183 | 9,423 | 12,543 | 87,199 | 97,864 | 44.8 | 55.2 | 4.7 | 6.2 | 43.3 | 48.6 |
| | 3.66 % | VAP: | 154,436 | 73,457 | 80,979 | 7,551 | 9,335 | 61,834 | 70,224 | 47.6 | 52.4 | 4.9 | 6.0 | 40.0 | 45.5 |
| Hays (84%) | | | 201,407 | 90,224 | 111,183 | 9,423 | 12,543 | 87,199 | 97,864 | 44.8 | 55.2 | 4.7 | 6.2 | 43.3 | 48.6 |
| **DISTRICT 46** | 9,021 | Total: | 203,324 | 71,385 | 131,939 | 15,483 | 39,958 | 75,885 | 113,236 | 35.1 | 64.9 | 7.6 | 19.7 | 37.3 | 55.7 |
| | 4.64 % | VAP: | 151,543 | 58,620 | 92,923 | 11,203 | 29,029 | 51,246 | 78,965 | 38.7 | 61.3 | 7.4 | 19.2 | 33.8 | 52.1 |
| Travis (16%) | | | 203,324 | 71,385 | 131,939 | 15,483 | 39,958 | 75,885 | 113,236 | 35.1 | 64.9 | 7.6 | 19.7 | 37.3 | 55.7 |
| **DISTRICT 47** | 9,340 | Total: | 203,643 | 126,470 | 77,173 | 32,793 | 8,198 | 32,373 | 39,677 | 62.1 | 37.9 | 16.1 | 4.0 | 15.9 | 19.5 |
| | 4.81 % | VAP: | 153,837 | 99,515 | 54,322 | 22,625 | 5,934 | 22,614 | 28,074 | 64.7 | 35.3 | 14.7 | 3.9 | 14.7 | 18.2 |
| Travis (16%) | | | 203,643 | 126,470 | 77,173 | 32,793 | 8,198 | 32,373 | 39,677 | 62.1 | 37.9 | 16.1 | 4.0 | 15.9 | 19.5 |
| **DISTRICT 48** | 8,283 | Total: | 202,586 | 121,948 | 80,638 | 17,396 | 10,325 | 49,857 | 58,850 | 60.2 | 39.8 | 8.6 | 5.1 | 24.6 | 29.0 |
| | 4.26 % | VAP: | 161,721 | 100,819 | 60,902 | 13,060 | 7,853 | 37,114 | 44,189 | 62.3 | 37.7 | 8.1 | 4.9 | 22.9 | 27.3 |
| Travis (16%) | | | 202,586 | 121,948 | 80,638 | 17,396 | 10,325 | 49,857 | 58,850 | 60.2 | 39.8 | 8.6 | 5.1 | 24.6 | 29.0 |
| **DISTRICT 49** | 9,255 | Total: | 203,558 | 116,215 | 87,343 | 19,737 | 10,419 | 54,151 | 63,308 | 57.1 | 42.9 | 9.7 | 5.1 | 26.6 | 31.1 |
| | 4.76 % | VAP: | 174,979 | 103,865 | 71,114 | 17,404 | 8,593 | 42,129 | 49,882 | 59.4 | 40.6 | 9.9 | 4.9 | 24.1 | 28.5 |
| Travis (16%) | | | 203,558 | 116,215 | 87,343 | 19,737 | 10,419 | 54,151 | 63,308 | 57.1 | 42.9 | 9.7 | 5.1 | 26.6 | 31.1 |
| **DISTRICT 50** | 7,779 | Total: | 202,082 | 61,970 | 140,112 | 22,673 | 30,065 | 87,188 | 114,623 | 30.7 | 69.3 | 11.2 | 14.9 | 43.1 | 56.7 |
| | 4.00 % | VAP: | 158,533 | 54,886 | 103,647 | 18,162 | 22,592 | 61,888 | 82,962 | 34.6 | 65.4 | 11.5 | 14.3 | 39.0 | 52.3 |
| Travis (16%) | | | 202,082 | 61,970 | 140,112 | 22,673 | 30,065 | 87,188 | 114,623 | 30.7 | 69.3 | 11.2 | 14.9 | 43.1 | 56.7 |
| **DISTRICT 51** | 9,205 | Total: | 203,508 | 62,134 | 141,374 | 8,989 | 19,399 | 112,262 | 129,461 | 30.5 | 69.5 | 4.4 | 9.5 | 55.2 | 63.6 |
| | 4.74 % | VAP: | 160,986 | 56,721 | 104,265 | 7,385 | 14,959 | 80,589 | 94,281 | 35.2 | 64.8 | 4.6 | 9.3 | 50.1 | 58.6 |
| Travis (16%) | | | 203,508 | 62,134 | 141,374 | 8,989 | 19,399 | 112,262 | 129,461 | 30.5 | 69.5 | 4.4 | 9.5 | 55.2 | 63.6 |
| **DISTRICT 52** | 7,229 | Total: | 201,532 | 108,733 | 92,799 | 20,554 | 18,554 | 50,901 | 67,710 | 54.0 | 46.0 | 10.2 | 9.2 | 25.3 | 33.6 |
| | 3.72 % | VAP: | 144,897 | 83,402 | 61,495 | 13,131 | 12,413 | 33,110 | 44,745 | 57.6 | 42.4 | 9.1 | 8.6 | 22.9 | 30.9 |
| Williamson (33%) | | | 201,532 | 108,733 | 92,799 | 20,554 | 18,554 | 50,901 | 67,710 | 54.0 | 46.0 | 10.2 | 9.2 | 25.3 | 33.6 |
| **DISTRICT 53** | 5,245 | Total: | 199,548 | 115,565 | 83,983 | 2,331 | 4,730 | 72,969 | 76,802 | 57.9 | 42.1 | 1.2 | 2.4 | 36.6 | 38.5 |
| | 2.70 % | VAP: | 159,656 | 98,924 | 60,732 | 1,657 | 3,496 | 51,911 | 54,987 | 62.0 | 38.0 | 1.0 | 2.2 | 32.5 | 34.4 |
| Bandera (100%) | | | 20,851 | 15,595 | 5,256 | 219 | 270 | 4,010 | 4,247 | 74.8 | 25.2 | 1.1 | 1.3 | 19.2 | 20.4 |
| Crane (100%) | | | 4,675 | 1,342 | 3,333 | 39 | 102 | 3,158 | 3,237 | 28.7 | 71.3 | 0.8 | 2.2 | 67.6 | 69.2 |
| Crockett (100%) | | | 3,098 | 1,080 | 2,018 | 23 | 36 | 1,920 | 1,945 | 34.9 | 65.1 | 0.7 | 1.2 | 62.0 | 62.8 |
| Edwards (100%) | | | 1,422 | 651 | 771 | 26 | 17 | 718 | 725 | 45.8 | 54.2 | 1.8 | 1.2 | 50.5 | 51.0 |
| Kerr (100%) | | | 52,598 | 35,791 | 16,807 | 851 | 1,127 | 13,598 | 14,502 | 68.0 | 32.0 | 1.6 | 2.1 | 25.9 | 27.6 |
| Kimble (100%) | | | 4,286 | 3,136 | 1,150 | 60 | 37 | 986 | 1,013 | 73.2 | 26.8 | 1.4 | 0.9 | 23.0 | 23.6 |
| Llano (100%) | | | 21,243 | 17,530 | 3,713 | 194 | 233 | 2,508 | 2,687 | 82.5 | 17.5 | 0.9 | 1.1 | 11.8 | 12.6 |
| Mason (100%) | | | 3,953 | 2,948 | 1,005 | 21 | 40 | 883 | 909 | 74.6 | 25.4 | 0.5 | 1.0 | 22.3 | 23.0 |
| McCulloch (100%) | | | 7,630 | 4,904 | 2,726 | 65 | 197 | 2,369 | 2,517 | 64.3 | 35.7 | 0.9 | 2.6 | 31.0 | 33.0 |

Red-100T
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

District Population Analysis with County Subtotals

**HOUSE DISTRICTS - PLANH2316**

Texas Legislative Council
10/13/21 4:02 AM
Page 9 of 21

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 53** | 5,245 | Total: | 199,548 | 115,565 | 83,983 | 2,331 | 4,730 | 72,969 | 76,802 | 57.9 | 42.1 | 1.2 | 2.4 | 36.6 | 38.5 |
| | 2.70 % | VAP: | 159,656 | 98,924 | 60,732 | 1,657 | 3,496 | 51,911 | 54,987 | 62.0 | 38.0 | 1.0 | 2.2 | 32.5 | 34.4 |
| Medina (100%) | | | 50,748 | 22,324 | 28,424 | 528 | 1,762 | 25,455 | 26,930 | 44.0 | 56.0 | 1.0 | 3.5 | 50.2 | 53.1 |
| Menard (100%) | | | 1,962 | 1,231 | 731 | 10 | 33 | 662 | 690 | 62.7 | 37.3 | 0.5 | 1.7 | 33.7 | 35.2 |
| Pecos (100%) | | | 15,193 | 3,473 | 11,720 | 183 | 630 | 10,845 | 11,376 | 22.9 | 77.1 | 1.2 | 4.1 | 71.4 | 74.9 |
| Real (100%) | | | 2,758 | 1,940 | 818 | 28 | 50 | 692 | 731 | 70.3 | 29.7 | 1.0 | 1.8 | 25.1 | 26.5 |
| Schleicher (100%) | | | 2,451 | 1,102 | 1,349 | 28 | 44 | 1,275 | 1,296 | 45.0 | 55.0 | 1.1 | 1.8 | 52.0 | 52.9 |
| Sutton (100%) | | | 3,372 | 1,200 | 2,172 | 24 | 32 | 2,093 | 2,111 | 35.6 | 64.4 | 0.7 | 0.9 | 62.1 | 62.6 |
| Upton (100%) | | | 3,308 | 1,318 | 1,990 | 32 | 120 | 1,797 | 1,886 | 39.8 | 60.2 | 1.0 | 3.6 | 54.3 | 57.0 |
| **DISTRICT 54** | -9,013 | Total: | 185,290 | 71,769 | 113,521 | 9,244 | 58,231 | 45,733 | 98,632 | 38.7 | 61.3 | 5.0 | 31.4 | 24.7 | 53.2 |
| | -4.64 % | VAP: | 134,595 | 57,217 | 77,378 | 6,698 | 38,660 | 30,024 | 66,130 | 42.5 | 57.5 | 5.0 | 28.7 | 22.3 | 49.1 |
| Bell (50%) | | | 185,290 | 71,769 | 113,521 | 9,244 | 58,231 | 45,733 | 98,632 | 38.7 | 61.3 | 5.0 | 31.4 | 24.7 | 53.2 |
| **DISTRICT 55** | -8,946 | Total: | 185,357 | 85,011 | 100,346 | 9,027 | 42,374 | 47,734 | 86,301 | 45.9 | 54.1 | 4.9 | 22.9 | 25.8 | 46.6 |
| | -4.60 % | VAP: | 137,568 | 68,907 | 68,661 | 6,193 | 28,819 | 31,152 | 58,288 | 50.1 | 49.9 | 4.5 | 20.9 | 22.6 | 42.4 |
| Bell (50%) | | | 185,357 | 85,011 | 100,346 | 9,027 | 42,374 | 47,734 | 86,301 | 45.9 | 54.1 | 4.9 | 22.9 | 25.8 | 46.6 |
| **DISTRICT 56** | 5,672 | Total: | 199,975 | 119,341 | 80,634 | 5,764 | 23,972 | 47,594 | 69,859 | 59.7 | 40.3 | 2.9 | 12.0 | 23.8 | 34.9 |
| | 2.92 % | VAP: | 152,415 | 96,864 | 55,551 | 4,386 | 16,368 | 31,491 | 47,218 | 63.6 | 36.4 | 2.9 | 10.7 | 20.7 | 31.0 |
| McLennan (77%) | | | 199,975 | 119,341 | 80,634 | 5,764 | 23,972 | 47,594 | 69,859 | 59.7 | 40.3 | 2.9 | 12.0 | 23.8 | 34.9 |
| **DISTRICT 57** | -7,772 | Total: | 186,531 | 101,787 | 84,744 | 14,105 | 26,800 | 39,726 | 65,126 | 54.6 | 45.4 | 7.6 | 14.4 | 21.3 | 34.9 |
| | -4.00 % | VAP: | 133,748 | 78,184 | 55,564 | 9,459 | 17,189 | 25,362 | 41,911 | 58.5 | 41.5 | 7.1 | 12.9 | 19.0 | 31.3 |
| Denton (21%) | | | 186,531 | 101,787 | 84,744 | 14,105 | 26,800 | 39,726 | 65,126 | 54.6 | 45.4 | 7.6 | 14.4 | 21.3 | 34.9 |
| **DISTRICT 58** | -5,171 | Total: | 189,132 | 126,237 | 62,895 | 2,945 | 9,003 | 44,300 | 52,457 | 66.7 | 33.3 | 1.6 | 4.8 | 23.4 | 27.7 |
| | -2.66 % | VAP: | 140,933 | 99,137 | 41,796 | 2,010 | 5,874 | 28,557 | 34,098 | 70.3 | 29.7 | 1.4 | 4.2 | 20.3 | 24.2 |
| Johnson (100%) | | | 179,927 | 119,226 | 60,701 | 2,852 | 8,888 | 42,613 | 50,684 | 66.3 | 33.7 | 1.6 | 4.9 | 23.7 | 28.2 |
| Somervell (100%) | | | 9,205 | 7,011 | 2,194 | 93 | 115 | 1,687 | 1,773 | 76.2 | 23.8 | 1.0 | 1.2 | 18.3 | 19.3 |
| **DISTRICT 59** | 1,155 | Total: | 195,458 | 132,839 | 62,619 | 4,613 | 17,935 | 34,739 | 51,088 | 68.0 | 32.0 | 2.4 | 9.2 | 17.8 | 26.1 |
| | 0.59 % | VAP: | 152,143 | 108,250 | 43,893 | 3,221 | 12,594 | 23,413 | 35,265 | 71.2 | 28.8 | 2.1 | 8.3 | 15.4 | 23.2 |
| Coryell (100%) | | | 83,093 | 46,213 | 36,880 | 3,238 | 15,290 | 16,482 | 30,436 | 55.6 | 44.4 | 3.9 | 18.4 | 19.8 | 36.6 |
| Erath (100%) | | | 42,545 | 30,006 | 12,539 | 557 | 1,646 | 9,254 | 10,774 | 70.5 | 29.5 | 1.3 | 3.9 | 21.8 | 25.3 |
| Hamilton (100%) | | | 8,222 | 6,805 | 1,417 | 63 | 68 | 1,045 | 1,104 | 82.8 | 17.2 | 0.8 | 0.8 | 12.7 | 13.4 |
| Hood (100%) | | | 61,598 | 49,815 | 11,783 | 755 | 931 | 7,958 | 8,774 | 80.9 | 19.1 | 1.2 | 1.5 | 12.9 | 14.2 |
| **DISTRICT 60** | -8,571 | Total: | 185,732 | 144,781 | 40,951 | 2,424 | 4,113 | 27,637 | 31,343 | 78.0 | 22.0 | 1.3 | 2.2 | 14.9 | 16.9 |
| | -4.41 % | VAP: | 140,599 | 113,471 | 27,128 | 1,575 | 2,528 | 17,618 | 19,982 | 80.7 | 19.3 | 1.1 | 1.8 | 12.5 | 14.2 |
| Palo Pinto (100%) | | | 28,409 | 20,778 | 7,631 | 345 | 857 | 5,614 | 6,367 | 73.1 | 26.9 | 1.2 | 3.0 | 19.8 | 22.4 |
| Parker (100%) | | | 148,222 | 117,747 | 30,475 | 1,990 | 2,929 | 19,819 | 22,473 | 79.4 | 20.6 | 1.3 | 2.0 | 13.4 | 15.2 |
| Stephens (100%) | | | 9,101 | 6,256 | 2,845 | 89 | 327 | 2,204 | 2,503 | 68.7 | 31.3 | 1.0 | 3.6 | 24.2 | 27.5 |

Red-100T
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

Texas Legislative Council
10/13/21 4:02 AM
Page 10 of 21

## District Population Analysis with County Subtotals
### HOUSE DISTRICTS - PLANH2316

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 61** | 7,992 | Total: | 202,295 | 103,943 | 98,352 | 45,525 | 24,952 | 24,249 | 48,109 | 51.4 | 48.6 | 22.5 | 12.3 | 12.0 | 23.8 |
| | 4.11 % | VAP: | 139,746 | 76,602 | 63,144 | 28,889 | 16,139 | 15,365 | 31,019 | 54.8 | 45.2 | 20.7 | 11.5 | 11.0 | 22.2 |
| Collin (19%) | | | 202,295 | 103,943 | 98,352 | 45,525 | 24,952 | 24,249 | 48,109 | 51.4 | 48.6 | 22.5 | 12.3 | 12.0 | 23.8 |
| **DISTRICT 62** | -7,509 | Total: | 186,794 | 134,318 | 52,476 | 3,172 | 13,420 | 26,935 | 39,664 | 71.9 | 28.1 | 1.7 | 7.2 | 14.4 | 21.2 |
| | -3.86 % | VAP: | 144,154 | 108,720 | 35,434 | 2,195 | 9,261 | 17,025 | 26,028 | 75.4 | 24.6 | 1.5 | 6.4 | 11.8 | 18.1 |
| Delta (100%) | | | 5,230 | 4,189 | 1,041 | 63 | 402 | 394 | 765 | 80.1 | 19.9 | 1.2 | 7.7 | 7.5 | 14.6 |
| Fannin (100%) | | | 35,662 | 27,042 | 8,620 | 319 | 2,628 | 4,218 | 6,760 | 75.8 | 24.2 | 0.9 | 7.4 | 11.8 | 19.0 |
| Franklin (100%) | | | 10,359 | 7,876 | 2,483 | 104 | 534 | 1,455 | 1,943 | 76.0 | 24.0 | 1.0 | 5.2 | 14.0 | 18.8 |
| Grayson (100%) | | | 135,543 | 95,211 | 40,332 | 2,686 | 9,856 | 20,868 | 30,196 | 70.2 | 29.8 | 2.0 | 7.3 | 15.4 | 22.3 |
| **DISTRICT 63** | 8,016 | Total: | 202,319 | 101,237 | 101,082 | 28,998 | 23,993 | 44,533 | 67,243 | 50.0 | 50.0 | 14.3 | 11.9 | 22.0 | 33.2 |
| | 4.13 % | VAP: | 152,377 | 81,282 | 71,095 | 20,664 | 17,164 | 30,094 | 46,648 | 53.3 | 46.7 | 13.6 | 11.3 | 19.7 | 30.6 |
| Denton (22%) | | | 202,319 | 101,237 | 101,082 | 28,998 | 23,993 | 44,533 | 67,243 | 50.0 | 50.0 | 14.3 | 11.9 | 22.0 | 33.2 |
| **DISTRICT 64** | -1,441 | Total: | 192,862 | 122,076 | 70,786 | 6,410 | 16,499 | 42,635 | 58,034 | 63.3 | 36.7 | 3.3 | 8.6 | 22.1 | 30.1 |
| | -0.74 % | VAP: | 153,317 | 101,176 | 52,141 | 5,306 | 12,534 | 29,755 | 41,702 | 66.0 | 34.0 | 3.5 | 8.2 | 19.4 | 27.2 |
| Denton (14%) | | | 124,230 | 71,581 | 52,649 | 5,766 | 15,238 | 28,941 | 43,267 | 57.6 | 42.4 | 4.6 | 12.3 | 23.3 | 34.8 |
| Wise (100%) | | | 68,632 | 50,495 | 18,137 | 644 | 1,261 | 13,694 | 14,767 | 73.6 | 26.4 | 0.9 | 1.8 | 20.0 | 21.5 |
| **DISTRICT 65** | 7,946 | Total: | 202,249 | 104,394 | 97,855 | 29,075 | 26,835 | 38,414 | 63,964 | 51.6 | 48.4 | 14.4 | 13.3 | 19.0 | 31.6 |
| | 4.09 % | VAP: | 154,144 | 83,581 | 70,563 | 21,618 | 19,540 | 26,261 | 45,135 | 54.2 | 45.8 | 14.0 | 12.7 | 17.0 | 29.3 |
| Denton (22%) | | | 202,249 | 104,394 | 97,855 | 29,075 | 26,835 | 38,414 | 63,964 | 51.6 | 48.4 | 14.4 | 13.3 | 19.0 | 31.6 |
| **DISTRICT 66** | 4,415 | Total: | 198,718 | 109,861 | 88,857 | 40,467 | 19,817 | 24,758 | 43,752 | 55.3 | 44.7 | 20.4 | 10.0 | 12.5 | 22.0 |
| | 2.27 % | VAP: | 149,863 | 86,428 | 63,435 | 29,208 | 14,065 | 16,962 | 30,625 | 57.7 | 42.3 | 19.5 | 9.4 | 11.3 | 20.4 |
| Collin (19%) | | | 198,718 | 109,861 | 88,857 | 40,467 | 19,817 | 24,758 | 43,752 | 55.3 | 44.7 | 20.4 | 10.0 | 12.5 | 22.0 |
| **DISTRICT 67** | 6,585 | Total: | 200,888 | 103,907 | 96,981 | 28,607 | 24,714 | 39,438 | 62,929 | 51.7 | 48.3 | 14.2 | 12.3 | 19.6 | 31.3 |
| | 3.39 % | VAP: | 148,161 | 82,400 | 65,761 | 19,647 | 16,604 | 25,854 | 41,906 | 55.6 | 44.4 | 13.3 | 11.2 | 17.4 | 28.3 |
| Collin (19%) | | | 200,888 | 103,907 | 96,981 | 28,607 | 24,714 | 39,438 | 62,929 | 51.7 | 48.3 | 14.2 | 12.3 | 19.6 | 31.3 |
| **DISTRICT 68** | -559 | Total: | 193,744 | 141,215 | 52,529 | 2,024 | 6,416 | 38,085 | 43,778 | 72.9 | 27.1 | 1.0 | 3.3 | 19.7 | 22.6 |
| | -0.29 % | VAP: | 150,323 | 115,128 | 35,195 | 1,441 | 4,274 | 24,597 | 28,555 | 76.6 | 23.4 | 1.0 | 2.8 | 16.4 | 19.0 |
| Brown (100%) | | | 38,095 | 26,672 | 11,423 | 382 | 1,881 | 8,211 | 9,884 | 70.0 | 30.0 | 1.0 | 4.9 | 21.6 | 25.9 |
| Comanche (100%) | | | 13,594 | 9,197 | 4,397 | 62 | 127 | 3,867 | 3,949 | 67.7 | 32.3 | 0.5 | 0.9 | 28.4 | 29.0 |
| Cooke (100%) | | | 41,668 | 29,404 | 12,264 | 446 | 1,687 | 8,519 | 10,062 | 70.6 | 29.4 | 1.1 | 4.0 | 20.4 | 24.1 |
| Eastland (100%) | | | 17,725 | 13,653 | 4,072 | 169 | 497 | 2,934 | 3,380 | 77.0 | 23.0 | 1.0 | 2.8 | 16.6 | 19.1 |
| Jack (100%) | | | 8,472 | 6,358 | 2,114 | 72 | 350 | 1,521 | 1,836 | 75.0 | 25.0 | 0.8 | 4.1 | 18.0 | 21.7 |
| Lampasas (100%) | | | 21,627 | 15,132 | 6,495 | 512 | 1,079 | 4,179 | 5,135 | 70.0 | 30.0 | 2.4 | 5.0 | 19.3 | 23.7 |
| Mills (100%) | | | 4,456 | 3,498 | 958 | 26 | 52 | 728 | 770 | 78.5 | 21.5 | 0.6 | 1.2 | 16.3 | 17.3 |
| Montague (100%) | | | 19,965 | 16,342 | 3,623 | 129 | 206 | 2,361 | 2,543 | 81.9 | 18.1 | 0.6 | 1.0 | 11.8 | 12.7 |
| San Saba (100%) | | | 5,730 | 3,690 | 2,040 | 53 | 150 | 1,749 | 1,879 | 64.4 | 35.6 | 0.9 | 2.6 | 30.5 | 32.8 |

63175

Red-100T
Data: 2020 Census
PLANH2316   10/13/2021 3:55:04 AM

Case 3:21-cv-00259-DCG-JES-JVB   Document 290-1   Filed 05/18/22   Page 11 of 63

Texas Legislative Council
10/13/21 4:02 AM
Page 11 of 21

## District Population Analysis with County Subtotals
### HOUSE DISTRICTS - PLANH2316

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 68** | -559 | Total: | 193,744 | 141,215 | 52,529 | 2,024 | 6,416 | 38,085 | 43,778 | 72.9 | 27.1 | 1.0 | 3.3 | 19.7 | 22.6 |
| | -0.29 % | VAP: | 150,323 | 115,128 | 35,195 | 1,441 | 4,274 | 24,597 | 28,555 | 76.6 | 23.4 | 1.0 | 2.8 | 16.4 | 19.0 |
| Shackelford (100%) | | | 3,105 | 2,612 | 493 | 33 | 46 | 363 | 394 | 84.1 | 15.9 | 1.1 | 1.5 | 11.7 | 12.7 |
| Throckmorton (100%) | | | 1,440 | 1,248 | 192 | 8 | 17 | 145 | 156 | 86.7 | 13.3 | 0.6 | 1.2 | 10.1 | 10.8 |
| Young (100%) | | | 17,867 | 13,409 | 4,458 | 132 | 324 | 3,508 | 3,790 | 75.0 | 25.0 | 0.7 | 1.8 | 19.6 | 21.2 |
| **DISTRICT 69** | -8,785 | Total: | 185,518 | 120,093 | 65,425 | 4,978 | 19,237 | 36,585 | 54,377 | 64.7 | 35.3 | 2.7 | 10.4 | 19.7 | 29.3 |
| | -4.52 % | VAP: | 144,494 | 98,337 | 46,157 | 3,571 | 13,636 | 24,647 | 37,669 | 68.1 | 31.9 | 2.5 | 9.4 | 17.1 | 26.1 |
| Archer (100%) | | | 8,560 | 7,356 | 1,204 | 74 | 106 | 742 | 831 | 85.9 | 14.1 | 0.9 | 1.2 | 8.7 | 9.7 |
| Baylor (100%) | | | 3,465 | 2,797 | 668 | 22 | 113 | 439 | 534 | 80.7 | 19.3 | 0.6 | 3.3 | 12.7 | 15.4 |
| Clay (100%) | | | 10,218 | 8,941 | 1,277 | 87 | 121 | 641 | 745 | 87.5 | 12.5 | 0.9 | 1.2 | 6.3 | 7.3 |
| Cottle (100%) | | | 1,380 | 902 | 478 | 18 | 128 | 327 | 440 | 65.4 | 34.6 | 1.3 | 9.3 | 23.7 | 31.9 |
| Fisher (100%) | | | 3,672 | 2,496 | 1,176 | 27 | 149 | 973 | 1,088 | 68.0 | 32.0 | 0.7 | 4.1 | 26.5 | 29.6 |
| Foard (100%) | | | 1,095 | 845 | 250 | 12 | 33 | 197 | 220 | 77.2 | 22.8 | 1.1 | 3.0 | 18.0 | 20.1 |
| Hardeman (100%) | | | 3,549 | 2,441 | 1,108 | 30 | 195 | 818 | 983 | 68.8 | 31.2 | 0.8 | 5.5 | 23.0 | 27.7 |
| Haskell (100%) | | | 5,416 | 3,628 | 1,788 | 43 | 268 | 1,377 | 1,599 | 67.0 | 33.0 | 0.8 | 4.9 | 25.4 | 29.5 |
| King (100%) | | | 265 | 230 | 35 | 4 | 8 | 25 | 31 | 86.8 | 13.2 | 1.5 | 3.0 | 9.4 | 11.7 |
| Knox (100%) | | | 3,353 | 1,935 | 1,418 | 34 | 210 | 1,130 | 1,309 | 57.7 | 42.3 | 1.0 | 6.3 | 33.7 | 39.0 |
| Motley (100%) | | | 1,063 | 858 | 205 | 18 | 18 | 153 | 166 | 80.7 | 19.3 | 1.7 | 1.7 | 14.4 | 15.6 |
| Stonewall (100%) | | | 1,245 | 958 | 287 | 9 | 41 | 226 | 256 | 76.9 | 23.1 | 0.7 | 3.3 | 18.2 | 20.6 |
| Wichita (100%) | | | 129,350 | 79,694 | 49,656 | 3,968 | 16,588 | 25,803 | 41,265 | 61.6 | 38.4 | 3.1 | 12.8 | 19.9 | 31.9 |
| Wilbarger (100%) | | | 12,887 | 7,012 | 5,875 | 632 | 1,259 | 3,734 | 4,910 | 54.4 | 45.6 | 4.9 | 9.8 | 29.0 | 38.1 |
| **DISTRICT 70** | -8,729 | Total: | 185,574 | 85,204 | 100,370 | 46,054 | 23,055 | 28,494 | 50,594 | 45.9 | 54.1 | 24.8 | 12.4 | 15.4 | 27.3 |
| | -4.49 % | VAP: | 146,914 | 72,378 | 74,536 | 34,355 | 17,126 | 20,523 | 37,154 | 49.3 | 50.7 | 23.4 | 11.7 | 14.0 | 25.3 |
| Collin (17%) | | | 185,574 | 85,204 | 100,370 | 46,054 | 23,055 | 28,494 | 50,594 | 45.9 | 54.1 | 24.8 | 12.4 | 15.4 | 27.3 |
| **DISTRICT 71** | -2,986 | Total: | 191,317 | 118,494 | 72,823 | 4,716 | 18,064 | 46,920 | 63,138 | 61.9 | 38.1 | 2.5 | 9.4 | 24.5 | 33.0 |
| | -1.54 % | VAP: | 146,476 | 95,900 | 50,576 | 3,368 | 12,176 | 31,617 | 43,155 | 65.5 | 34.5 | 2.3 | 8.3 | 21.6 | 29.5 |
| Callahan (100%) | | | 13,708 | 11,555 | 2,153 | 109 | 269 | 1,306 | 1,545 | 84.3 | 15.7 | 0.8 | 2.0 | 9.5 | 11.3 |
| Jones (100%) | | | 19,663 | 11,485 | 8,178 | 158 | 2,187 | 5,504 | 7,599 | 58.4 | 41.6 | 0.8 | 11.1 | 28.0 | 38.6 |
| Nolan (100%) | | | 14,738 | 8,138 | 6,600 | 150 | 953 | 5,354 | 6,120 | 55.2 | 44.8 | 1.0 | 6.5 | 36.3 | 41.5 |
| Taylor (100%) | | | 143,208 | 87,316 | 55,892 | 4,299 | 14,655 | 34,756 | 47,874 | 61.0 | 39.0 | 3.0 | 10.2 | 24.3 | 33.4 |
| **DISTRICT 72** | -7,882 | Total: | 186,421 | 98,364 | 88,057 | 3,598 | 8,956 | 72,948 | 80,340 | 52.8 | 47.2 | 1.9 | 4.8 | 39.1 | 43.1 |
| | -4.06 % | VAP: | 143,348 | 80,498 | 62,850 | 2,536 | 6,079 | 51,396 | 56,826 | 56.2 | 43.8 | 1.8 | 4.2 | 35.9 | 39.6 |
| Coke (100%) | | | 3,285 | 2,473 | 812 | 17 | 23 | 661 | 671 | 75.3 | 24.7 | 0.5 | 0.7 | 20.1 | 20.4 |
| Coleman (100%) | | | 7,684 | 6,013 | 1,671 | 58 | 236 | 1,192 | 1,396 | 78.3 | 21.7 | 0.8 | 3.1 | 15.5 | 18.2 |
| Concho (100%) | | | 3,303 | 2,097 | 1,206 | 47 | 105 | 1,033 | 1,121 | 63.5 | 36.5 | 1.4 | 3.2 | 31.3 | 33.9 |
| Glasscock (100%) | | | 1,116 | 710 | 406 | 2 | 27 | 387 | 399 | 63.6 | 36.4 | 0.2 | 2.4 | 34.7 | 35.8 |
| Howard (100%) | | | 34,860 | 15,672 | 19,188 | 561 | 2,113 | 16,174 | 17,929 | 45.0 | 55.0 | 1.6 | 6.1 | 46.4 | 51.4 |

Red-100T
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

Case 3:21-cv-00259-DCG-JES-JVB   Document 290-1   Filed 05/18/22   Page 12 of 63

Texas Legislative Council
10/13/21 4:02 AM
Page 12 of 21

## District Population Analysis with County Subtotals
## HOUSE DISTRICTS - PLANH2316

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 72** | -7,882 | Total: | 186,421 | 98,364 | 88,057 | 3,598 | 8,956 | 72,948 | 80,340 | 52.8 | 47.2 | 1.9 | 4.8 | 39.1 | 43.1 |
| | -4.06 % | VAP: | 143,348 | 80,498 | 62,850 | 2,536 | 6,079 | 51,396 | 56,826 | 56.2 | 43.8 | 1.8 | 4.2 | 35.9 | 39.6 |
| Irion (100%) | | | 1,513 | 1,112 | 401 | 23 | 30 | 349 | 369 | 73.5 | 26.5 | 1.5 | 2.0 | 23.1 | 24.4 |
| Reagan (100%) | | | 3,385 | 968 | 2,417 | 44 | 78 | 2,283 | 2,339 | 28.6 | 71.4 | 1.3 | 2.3 | 67.4 | 69.1 |
| Runnels (100%) | | | 9,900 | 6,062 | 3,838 | 65 | 252 | 3,354 | 3,560 | 61.2 | 38.8 | 0.7 | 2.5 | 33.9 | 36.0 |
| Sterling (100%) | | | 1,372 | 867 | 505 | 29 | 22 | 449 | 465 | 63.2 | 36.8 | 2.1 | 1.6 | 32.7 | 33.9 |
| Tom Green (100%) | | | 120,003 | 62,390 | 57,613 | 2,752 | 6,070 | 47,066 | 52,091 | 52.0 | 48.0 | 2.3 | 5.1 | 39.2 | 43.4 |
| **DISTRICT 73** | 6,858 | Total: | 201,161 | 136,594 | 64,567 | 4,320 | 5,916 | 49,262 | 54,274 | 67.9 | 32.1 | 2.1 | 2.9 | 24.5 | 27.0 |
| | 3.53 % | VAP: | 157,622 | 112,173 | 45,449 | 2,934 | 4,148 | 34,009 | 37,698 | 71.2 | 28.8 | 1.9 | 2.6 | 21.6 | 23.9 |
| Comal (100%) | | | 161,501 | 105,250 | 56,251 | 3,517 | 5,409 | 43,590 | 48,172 | 65.2 | 34.8 | 2.2 | 3.3 | 27.0 | 29.8 |
| Hays (16%) | | | 39,660 | 31,344 | 8,316 | 803 | 507 | 5,672 | 6,102 | 79.0 | 21.0 | 2.0 | 1.3 | 14.3 | 15.4 |
| **DISTRICT 74** | 8,936 | Total: | 203,239 | 28,330 | 174,909 | 2,887 | 5,406 | 165,920 | 169,816 | 13.9 | 86.1 | 1.4 | 2.7 | 81.6 | 83.6 |
| | 4.60 % | VAP: | 149,920 | 24,422 | 125,498 | 2,136 | 3,738 | 118,612 | 121,593 | 16.3 | 83.7 | 1.4 | 2.5 | 79.1 | 81.1 |
| Brewster (100%) | | | 9,546 | 4,948 | 4,598 | 164 | 287 | 3,963 | 4,176 | 51.8 | 48.2 | 1.7 | 3.0 | 41.5 | 43.7 |
| Culberson (100%) | | | 2,188 | 445 | 1,743 | 50 | 48 | 1,645 | 1,673 | 20.3 | 79.7 | 2.3 | 2.2 | 75.2 | 76.5 |
| El Paso (6%) | | | 56,066 | 6,652 | 49,414 | 1,377 | 3,278 | 45,179 | 47,642 | 11.9 | 88.1 | 2.5 | 5.8 | 80.6 | 85.0 |
| Hudspeth (100%) | | | 3,202 | 1,094 | 2,108 | 22 | 29 | 2,036 | 2,049 | 34.2 | 65.8 | 0.7 | 0.9 | 63.6 | 64.0 |
| Jeff Davis (100%) | | | 1,996 | 1,282 | 714 | 39 | 28 | 613 | 627 | 64.2 | 35.8 | 2.0 | 1.4 | 30.7 | 31.4 |
| Kinney (100%) | | | 3,129 | 1,489 | 1,640 | 46 | 66 | 1,470 | 1,517 | 47.6 | 52.4 | 1.5 | 2.1 | 47.0 | 48.5 |
| Maverick (100%) | | | 57,887 | 1,574 | 56,313 | 295 | 307 | 54,936 | 55,107 | 2.7 | 97.3 | 0.5 | 0.5 | 94.9 | 95.2 |
| Presidio (100%) | | | 6,131 | 961 | 5,170 | 102 | 47 | 4,991 | 5,032 | 15.7 | 84.3 | 1.7 | 0.8 | 81.4 | 82.1 |
| Reeves (100%) | | | 14,748 | 1,697 | 13,051 | 205 | 332 | 12,510 | 12,748 | 11.5 | 88.5 | 1.4 | 2.3 | 84.8 | 86.4 |
| Terrell (100%) | | | 760 | 352 | 408 | 13 | 22 | 370 | 384 | 46.3 | 53.7 | 1.7 | 2.9 | 48.7 | 50.5 |
| Val Verde (100%) | | | 47,586 | 7,836 | 39,750 | 574 | 962 | 38,207 | 38,861 | 16.5 | 83.5 | 1.2 | 2.0 | 80.3 | 81.7 |
| **DISTRICT 75** | 6,202 | Total: | 200,505 | 11,259 | 189,246 | 2,441 | 6,309 | 181,431 | 185,957 | 5.6 | 94.4 | 1.2 | 3.1 | 90.5 | 92.7 |
| | 3.19 % | VAP: | 137,361 | 8,293 | 129,068 | 1,525 | 3,825 | 123,720 | 126,829 | 6.0 | 94.0 | 1.1 | 2.8 | 90.1 | 92.3 |
| El Paso (23%) | | | 200,505 | 11,259 | 189,246 | 2,441 | 6,309 | 181,431 | 185,957 | 5.6 | 94.4 | 1.2 | 3.1 | 90.5 | 92.7 |
| **DISTRICT 76** | 4,245 | Total: | 198,548 | 40,774 | 157,774 | 65,725 | 47,236 | 45,075 | 90,573 | 20.5 | 79.5 | 33.1 | 23.8 | 22.7 | 45.6 |
| | 2.18 % | VAP: | 148,367 | 33,153 | 115,214 | 49,748 | 32,779 | 32,233 | 64,070 | 22.3 | 77.7 | 33.5 | 22.1 | 21.7 | 43.2 |
| Fort Bend (24%) | | | 198,548 | 40,774 | 157,774 | 65,725 | 47,236 | 45,075 | 90,573 | 20.5 | 79.5 | 33.1 | 23.8 | 22.7 | 45.6 |
| **DISTRICT 77** | 9,618 | Total: | 203,921 | 15,838 | 188,083 | 2,918 | 5,837 | 180,004 | 184,146 | 7.8 | 92.2 | 1.4 | 2.9 | 88.3 | 90.3 |
| | 4.95 % | VAP: | 158,812 | 13,388 | 145,424 | 2,154 | 4,059 | 139,246 | 142,411 | 8.4 | 91.6 | 1.4 | 2.6 | 87.7 | 89.7 |
| El Paso (24%) | | | 203,921 | 15,838 | 188,083 | 2,918 | 5,837 | 180,004 | 184,146 | 7.8 | 92.2 | 1.4 | 2.9 | 88.3 | 90.3 |
| **DISTRICT 78** | 9,483 | Total: | 203,786 | 38,407 | 165,379 | 6,811 | 11,617 | 148,278 | 157,137 | 18.8 | 81.2 | 3.3 | 5.7 | 72.8 | 77.1 |
| | 4.88 % | VAP: | 153,882 | 32,417 | 121,465 | 5,041 | 8,036 | 108,291 | 115,036 | 21.1 | 78.9 | 3.3 | 5.2 | 70.4 | 74.8 |
| El Paso (24%) | | | 203,786 | 38,407 | 165,379 | 6,811 | 11,617 | 148,278 | 157,137 | 18.8 | 81.2 | 3.3 | 5.7 | 72.8 | 77.1 |

Red-100T
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

Case 3:21-cv-00259-DCG-JES-JVB   Document 290-1   Filed 05/18/22   Page 13 of 63

Texas Legislative Council
10/13/21 4:02 AM
Page 13 of 21

District Population Analysis with County Subtotals

## HOUSE DISTRICTS - PLANH2316

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 79** | 7,076 | Total: | 201,379 | 26,063 | 175,316 | 4,845 | 11,159 | 160,459 | 169,003 | 12.9 | 87.1 | 2.4 | 5.5 | 79.7 | 83.9 |
| | 3.64 % | VAP: | 154,313 | 21,596 | 132,717 | 3,629 | 7,749 | 121,222 | 127,681 | 14.0 | 86.0 | 2.4 | 5.0 | 78.6 | 82.7 |
| El Paso (23%) | | | 201,379 | 26,063 | 175,316 | 4,845 | 11,159 | 160,459 | 169,003 | 12.9 | 87.1 | 2.4 | 5.5 | 79.7 | 83.9 |
| **DISTRICT 80** | -1,702 | Total: | 192,601 | 29,731 | 162,870 | 1,154 | 2,452 | 158,357 | 160,111 | 15.4 | 84.6 | 0.6 | 1.3 | 82.2 | 83.1 |
| | -0.88 % | VAP: | 135,888 | 24,064 | 111,824 | 858 | 1,790 | 108,349 | 109,772 | 17.7 | 82.3 | 0.6 | 1.3 | 79.7 | 80.8 |
| Atascosa (100%) | | | 48,981 | 16,066 | 32,915 | 396 | 736 | 31,178 | 31,684 | 32.8 | 67.2 | 0.8 | 1.5 | 63.7 | 64.7 |
| Dimmit (100%) | | | 8,615 | 898 | 7,717 | 94 | 129 | 7,487 | 7,570 | 10.4 | 89.6 | 1.1 | 1.5 | 86.9 | 87.9 |
| Frio (100%) | | | 18,385 | 3,053 | 15,332 | 218 | 767 | 14,171 | 14,897 | 16.6 | 83.4 | 1.2 | 4.2 | 77.1 | 81.0 |
| Uvalde (100%) | | | 24,564 | 6,613 | 17,951 | 206 | 268 | 17,317 | 17,462 | 26.9 | 73.1 | 0.8 | 1.1 | 70.5 | 71.1 |
| Webb (31%) | | | 82,386 | 2,529 | 79,857 | 198 | 419 | 79,280 | 79,476 | 3.1 | 96.9 | 0.2 | 0.5 | 96.2 | 96.5 |
| Zavala (100%) | | | 9,670 | 572 | 9,098 | 42 | 133 | 8,944 | 9,022 | 5.9 | 94.1 | 0.4 | 1.4 | 92.5 | 93.3 |
| **DISTRICT 81** | -9,633 | Total: | 184,670 | 58,287 | 126,383 | 3,170 | 10,401 | 111,109 | 120,095 | 31.6 | 68.4 | 1.7 | 5.6 | 60.2 | 65.0 |
| | -4.96 % | VAP: | 133,588 | 46,695 | 86,893 | 2,314 | 7,074 | 75,720 | 82,156 | 35.0 | 65.0 | 1.7 | 5.3 | 56.7 | 61.5 |
| Ector (100%) | | | 165,171 | 51,023 | 114,148 | 2,940 | 9,522 | 100,051 | 108,362 | 30.9 | 69.1 | 1.8 | 5.8 | 60.6 | 65.6 |
| Loving (100%) | | | 64 | 56 | 8 | 3 | 3 | 1 | 3 | 87.5 | 12.5 | 4.7 | 4.7 | 1.6 | 4.7 |
| Ward (100%) | | | 11,644 | 4,506 | 7,138 | 113 | 666 | 6,325 | 6,847 | 38.7 | 61.3 | 1.0 | 5.7 | 54.3 | 58.8 |
| Winkler (100%) | | | 7,791 | 2,702 | 5,089 | 114 | 210 | 4,732 | 4,883 | 34.7 | 65.3 | 1.5 | 2.7 | 60.7 | 62.7 |
| **DISTRICT 82** | -6,627 | Total: | 187,676 | 83,857 | 103,819 | 4,918 | 13,863 | 82,353 | 94,911 | 44.7 | 55.3 | 2.6 | 7.4 | 43.9 | 50.6 |
| | -3.41 % | VAP: | 136,280 | 65,334 | 70,946 | 3,304 | 9,649 | 55,471 | 64,603 | 47.9 | 52.1 | 2.4 | 7.1 | 40.7 | 47.4 |
| Dawson (100%) | | | 12,456 | 4,590 | 7,866 | 86 | 1,004 | 6,767 | 7,665 | 36.8 | 63.2 | 0.7 | 8.1 | 54.3 | 61.5 |
| Martin (100%) | | | 5,237 | 2,780 | 2,457 | 34 | 128 | 2,255 | 2,359 | 53.1 | 46.9 | 0.6 | 2.4 | 43.1 | 45.0 |
| Midland (100%) | | | 169,983 | 76,487 | 93,496 | 4,798 | 12,731 | 73,331 | 84,887 | 45.0 | 55.0 | 2.8 | 7.5 | 43.1 | 49.9 |
| **DISTRICT 83** | -8,334 | Total: | 185,969 | 105,330 | 80,639 | 3,704 | 9,599 | 65,004 | 73,259 | 56.6 | 43.4 | 2.0 | 5.2 | 35.0 | 39.4 |
| | -4.29 % | VAP: | 140,204 | 84,262 | 55,942 | 2,601 | 6,447 | 44,340 | 50,308 | 60.1 | 39.9 | 1.9 | 4.6 | 31.6 | 35.9 |
| Borden (100%) | | | 631 | 528 | 103 | 14 | 16 | 86 | 95 | 83.7 | 16.3 | 2.2 | 2.5 | 13.6 | 15.1 |
| Crosby (100%) | | | 5,133 | 2,076 | 3,057 | 41 | 203 | 2,829 | 2,965 | 40.4 | 59.6 | 0.8 | 4.0 | 55.1 | 57.8 |
| Dickens (100%) | | | 1,770 | 1,178 | 592 | 21 | 64 | 512 | 548 | 66.6 | 33.4 | 1.2 | 3.6 | 28.9 | 31.0 |
| Floyd (100%) | | | 5,402 | 2,079 | 3,323 | 39 | 207 | 3,067 | 3,228 | 38.5 | 61.5 | 0.7 | 3.8 | 56.8 | 59.8 |
| Garza (100%) | | | 5,816 | 2,162 | 3,654 | 56 | 381 | 3,272 | 3,554 | 37.2 | 62.8 | 1.0 | 6.6 | 56.3 | 61.1 |
| Kent (100%) | | | 753 | 657 | 96 | 9 | 11 | 81 | 86 | 87.3 | 12.7 | 1.2 | 1.5 | 10.8 | 11.4 |
| Lubbock (40%) | | | 123,115 | 76,126 | 46,989 | 3,201 | 6,142 | 35,643 | 40,982 | 61.8 | 38.2 | 2.6 | 5.0 | 29.0 | 33.3 |
| Lynn (100%) | | | 5,596 | 2,960 | 2,636 | 34 | 151 | 2,352 | 2,482 | 52.9 | 47.1 | 0.6 | 2.7 | 42.0 | 44.4 |
| Mitchell (100%) | | | 8,990 | 4,328 | 4,662 | 71 | 1,072 | 3,454 | 4,457 | 48.1 | 51.9 | 0.8 | 11.9 | 38.4 | 49.6 |
| Scurry (100%) | | | 16,932 | 8,637 | 8,295 | 140 | 812 | 7,139 | 7,853 | 51.0 | 49.0 | 0.8 | 4.8 | 42.2 | 46.4 |
| Terry (100%) | | | 11,831 | 4,599 | 7,232 | 78 | 540 | 6,569 | 7,009 | 38.9 | 61.1 | 0.7 | 4.6 | 55.5 | 59.2 |

Red-100T
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

Case 3:21-cv-00259-DCG-JES-JVB   Document 290-1   Filed 05/18/22   Page 14 of 63

Texas Legislative Council
10/13/21 4:02 AM
Page 14 of 21

## District Population Analysis with County Subtotals

### HOUSE DISTRICTS - PLANH2316

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 84** | -6,779 | Total: | 187,524 | 78,868 | 108,656 | 8,332 | 24,965 | 73,527 | 96,347 | 42.1 | 57.9 | 4.4 | 13.3 | 39.2 | 51.4 |
| | -3.49 % | VAP: | 144,770 | 66,089 | 78,681 | 6,900 | 18,158 | 51,075 | 68,450 | 45.7 | 54.3 | 4.8 | 12.5 | 35.3 | 47.3 |
| Lubbock (60%) | | | 187,524 | 78,868 | 108,656 | 8,332 | 24,965 | 73,527 | 96,347 | 42.1 | 57.9 | 4.4 | 13.3 | 39.2 | 51.4 |
| **DISTRICT 85** | 8,661 | Total: | 202,964 | 96,810 | 106,154 | 17,177 | 28,702 | 57,947 | 85,308 | 47.7 | 52.3 | 8.5 | 14.1 | 28.6 | 42.0 |
| | 4.46 % | VAP: | 154,177 | 79,369 | 74,808 | 11,822 | 22,037 | 38,454 | 60,049 | 51.5 | 48.5 | 7.7 | 14.3 | 25.0 | 38.9 |
| Austin (100%) | | | 30,167 | 18,480 | 11,687 | 304 | 2,791 | 8,052 | 10,630 | 61.3 | 38.7 | 1.0 | 9.3 | 26.7 | 35.2 |
| Colorado (100%) | | | 20,557 | 11,761 | 8,796 | 132 | 2,535 | 5,990 | 8,336 | 57.2 | 42.8 | 0.6 | 12.3 | 29.1 | 40.6 |
| Fayette (100%) | | | 24,435 | 17,041 | 7,394 | 129 | 1,722 | 5,216 | 6,785 | 69.7 | 30.3 | 0.5 | 7.0 | 21.3 | 27.8 |
| Fort Bend (4%) | | | 29,441 | 7,904 | 21,537 | 15,285 | 2,789 | 3,236 | 5,940 | 26.8 | 73.2 | 51.9 | 9.5 | 11.0 | 20.2 |
| Waller (100%) | | | 56,794 | 23,494 | 33,300 | 1,063 | 12,827 | 18,486 | 30,985 | 41.4 | 58.6 | 1.9 | 22.6 | 32.5 | 54.6 |
| Wharton (100%) | | | 41,570 | 18,130 | 23,440 | 264 | 6,038 | 16,967 | 22,632 | 43.6 | 56.4 | 0.6 | 14.5 | 40.8 | 54.4 |
| **DISTRICT 86** | -8,995 | Total: | 185,308 | 112,317 | 72,991 | 3,795 | 7,521 | 57,807 | 64,282 | 60.6 | 39.4 | 2.0 | 4.1 | 31.2 | 34.7 |
| | -4.63 % | VAP: | 138,631 | 89,743 | 48,888 | 2,602 | 4,678 | 38,049 | 42,333 | 64.7 | 35.3 | 1.9 | 3.4 | 27.4 | 30.5 |
| Armstrong (100%) | | | 1,848 | 1,593 | 255 | 28 | 34 | 144 | 162 | 86.2 | 13.8 | 1.5 | 1.8 | 7.8 | 8.8 |
| Dallam (100%) | | | 7,115 | 3,119 | 3,996 | 33 | 142 | 3,707 | 3,837 | 43.8 | 56.2 | 0.5 | 2.0 | 52.1 | 53.9 |
| Deaf Smith (100%) | | | 18,583 | 4,233 | 14,350 | 78 | 290 | 13,925 | 14,080 | 22.8 | 77.2 | 0.4 | 1.6 | 74.9 | 75.8 |
| Hartley (100%) | | | 5,382 | 3,403 | 1,979 | 39 | 249 | 1,631 | 1,861 | 63.2 | 36.8 | 0.7 | 4.6 | 30.3 | 34.6 |
| Oldham (100%) | | | 1,758 | 1,325 | 433 | 31 | 77 | 313 | 372 | 75.4 | 24.6 | 1.8 | 4.4 | 17.8 | 21.2 |
| Parmer (100%) | | | 9,869 | 3,187 | 6,682 | 36 | 137 | 6,504 | 6,575 | 32.3 | 67.7 | 0.4 | 1.4 | 65.9 | 66.6 |
| Randall (100%) | | | 140,753 | 95,457 | 45,296 | 3,550 | 6,592 | 31,583 | 37,395 | 67.8 | 32.2 | 2.5 | 4.7 | 22.4 | 26.6 |
| **DISTRICT 87** | -6,855 | Total: | 187,448 | 85,253 | 102,195 | 8,176 | 16,309 | 73,882 | 88,798 | 45.5 | 54.5 | 4.4 | 8.7 | 39.4 | 47.4 |
| | -3.53 % | VAP: | 138,418 | 69,386 | 69,032 | 5,377 | 10,864 | 49,016 | 59,411 | 50.1 | 49.9 | 3.9 | 7.8 | 35.4 | 42.9 |
| Carson (100%) | | | 5,807 | 4,873 | 934 | 33 | 91 | 558 | 636 | 83.9 | 16.1 | 0.6 | 1.6 | 9.6 | 11.0 |
| Hansford (100%) | | | 5,285 | 2,552 | 2,733 | 15 | 43 | 2,615 | 2,643 | 48.3 | 51.7 | 0.3 | 0.8 | 49.5 | 50.0 |
| Hutchinson (100%) | | | 20,617 | 13,783 | 6,834 | 200 | 757 | 4,961 | 5,589 | 66.9 | 33.1 | 1.0 | 3.7 | 24.1 | 27.1 |
| Lipscomb (100%) | | | 3,059 | 1,786 | 1,273 | 18 | 22 | 1,123 | 1,140 | 58.4 | 41.6 | 0.6 | 0.7 | 36.7 | 37.3 |
| Moore (100%) | | | 21,358 | 6,499 | 14,859 | 1,071 | 832 | 12,647 | 13,398 | 30.4 | 69.6 | 5.0 | 3.9 | 59.2 | 62.7 |
| Ochiltree (100%) | | | 10,015 | 4,245 | 5,770 | 58 | 66 | 5,470 | 5,510 | 42.4 | 57.6 | 0.6 | 0.7 | 54.6 | 55.0 |
| Potter (100%) | | | 118,525 | 50,153 | 68,372 | 6,757 | 14,438 | 45,193 | 58,528 | 42.3 | 57.7 | 5.7 | 12.2 | 38.1 | 49.4 |
| Sherman (100%) | | | 2,782 | 1,362 | 1,420 | 24 | 60 | 1,315 | 1,354 | 49.0 | 51.0 | 0.9 | 2.2 | 47.3 | 48.7 |
| **DISTRICT 88** | -8,244 | Total: | 186,059 | 86,426 | 99,633 | 1,382 | 7,400 | 88,538 | 94,893 | 46.5 | 53.5 | 0.7 | 4.0 | 47.6 | 51.0 |
| | -4.24 % | VAP: | 135,454 | 67,951 | 67,503 | 922 | 5,229 | 59,037 | 63,898 | 50.2 | 49.8 | 0.7 | 3.9 | 43.6 | 47.2 |
| Andrews (100%) | | | 18,610 | 7,405 | 11,205 | 153 | 376 | 10,400 | 10,683 | 39.8 | 60.2 | 0.8 | 2.0 | 55.9 | 57.4 |
| Bailey (100%) | | | 6,904 | 2,190 | 4,714 | 19 | 91 | 4,540 | 4,600 | 31.7 | 68.3 | 0.3 | 1.3 | 65.8 | 66.6 |
| Briscoe (100%) | | | 1,435 | 1,008 | 427 | 13 | 30 | 368 | 391 | 70.2 | 29.8 | 0.9 | 2.1 | 25.6 | 27.2 |
| Castro (100%) | | | 7,371 | 2,328 | 5,043 | 49 | 155 | 4,784 | 4,905 | 31.6 | 68.4 | 0.7 | 2.1 | 64.9 | 66.5 |
| Childress (100%) | | | 6,664 | 3,852 | 2,812 | 93 | 672 | 1,942 | 2,585 | 57.8 | 42.2 | 1.4 | 10.1 | 29.1 | 38.8 |

Red-100T
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

Case 3:21-cv-00259-DCG-JES-JVB   Document 290-1   Filed 05/18/22   Page 15 of 63

Texas Legislative Council
10/13/21 4:02 AM
Page 15 of 21

District Population Analysis with County Subtotals
**HOUSE DISTRICTS - PLANH2316**

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 88** | -8,244 | Total: | 186,059 | 86,426 | 99,633 | 1,382 | 7,400 | 88,538 | 94,893 | 46.5 | 53.5 | 0.7 | 4.0 | 47.6 | 51.0 |
| | -4.24 % | VAP: | 135,454 | 67,951 | 67,503 | 922 | 5,229 | 59,037 | 63,898 | 50.2 | 49.8 | 0.7 | 3.9 | 43.6 | 47.2 |
| Cochran (100%) | | | 2,547 | 912 | 1,635 | 16 | 94 | 1,527 | 1,594 | 35.8 | 64.2 | 0.6 | 3.7 | 60.0 | 62.6 |
| Collingsworth (100%) | | | 2,652 | 1,617 | 1,035 | 32 | 148 | 832 | 955 | 61.0 | 39.0 | 1.2 | 5.6 | 31.4 | 36.0 |
| Donley (100%) | | | 3,258 | 2,537 | 721 | 42 | 227 | 356 | 561 | 77.9 | 22.1 | 1.3 | 7.0 | 10.9 | 17.2 |
| Gaines (100%) | | | 21,598 | 12,554 | 9,044 | 139 | 356 | 8,401 | 8,676 | 58.1 | 41.9 | 0.6 | 1.6 | 38.9 | 40.2 |
| Gray (100%) | | | 21,227 | 13,025 | 8,202 | 192 | 1,039 | 6,347 | 7,313 | 61.4 | 38.6 | 0.9 | 4.9 | 29.9 | 34.5 |
| Hale (100%) | | | 32,532 | 10,693 | 21,829 | 243 | 1,807 | 19,489 | 21,052 | 32.9 | 67.1 | 0.7 | 5.6 | 59.9 | 64.7 |
| Hall (100%) | | | 2,825 | 1,589 | 1,236 | 30 | 237 | 950 | 1,159 | 56.2 | 43.8 | 1.1 | 8.4 | 33.6 | 41.0 |
| Hemphill (100%) | | | 3,382 | 2,090 | 1,292 | 39 | 29 | 1,137 | 1,156 | 61.8 | 38.2 | 1.2 | 0.9 | 33.6 | 34.2 |
| Hockley (100%) | | | 21,537 | 9,752 | 11,785 | 97 | 803 | 10,624 | 11,295 | 45.3 | 54.7 | 0.5 | 3.7 | 49.3 | 52.4 |
| Lamb (100%) | | | 13,045 | 4,981 | 8,064 | 41 | 544 | 7,449 | 7,904 | 38.2 | 61.8 | 0.3 | 4.2 | 57.1 | 60.6 |
| Roberts (100%) | | | 827 | 717 | 110 | 15 | 21 | 50 | 65 | 86.7 | 13.3 | 1.8 | 2.5 | 6.0 | 7.9 |
| Swisher (100%) | | | 6,971 | 3,219 | 3,752 | 44 | 524 | 3,147 | 3,597 | 46.2 | 53.8 | 0.6 | 7.5 | 45.1 | 51.6 |
| Wheeler (100%) | | | 4,990 | 3,469 | 1,521 | 53 | 137 | 1,227 | 1,345 | 69.5 | 30.5 | 1.1 | 2.7 | 24.6 | 27.0 |
| Yoakum (100%) | | | 7,694 | 2,488 | 5,206 | 72 | 110 | 4,968 | 5,057 | 32.3 | 67.7 | 0.9 | 1.4 | 64.6 | 65.7 |
| **DISTRICT 89** | -33 | Total: | 194,270 | 101,931 | 92,339 | 28,297 | 22,704 | 37,402 | 59,140 | 52.5 | 47.5 | 14.6 | 11.7 | 19.3 | 30.4 |
| | -0.02 % | VAP: | 139,747 | 78,047 | 61,700 | 19,675 | 14,778 | 23,989 | 38,332 | 55.8 | 44.2 | 14.1 | 10.6 | 17.2 | 27.4 |
| Collin (18%) | | | 194,270 | 101,931 | 92,339 | 28,297 | 22,704 | 37,402 | 59,140 | 52.5 | 47.5 | 14.6 | 11.7 | 19.3 | 30.4 |
| **DISTRICT 90** | 8,076 | Total: | 202,379 | 34,331 | 168,048 | 5,740 | 29,085 | 132,813 | 160,412 | 17.0 | 83.0 | 2.8 | 14.4 | 65.6 | 79.3 |
| | 4.16 % | VAP: | 145,431 | 29,462 | 115,969 | 4,125 | 20,627 | 90,297 | 110,217 | 20.3 | 79.7 | 2.8 | 14.2 | 62.1 | 75.8 |
| Tarrant (10%) | | | 202,379 | 34,331 | 168,048 | 5,740 | 29,085 | 132,813 | 160,412 | 17.0 | 83.0 | 2.8 | 14.4 | 65.6 | 79.3 |
| **DISTRICT 91** | -7,543 | Total: | 186,760 | 99,881 | 86,879 | 14,345 | 17,104 | 51,223 | 67,063 | 53.5 | 46.5 | 7.7 | 9.2 | 27.4 | 35.9 |
| | -3.88 % | VAP: | 141,029 | 81,308 | 59,721 | 10,751 | 11,229 | 33,961 | 44,585 | 57.7 | 42.3 | 7.6 | 8.0 | 24.1 | 31.6 |
| Tarrant (9%) | | | 186,760 | 99,881 | 86,879 | 14,345 | 17,104 | 51,223 | 67,063 | 53.5 | 46.5 | 7.7 | 9.2 | 27.4 | 35.9 |
| **DISTRICT 92** | -5,994 | Total: | 188,309 | 51,696 | 136,613 | 18,987 | 54,421 | 61,146 | 113,503 | 27.5 | 72.5 | 10.1 | 28.9 | 32.5 | 60.3 |
| | -3.08 % | VAP: | 144,186 | 45,038 | 99,148 | 15,149 | 39,701 | 42,095 | 80,689 | 31.2 | 68.8 | 10.5 | 27.5 | 29.2 | 56.0 |
| Tarrant (9%) | | | 188,309 | 51,696 | 136,613 | 18,987 | 54,421 | 61,146 | 113,503 | 27.5 | 72.5 | 10.1 | 28.9 | 32.5 | 60.3 |
| **DISTRICT 93** | 1,482 | Total: | 195,785 | 100,779 | 95,006 | 20,292 | 25,558 | 45,965 | 69,675 | 51.5 | 48.5 | 10.4 | 13.1 | 23.5 | 35.6 |
| | 0.76 % | VAP: | 137,347 | 74,628 | 62,719 | 13,984 | 16,086 | 29,663 | 44,976 | 54.3 | 45.7 | 10.2 | 11.7 | 21.6 | 32.7 |
| Tarrant (9%) | | | 195,785 | 100,779 | 95,006 | 20,292 | 25,558 | 45,965 | 69,675 | 51.5 | 48.5 | 10.4 | 13.1 | 23.5 | 35.6 |
| **DISTRICT 94** | -8,547 | Total: | 185,756 | 100,645 | 85,111 | 11,550 | 27,304 | 42,366 | 68,143 | 54.2 | 45.8 | 6.2 | 14.7 | 22.8 | 36.7 |
| | -4.40 % | VAP: | 143,762 | 84,719 | 59,043 | 8,678 | 18,566 | 28,190 | 46,022 | 58.9 | 41.1 | 6.0 | 12.9 | 19.6 | 32.0 |
| Tarrant (9%) | | | 185,756 | 100,645 | 85,111 | 11,550 | 27,304 | 42,366 | 68,143 | 54.2 | 45.8 | 6.2 | 14.7 | 22.8 | 36.7 |

Red-100T
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

Texas Legislative Council
10/13/21 4:02 AM
Page 16 of 21

## District Population Analysis with County Subtotals
### HOUSE DISTRICTS - PLANH2316

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 95** | 9,690 | Total: | 203,993 | 38,168 | 165,825 | 7,757 | 85,464 | 72,684 | 155,910 | 18.7 | 81.3 | 3.8 | 41.9 | 35.6 | 76.4 |
| | 4.99 % | VAP: | 149,313 | 33,840 | 115,473 | 5,457 | 62,092 | 47,058 | 108,120 | 22.7 | 77.3 | 3.7 | 41.6 | 31.5 | 72.4 |
| Tarrant (10%) | | | 203,993 | 38,168 | 165,825 | 7,757 | 85,464 | 72,684 | 155,910 | 18.7 | 81.3 | 3.8 | 41.9 | 35.6 | 76.4 |
| **DISTRICT 96** | -5,710 | Total: | 188,593 | 99,275 | 89,318 | 10,975 | 37,889 | 37,308 | 73,553 | 52.6 | 47.4 | 5.8 | 20.1 | 19.8 | 39.0 |
| | -2.94 % | VAP: | 140,738 | 79,950 | 60,788 | 7,730 | 25,582 | 24,346 | 49,283 | 56.8 | 43.2 | 5.5 | 18.2 | 17.3 | 35.0 |
| Tarrant (9%) | | | 188,593 | 99,275 | 89,318 | 10,975 | 37,889 | 37,308 | 73,553 | 52.6 | 47.4 | 5.8 | 20.1 | 19.8 | 39.0 |
| **DISTRICT 97** | -4,834 | Total: | 189,469 | 110,693 | 78,776 | 8,964 | 26,737 | 39,563 | 64,979 | 58.4 | 41.6 | 4.7 | 14.1 | 20.9 | 34.3 |
| | -2.49 % | VAP: | 147,798 | 91,998 | 55,800 | 6,847 | 18,830 | 26,786 | 45,004 | 62.2 | 37.8 | 4.6 | 12.7 | 18.1 | 30.4 |
| Tarrant (9%) | | | 189,469 | 110,693 | 78,776 | 8,964 | 26,737 | 39,563 | 64,979 | 58.4 | 41.6 | 4.7 | 14.1 | 20.9 | 34.3 |
| **DISTRICT 98** | -9,505 | Total: | 184,798 | 123,244 | 61,554 | 21,009 | 11,644 | 24,410 | 35,309 | 66.7 | 33.3 | 11.4 | 6.3 | 13.2 | 19.1 |
| | -4.89 % | VAP: | 141,006 | 98,400 | 42,606 | 14,245 | 8,152 | 16,539 | 24,320 | 69.8 | 30.2 | 10.1 | 5.8 | 11.7 | 17.2 |
| Tarrant (9%) | | | 184,798 | 123,244 | 61,554 | 21,009 | 11,644 | 24,410 | 35,309 | 66.7 | 33.3 | 11.4 | 6.3 | 13.2 | 19.1 |
| **DISTRICT 99** | 614 | Total: | 194,917 | 103,078 | 91,839 | 7,381 | 24,345 | 56,589 | 79,478 | 52.9 | 47.1 | 3.8 | 12.5 | 29.0 | 40.8 |
| | 0.32 % | VAP: | 146,865 | 84,471 | 62,394 | 5,418 | 16,148 | 37,462 | 52,960 | 57.5 | 42.5 | 3.7 | 11.0 | 25.5 | 36.1 |
| Tarrant (9%) | | | 194,917 | 103,078 | 91,839 | 7,381 | 24,345 | 56,589 | 79,478 | 52.9 | 47.1 | 3.8 | 12.5 | 29.0 | 40.8 |
| **DISTRICT 100** | -9,612 | Total: | 184,691 | 20,423 | 164,268 | 3,321 | 69,075 | 92,108 | 159,515 | 11.1 | 88.9 | 1.8 | 37.4 | 49.9 | 86.4 |
| | -4.95 % | VAP: | 136,545 | 18,693 | 117,852 | 2,833 | 52,283 | 62,414 | 113,818 | 13.7 | 86.3 | 2.1 | 38.3 | 45.7 | 83.4 |
| Dallas (7%) | | | 184,691 | 20,423 | 164,268 | 3,321 | 69,075 | 92,108 | 159,515 | 11.1 | 88.9 | 1.8 | 37.4 | 49.9 | 86.4 |
| **DISTRICT 101** | -4,422 | Total: | 189,881 | 43,094 | 146,787 | 25,028 | 64,853 | 56,840 | 119,485 | 22.7 | 77.3 | 13.2 | 34.2 | 29.9 | 62.9 |
| | -2.28 % | VAP: | 136,571 | 34,484 | 102,087 | 18,917 | 44,384 | 37,780 | 81,134 | 25.2 | 74.8 | 13.9 | 32.5 | 27.7 | 59.4 |
| Tarrant (9%) | | | 189,881 | 43,094 | 146,787 | 25,028 | 64,853 | 56,840 | 119,485 | 22.7 | 77.3 | 13.2 | 34.2 | 29.9 | 62.9 |
| **DISTRICT 102** | -6,617 | Total: | 187,686 | 49,338 | 138,348 | 24,361 | 50,521 | 62,693 | 111,783 | 26.3 | 73.7 | 13.0 | 26.9 | 33.4 | 59.6 |
| | -3.41 % | VAP: | 141,854 | 42,406 | 99,448 | 18,849 | 36,901 | 42,532 | 78,688 | 29.9 | 70.1 | 13.3 | 26.0 | 30.0 | 55.5 |
| Dallas (7%) | | | 187,686 | 49,338 | 138,348 | 24,361 | 50,521 | 62,693 | 111,783 | 26.3 | 73.7 | 13.0 | 26.9 | 33.4 | 59.6 |
| **DISTRICT 103** | -9,664 | Total: | 184,639 | 41,003 | 143,636 | 9,634 | 18,962 | 114,078 | 131,852 | 22.2 | 77.8 | 5.2 | 10.3 | 61.8 | 71.4 |
| | -4.97 % | VAP: | 143,421 | 37,430 | 105,991 | 8,259 | 15,528 | 80,960 | 95,826 | 26.1 | 73.9 | 5.8 | 10.8 | 56.4 | 66.8 |
| Dallas (7%) | | | 184,639 | 41,003 | 143,636 | 9,634 | 18,962 | 114,078 | 131,852 | 22.2 | 77.8 | 5.2 | 10.3 | 61.8 | 71.4 |
| **DISTRICT 104** | -8,803 | Total: | 185,500 | 27,556 | 157,944 | 4,882 | 22,408 | 129,906 | 150,810 | 14.9 | 85.1 | 2.6 | 12.1 | 70.0 | 81.3 |
| | -4.53 % | VAP: | 135,335 | 24,287 | 111,048 | 3,825 | 15,712 | 90,329 | 105,319 | 17.9 | 82.1 | 2.8 | 11.6 | 66.7 | 77.8 |
| Dallas (7%) | | | 185,500 | 27,556 | 157,944 | 4,882 | 22,408 | 129,906 | 150,810 | 14.9 | 85.1 | 2.6 | 12.1 | 70.0 | 81.3 |
| **DISTRICT 105** | -2,659 | Total: | 191,644 | 40,192 | 151,452 | 26,156 | 28,037 | 96,154 | 122,657 | 21.0 | 79.0 | 13.6 | 14.6 | 50.2 | 64.0 |
| | -1.37 % | VAP: | 143,476 | 35,454 | 108,022 | 19,714 | 20,635 | 66,283 | 86,111 | 24.7 | 75.3 | 13.7 | 14.4 | 46.2 | 60.0 |
| Dallas (7%) | | | 191,644 | 40,192 | 151,452 | 26,156 | 28,037 | 96,154 | 122,657 | 21.0 | 79.0 | 13.6 | 14.6 | 50.2 | 64.0 |

63175

Red-100T
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

Case 3:21-cv-00259-DCG-JES-JVB   Document 290-1   Filed 05/18/22   Page 17 of 63

Texas Legislative Council
10/13/21 4:02 AM
Page 17 of 21

## District Population Analysis with County Subtotals
## HOUSE DISTRICTS - PLANH2316

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 106** | -3,210 | Total: | 191,093 | 106,647 | 84,446 | 28,316 | 20,772 | 31,164 | 50,858 | 55.8 | 44.2 | 14.8 | 10.9 | 16.3 | 26.6 |
| | -1.65 % | VAP: | 136,666 | 81,025 | 55,641 | 18,270 | 13,789 | 20,216 | 33,472 | 59.3 | 40.7 | 13.4 | 10.1 | 14.8 | 24.5 |
| Denton (21%) | | | 191,093 | 106,647 | 84,446 | 28,316 | 20,772 | 31,164 | 50,858 | 55.8 | 44.2 | 14.8 | 10.9 | 16.3 | 26.6 |
| **DISTRICT 107** | -9,700 | Total: | 184,603 | 35,618 | 148,985 | 5,049 | 29,477 | 113,702 | 141,777 | 19.3 | 80.7 | 2.7 | 16.0 | 61.6 | 76.8 |
| | -4.99 % | VAP: | 132,648 | 31,083 | 101,565 | 3,844 | 20,634 | 75,806 | 95,822 | 23.4 | 76.6 | 2.9 | 15.6 | 57.1 | 72.2 |
| Dallas (7%) | | | 184,603 | 35,618 | 148,985 | 5,049 | 29,477 | 113,702 | 141,777 | 19.3 | 80.7 | 2.7 | 16.0 | 61.6 | 76.8 |
| **DISTRICT 108** | -7,125 | Total: | 187,178 | 141,476 | 45,702 | 12,294 | 9,986 | 19,963 | 29,343 | 75.6 | 24.4 | 6.6 | 5.3 | 10.7 | 15.7 |
| | -3.67 % | VAP: | 150,711 | 115,876 | 34,835 | 9,283 | 7,793 | 14,811 | 22,307 | 76.9 | 23.1 | 6.2 | 5.2 | 9.8 | 14.8 |
| Dallas (7%) | | | 187,178 | 141,476 | 45,702 | 12,294 | 9,986 | 19,963 | 29,343 | 75.6 | 24.4 | 6.6 | 5.3 | 10.7 | 15.7 |
| **DISTRICT 109** | -9,703 | Total: | 184,600 | 27,533 | 157,067 | 3,171 | 100,769 | 53,274 | 152,040 | 14.9 | 85.1 | 1.7 | 54.6 | 28.9 | 82.4 |
| | -4.99 % | VAP: | 135,061 | 24,122 | 110,939 | 2,375 | 73,459 | 34,433 | 107,030 | 17.9 | 82.1 | 1.8 | 54.4 | 25.5 | 79.2 |
| Dallas (7%) | | | 184,600 | 27,533 | 157,067 | 3,171 | 100,769 | 53,274 | 152,040 | 14.9 | 85.1 | 1.7 | 54.6 | 28.9 | 82.4 |
| **DISTRICT 110** | -9,689 | Total: | 184,614 | 12,380 | 172,234 | 1,209 | 62,999 | 108,452 | 169,998 | 6.7 | 93.3 | 0.7 | 34.1 | 58.7 | 92.1 |
| | -4.99 % | VAP: | 127,657 | 10,337 | 117,320 | 846 | 47,133 | 69,251 | 115,683 | 8.1 | 91.9 | 0.7 | 36.9 | 54.2 | 90.6 |
| Dallas (7%) | | | 184,614 | 12,380 | 172,234 | 1,209 | 62,999 | 108,452 | 169,998 | 6.7 | 93.3 | 0.7 | 34.1 | 58.7 | 92.1 |
| **DISTRICT 111** | -9,548 | Total: | 184,755 | 23,016 | 161,739 | 5,816 | 92,082 | 64,002 | 154,192 | 12.5 | 87.5 | 3.1 | 49.8 | 34.6 | 83.5 |
| | -4.91 % | VAP: | 136,448 | 20,166 | 116,282 | 4,400 | 69,059 | 42,234 | 110,427 | 14.8 | 85.2 | 3.2 | 50.6 | 31.0 | 80.9 |
| Dallas (7%) | | | 184,755 | 23,016 | 161,739 | 5,816 | 92,082 | 64,002 | 154,192 | 12.5 | 87.5 | 3.1 | 49.8 | 34.6 | 83.5 |
| **DISTRICT 112** | -9,099 | Total: | 185,204 | 101,216 | 83,988 | 22,344 | 24,687 | 33,622 | 57,222 | 54.7 | 45.3 | 12.1 | 13.3 | 18.2 | 30.9 |
| | -4.68 % | VAP: | 144,361 | 83,096 | 61,265 | 17,235 | 17,637 | 23,356 | 40,468 | 57.6 | 42.4 | 11.9 | 12.2 | 16.2 | 28.0 |
| Dallas (7%) | | | 185,204 | 101,216 | 83,988 | 22,344 | 24,687 | 33,622 | 57,222 | 54.7 | 45.3 | 12.1 | 13.3 | 18.2 | 30.9 |
| **DISTRICT 113** | -9,092 | Total: | 185,211 | 51,198 | 134,013 | 16,737 | 48,681 | 67,228 | 114,308 | 27.6 | 72.4 | 9.0 | 26.3 | 36.3 | 61.7 |
| | -4.68 % | VAP: | 137,513 | 43,693 | 93,820 | 12,938 | 33,934 | 45,057 | 78,309 | 31.8 | 68.2 | 9.4 | 24.7 | 32.8 | 56.9 |
| Dallas (7%) | | | 185,211 | 51,198 | 134,013 | 16,737 | 48,681 | 67,228 | 114,308 | 27.6 | 72.4 | 9.0 | 26.3 | 36.3 | 61.7 |
| **DISTRICT 114** | -9,654 | Total: | 184,649 | 84,188 | 100,461 | 12,618 | 26,157 | 59,475 | 84,399 | 45.6 | 54.4 | 6.8 | 14.2 | 32.2 | 45.7 |
| | -4.97 % | VAP: | 151,157 | 74,821 | 76,336 | 9,714 | 20,651 | 43,667 | 63,592 | 49.5 | 50.5 | 6.4 | 13.7 | 28.9 | 42.1 |
| Dallas (7%) | | | 184,649 | 84,188 | 100,461 | 12,618 | 26,157 | 59,475 | 84,399 | 45.6 | 54.4 | 6.8 | 14.2 | 32.2 | 45.7 |
| **DISTRICT 115** | 4,262 | Total: | 198,565 | 69,850 | 128,715 | 55,493 | 27,894 | 43,178 | 69,793 | 35.2 | 64.8 | 27.9 | 14.0 | 21.7 | 35.1 |
| | 2.19 % | VAP: | 156,391 | 61,232 | 95,159 | 40,114 | 21,518 | 31,338 | 52,113 | 39.2 | 60.8 | 25.6 | 13.8 | 20.0 | 33.3 |
| Dallas (8%) | | | 198,565 | 69,850 | 128,715 | 55,493 | 27,894 | 43,178 | 69,793 | 35.2 | 64.8 | 27.9 | 14.0 | 21.7 | 35.1 |
| **DISTRICT 116** | 5,418 | Total: | 199,721 | 43,825 | 155,896 | 16,601 | 17,671 | 122,421 | 137,545 | 21.9 | 78.1 | 8.3 | 8.8 | 61.3 | 68.9 |
| | 2.79 % | VAP: | 159,526 | 38,867 | 120,659 | 12,444 | 13,170 | 94,677 | 106,472 | 24.4 | 75.6 | 7.8 | 8.3 | 59.3 | 66.7 |
| Bexar (10%) | | | 199,721 | 43,825 | 155,896 | 16,601 | 17,671 | 122,421 | 137,545 | 21.9 | 78.1 | 8.3 | 8.8 | 61.3 | 68.9 |

Red-100T
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

Case 3:21-cv-00259-DCG-JES-JVB   Document 290-1   Filed 05/18/22   Page 18 of 63

Texas Legislative Council
10/13/21 4:02 AM
Page 18 of 21

# District Population Analysis with County Subtotals
## HOUSE DISTRICTS - PLANH2316

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 117** | 8,754 | Total: | 203,057 | 36,076 | 166,981 | 7,744 | 18,576 | 142,420 | 157,902 | 17.8 | 82.2 | 3.8 | 9.1 | 70.1 | 77.8 |
| | 4.51 % | VAP: | 142,508 | 28,096 | 114,412 | 5,179 | 12,033 | 97,072 | 107,809 | 19.7 | 80.3 | 3.6 | 8.4 | 68.1 | 75.7 |
| Bexar (10%) | | | 203,057 | 36,076 | 166,981 | 7,744 | 18,576 | 142,420 | 157,902 | 17.8 | 82.2 | 3.8 | 9.1 | 70.1 | 77.8 |
| **DISTRICT 118** | 8,942 | Total: | 203,245 | 55,358 | 147,887 | 5,527 | 13,380 | 128,783 | 139,838 | 27.2 | 72.8 | 2.7 | 6.6 | 63.4 | 68.8 |
| | 4.60 % | VAP: | 151,094 | 46,212 | 104,882 | 3,925 | 9,168 | 90,518 | 98,627 | 30.6 | 69.4 | 2.6 | 6.1 | 59.9 | 65.3 |
| Bexar (10%) | | | 203,245 | 55,358 | 147,887 | 5,527 | 13,380 | 128,783 | 139,838 | 27.2 | 72.8 | 2.7 | 6.6 | 63.4 | 68.8 |
| **DISTRICT 119** | 7,231 | Total: | 201,534 | 34,999 | 166,535 | 4,924 | 23,482 | 139,662 | 159,833 | 17.4 | 82.6 | 2.4 | 11.7 | 69.3 | 79.3 |
| | 3.72 % | VAP: | 149,782 | 29,570 | 120,212 | 3,586 | 16,328 | 100,100 | 114,895 | 19.7 | 80.3 | 2.4 | 10.9 | 66.8 | 76.7 |
| Bexar (10%) | | | 201,534 | 34,999 | 166,535 | 4,924 | 23,482 | 139,662 | 159,833 | 17.4 | 82.6 | 2.4 | 11.7 | 69.3 | 79.3 |
| **DISTRICT 120** | 5,959 | Total: | 200,262 | 40,900 | 159,362 | 7,801 | 49,917 | 104,569 | 149,505 | 20.4 | 79.6 | 3.9 | 24.9 | 52.2 | 74.7 |
| | 3.07 % | VAP: | 147,538 | 34,751 | 112,787 | 5,909 | 35,477 | 71,631 | 104,960 | 23.6 | 76.4 | 4.0 | 24.0 | 48.6 | 71.1 |
| Bexar (10%) | | | 200,262 | 40,900 | 159,362 | 7,801 | 49,917 | 104,569 | 149,505 | 20.4 | 79.6 | 3.9 | 24.9 | 52.2 | 74.7 |
| **DISTRICT 121** | 8,906 | Total: | 203,209 | 98,132 | 105,077 | 13,865 | 16,430 | 73,954 | 88,036 | 48.3 | 51.7 | 6.8 | 8.1 | 36.4 | 43.3 |
| | 4.58 % | VAP: | 155,904 | 80,194 | 75,710 | 9,696 | 11,513 | 52,687 | 63,062 | 51.4 | 48.6 | 6.2 | 7.4 | 33.8 | 40.4 |
| Bexar (10%) | | | 203,209 | 98,132 | 105,077 | 13,865 | 16,430 | 73,954 | 88,036 | 48.3 | 51.7 | 6.8 | 8.1 | 36.4 | 43.3 |
| **DISTRICT 122** | 9,578 | Total: | 203,881 | 99,012 | 104,869 | 15,954 | 11,740 | 76,258 | 86,147 | 48.6 | 51.4 | 7.8 | 5.8 | 37.4 | 42.3 |
| | 4.93 % | VAP: | 152,559 | 78,917 | 73,642 | 10,772 | 7,888 | 53,226 | 60,311 | 51.7 | 48.3 | 7.1 | 5.2 | 34.9 | 39.5 |
| Bexar (10%) | | | 203,881 | 99,012 | 104,869 | 15,954 | 11,740 | 76,258 | 86,147 | 48.6 | 51.4 | 7.8 | 5.8 | 37.4 | 42.3 |
| **DISTRICT 123** | 2,820 | Total: | 197,123 | 49,910 | 147,213 | 5,447 | 11,211 | 130,732 | 139,831 | 25.3 | 74.7 | 2.8 | 5.7 | 66.3 | 70.9 |
| | 1.45 % | VAP: | 157,560 | 44,902 | 112,658 | 4,198 | 8,241 | 99,461 | 106,615 | 28.5 | 71.5 | 2.7 | 5.2 | 63.1 | 67.7 |
| Bexar (10%) | | | 197,123 | 49,910 | 147,213 | 5,447 | 11,211 | 130,732 | 139,831 | 25.3 | 74.7 | 2.8 | 5.7 | 66.3 | 70.9 |
| **DISTRICT 124** | 205 | Total: | 194,508 | 31,543 | 162,965 | 7,366 | 19,685 | 137,649 | 154,239 | 16.2 | 83.8 | 3.8 | 10.1 | 70.8 | 79.3 |
| | 0.11 % | VAP: | 143,923 | 26,583 | 117,340 | 5,405 | 14,444 | 97,623 | 110,543 | 18.5 | 81.5 | 3.8 | 10.0 | 67.8 | 76.8 |
| Bexar (10%) | | | 194,508 | 31,543 | 162,965 | 7,366 | 19,685 | 137,649 | 154,239 | 16.2 | 83.8 | 3.8 | 10.1 | 70.8 | 79.3 |
| **DISTRICT 125** | 8,481 | Total: | 202,784 | 45,977 | 156,807 | 9,333 | 14,105 | 134,510 | 145,889 | 22.7 | 77.3 | 4.6 | 7.0 | 66.3 | 71.9 |
| | 4.36 % | VAP: | 151,994 | 38,061 | 113,933 | 6,838 | 9,564 | 97,048 | 105,438 | 25.0 | 75.0 | 4.5 | 6.3 | 63.8 | 69.4 |
| Bexar (10%) | | | 202,784 | 45,977 | 156,807 | 9,333 | 14,105 | 134,510 | 145,889 | 22.7 | 77.3 | 4.6 | 7.0 | 66.3 | 71.9 |
| **DISTRICT 126** | -5,498 | Total: | 188,805 | 85,624 | 103,181 | 20,594 | 31,228 | 49,569 | 79,036 | 45.4 | 54.6 | 10.9 | 16.5 | 26.3 | 41.9 |
| | -2.83 % | VAP: | 142,610 | 70,172 | 72,438 | 15,317 | 21,379 | 33,653 | 54,228 | 49.2 | 50.8 | 10.7 | 15.0 | 23.6 | 38.0 |
| Harris (4%) | | | 188,805 | 85,624 | 103,181 | 20,594 | 31,228 | 49,569 | 79,036 | 45.4 | 54.6 | 10.9 | 16.5 | 26.3 | 41.9 |
| **DISTRICT 127** | 8,661 | Total: | 202,964 | 95,790 | 107,174 | 8,907 | 39,215 | 56,161 | 93,453 | 47.2 | 52.8 | 4.4 | 19.3 | 27.7 | 46.0 |
| | 4.46 % | VAP: | 147,142 | 74,543 | 72,599 | 6,319 | 26,660 | 36,767 | 62,579 | 50.7 | 49.3 | 4.3 | 18.1 | 25.0 | 42.5 |
| Harris (4%) | | | 202,964 | 95,790 | 107,174 | 8,907 | 39,215 | 56,161 | 93,453 | 47.2 | 52.8 | 4.4 | 19.3 | 27.7 | 46.0 |

District Population Analysis with County Subtotals

**HOUSE DISTRICTS - PLANH2316**

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 128** | -1,354 | Total: | 192,949 | 86,212 | 106,737 | 4,832 | 23,251 | 76,158 | 97,724 | 44.7 | 55.3 | 2.5 | 12.1 | 39.5 | 50.6 |
| | -0.70 % | VAP: | 142,045 | 69,774 | 72,271 | 3,583 | 15,883 | 50,065 | 65,196 | 49.1 | 50.9 | 2.5 | 11.2 | 35.2 | 45.9 |
| Harris (4%) | | | 192,949 | 86,212 | 106,737 | 4,832 | 23,251 | 76,158 | 97,724 | 44.7 | 55.3 | 2.5 | 12.1 | 39.5 | 50.6 |
| **DISTRICT 129** | 7,593 | Total: | 201,896 | 98,219 | 103,677 | 22,755 | 19,576 | 58,727 | 76,674 | 48.6 | 51.4 | 11.3 | 9.7 | 29.1 | 38.0 |
| | 3.91 % | VAP: | 157,245 | 81,839 | 75,406 | 17,449 | 14,004 | 41,074 | 54,313 | 52.0 | 48.0 | 11.1 | 8.9 | 26.1 | 34.5 |
| Harris (4%) | | | 201,896 | 98,219 | 103,677 | 22,755 | 19,576 | 58,727 | 76,674 | 48.6 | 51.4 | 11.3 | 9.7 | 29.1 | 38.0 |
| **DISTRICT 130** | -1,700 | Total: | 192,603 | 105,268 | 87,335 | 17,929 | 20,167 | 46,304 | 65,275 | 54.7 | 45.3 | 9.3 | 10.5 | 24.0 | 33.9 |
| | -0.87 % | VAP: | 138,299 | 79,817 | 58,482 | 12,172 | 13,437 | 30,202 | 43,123 | 57.7 | 42.3 | 8.8 | 9.7 | 21.8 | 31.2 |
| Harris (4%) | | | 192,603 | 105,268 | 87,335 | 17,929 | 20,167 | 46,304 | 65,275 | 54.7 | 45.3 | 9.3 | 10.5 | 24.0 | 33.9 |
| **DISTRICT 131** | 8,364 | Total: | 202,667 | 10,776 | 191,891 | 14,212 | 70,644 | 108,458 | 176,117 | 5.3 | 94.7 | 7.0 | 34.9 | 53.5 | 86.9 |
| | 4.30 % | VAP: | 146,134 | 9,264 | 136,870 | 11,620 | 52,342 | 73,489 | 124,098 | 6.3 | 93.7 | 8.0 | 35.8 | 50.3 | 84.9 |
| Harris (4%) | | | 202,667 | 10,776 | 191,891 | 14,212 | 70,644 | 108,458 | 176,117 | 5.3 | 94.7 | 7.0 | 34.9 | 53.5 | 86.9 |
| **DISTRICT 132** | 2,407 | Total: | 196,710 | 84,777 | 111,933 | 26,233 | 27,784 | 56,092 | 82,007 | 43.1 | 56.9 | 13.3 | 14.1 | 28.5 | 41.7 |
| | 1.24 % | VAP: | 142,413 | 65,452 | 76,961 | 18,125 | 18,752 | 38,150 | 55,922 | 46.0 | 54.0 | 12.7 | 13.2 | 26.8 | 39.3 |
| Harris (4%) | | | 196,710 | 84,777 | 111,933 | 26,233 | 27,784 | 56,092 | 82,007 | 43.1 | 56.9 | 13.3 | 14.1 | 28.5 | 41.7 |
| **DISTRICT 133** | -4,656 | Total: | 189,647 | 93,808 | 95,839 | 27,113 | 30,849 | 36,416 | 65,490 | 49.5 | 50.5 | 14.3 | 16.3 | 19.2 | 34.5 |
| | -2.40 % | VAP: | 148,744 | 76,504 | 72,240 | 20,345 | 23,199 | 27,160 | 49,284 | 51.4 | 48.6 | 13.7 | 15.6 | 18.3 | 33.1 |
| Harris (4%) | | | 189,647 | 93,808 | 95,839 | 27,113 | 30,849 | 36,416 | 65,490 | 49.5 | 50.5 | 14.3 | 16.3 | 19.2 | 34.5 |
| **DISTRICT 134** | 2,710 | Total: | 197,013 | 115,911 | 81,102 | 33,415 | 15,021 | 30,240 | 44,277 | 58.8 | 41.2 | 17.0 | 7.6 | 15.3 | 22.5 |
| | 1.39 % | VAP: | 163,800 | 99,276 | 64,524 | 25,815 | 12,137 | 24,117 | 35,712 | 60.6 | 39.4 | 15.8 | 7.4 | 14.7 | 21.8 |
| Harris (4%) | | | 197,013 | 115,911 | 81,102 | 33,415 | 15,021 | 30,240 | 44,277 | 58.8 | 41.2 | 17.0 | 7.6 | 15.3 | 22.5 |
| **DISTRICT 135** | 8,869 | Total: | 203,172 | 40,604 | 162,568 | 20,108 | 48,527 | 94,791 | 140,209 | 20.0 | 80.0 | 9.9 | 23.9 | 46.7 | 69.0 |
| | 4.56 % | VAP: | 144,609 | 32,346 | 112,263 | 15,143 | 32,064 | 64,709 | 95,232 | 22.4 | 77.6 | 10.5 | 22.2 | 44.7 | 65.9 |
| Harris (4%) | | | 203,172 | 40,604 | 162,568 | 20,108 | 48,527 | 94,791 | 140,209 | 20.0 | 80.0 | 9.9 | 23.9 | 46.7 | 69.0 |
| **DISTRICT 136** | 9,284 | Total: | 203,587 | 95,336 | 108,251 | 34,434 | 20,794 | 50,375 | 69,221 | 46.8 | 53.2 | 16.9 | 10.2 | 24.7 | 34.0 |
| | 4.78 % | VAP: | 152,857 | 77,078 | 75,779 | 23,529 | 14,503 | 35,055 | 48,606 | 50.4 | 49.6 | 15.4 | 9.5 | 22.9 | 31.8 |
| Williamson (33%) | | | 203,587 | 95,336 | 108,251 | 34,434 | 20,794 | 50,375 | 69,221 | 46.8 | 53.2 | 16.9 | 10.2 | 24.7 | 34.0 |
| **DISTRICT 137** | 1,794 | Total: | 196,097 | 28,661 | 167,436 | 24,283 | 40,165 | 103,911 | 141,336 | 14.6 | 85.4 | 12.4 | 20.5 | 53.0 | 72.1 |
| | 0.92 % | VAP: | 147,453 | 24,594 | 122,859 | 18,744 | 30,561 | 74,032 | 102,737 | 16.7 | 83.3 | 12.7 | 20.7 | 50.2 | 69.7 |
| Harris (4%) | | | 196,097 | 28,661 | 167,436 | 24,283 | 40,165 | 103,911 | 141,336 | 14.6 | 85.4 | 12.4 | 20.5 | 53.0 | 72.1 |
| **DISTRICT 138** | 4,116 | Total: | 198,419 | 73,216 | 125,203 | 22,889 | 19,897 | 81,554 | 99,691 | 36.9 | 63.1 | 11.5 | 10.0 | 41.1 | 50.2 |
| | 2.12 % | VAP: | 152,454 | 61,924 | 90,530 | 18,121 | 14,323 | 56,867 | 70,158 | 40.6 | 59.4 | 11.9 | 9.4 | 37.3 | 46.0 |
| Harris (4%) | | | 198,419 | 73,216 | 125,203 | 22,889 | 19,897 | 81,554 | 99,691 | 36.9 | 63.1 | 11.5 | 10.0 | 41.1 | 50.2 |

Red-100T
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

## District Population Analysis with County Subtotals
### HOUSE DISTRICTS - PLANH2316

Texas Legislative Council
10/13/21 4:02 AM
Page 20 of 21

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 139** | 7,847 | Total: | 202,150 | 27,127 | 175,023 | 11,993 | 74,896 | 88,768 | 161,423 | 13.4 | 86.6 | 5.9 | 37.0 | 43.9 | 79.9 |
| | 4.04 % | VAP: | 148,506 | 22,605 | 125,901 | 9,628 | 55,982 | 60,175 | 114,969 | 15.2 | 84.8 | 6.5 | 37.7 | 40.5 | 77.4 |
| Harris (4%) | | | 202,150 | 27,127 | 175,023 | 11,993 | 74,896 | 88,768 | 161,423 | 13.4 | 86.6 | 5.9 | 37.0 | 43.9 | 79.9 |
| **DISTRICT 140** | -8,115 | Total: | 186,188 | 10,455 | 175,733 | 4,046 | 19,015 | 153,383 | 170,947 | 5.6 | 94.4 | 2.2 | 10.2 | 82.4 | 91.8 |
| | -4.18 % | VAP: | 130,011 | 8,975 | 121,036 | 3,182 | 13,758 | 104,227 | 117,283 | 6.9 | 93.1 | 2.4 | 10.6 | 80.2 | 90.2 |
| Harris (4%) | | | 186,188 | 10,455 | 175,733 | 4,046 | 19,015 | 153,383 | 170,947 | 5.6 | 94.4 | 2.2 | 10.2 | 82.4 | 91.8 |
| **DISTRICT 141** | 7,192 | Total: | 201,495 | 12,361 | 189,134 | 4,028 | 93,324 | 92,940 | 183,528 | 6.1 | 93.9 | 2.0 | 46.3 | 46.1 | 91.1 |
| | 3.70 % | VAP: | 141,906 | 10,561 | 131,345 | 3,129 | 67,019 | 61,536 | 127,128 | 7.4 | 92.6 | 2.2 | 47.2 | 43.4 | 89.6 |
| Harris (4%) | | | 201,495 | 12,361 | 189,134 | 4,028 | 93,324 | 92,940 | 183,528 | 6.1 | 93.9 | 2.0 | 46.3 | 46.1 | 91.1 |
| **DISTRICT 142** | -691 | Total: | 193,612 | 24,315 | 169,297 | 5,407 | 74,397 | 90,347 | 162,243 | 12.6 | 87.4 | 2.8 | 38.4 | 46.7 | 83.8 |
| | -0.36 % | VAP: | 138,996 | 19,863 | 119,133 | 3,954 | 55,176 | 60,008 | 113,876 | 14.3 | 85.7 | 2.8 | 39.7 | 43.2 | 81.9 |
| Harris (4%) | | | 193,612 | 24,315 | 169,297 | 5,407 | 74,397 | 90,347 | 162,243 | 12.6 | 87.4 | 2.8 | 38.4 | 46.7 | 83.8 |
| **DISTRICT 143** | 6,226 | Total: | 200,529 | 20,298 | 180,231 | 2,524 | 26,373 | 152,081 | 176,430 | 10.1 | 89.9 | 1.3 | 13.2 | 75.8 | 88.0 |
| | 3.20 % | VAP: | 143,834 | 17,239 | 126,595 | 1,937 | 19,229 | 105,353 | 123,539 | 12.0 | 88.0 | 1.3 | 13.4 | 73.2 | 85.9 |
| Harris (4%) | | | 200,529 | 20,298 | 180,231 | 2,524 | 26,373 | 152,081 | 176,430 | 10.1 | 89.9 | 1.3 | 13.2 | 75.8 | 88.0 |
| **DISTRICT 144** | 9,657 | Total: | 203,960 | 27,741 | 176,219 | 6,820 | 15,572 | 154,151 | 167,926 | 13.6 | 86.4 | 3.3 | 7.6 | 75.6 | 82.3 |
| | 4.97 % | VAP: | 146,211 | 23,873 | 122,338 | 5,195 | 10,526 | 106,248 | 115,895 | 16.3 | 83.7 | 3.6 | 7.2 | 72.7 | 79.3 |
| Harris (4%) | | | 203,960 | 27,741 | 176,219 | 6,820 | 15,572 | 154,151 | 167,926 | 13.6 | 86.4 | 3.3 | 7.6 | 75.6 | 82.3 |
| **DISTRICT 145** | -5,401 | Total: | 188,902 | 44,351 | 144,551 | 6,831 | 17,271 | 119,810 | 135,730 | 23.5 | 76.5 | 3.6 | 9.1 | 63.4 | 71.9 |
| | -2.78 % | VAP: | 146,523 | 38,509 | 108,014 | 5,260 | 12,954 | 88,746 | 100,976 | 26.3 | 73.7 | 3.6 | 8.8 | 60.6 | 68.9 |
| Harris (4%) | | | 188,902 | 44,351 | 144,551 | 6,831 | 17,271 | 119,810 | 135,730 | 23.5 | 76.5 | 3.6 | 9.1 | 63.4 | 71.9 |
| **DISTRICT 146** | -2,026 | Total: | 192,277 | 31,442 | 160,835 | 16,835 | 87,934 | 56,834 | 142,206 | 16.4 | 83.6 | 8.8 | 45.7 | 29.6 | 74.0 |
| | -1.04 % | VAP: | 146,202 | 26,787 | 119,415 | 14,127 | 66,568 | 38,846 | 103,896 | 18.3 | 81.7 | 9.7 | 45.5 | 26.6 | 71.1 |
| Harris (4%) | | | 192,277 | 31,442 | 160,835 | 16,835 | 87,934 | 56,834 | 142,206 | 16.4 | 83.6 | 8.8 | 45.7 | 29.6 | 74.0 |
| **DISTRICT 147** | 6,730 | Total: | 201,033 | 42,861 | 158,172 | 18,042 | 66,231 | 74,413 | 138,250 | 21.3 | 78.7 | 9.0 | 32.9 | 37.0 | 68.8 |
| | 3.46 % | VAP: | 162,711 | 40,306 | 122,405 | 15,941 | 52,354 | 53,897 | 104,849 | 24.8 | 75.2 | 9.8 | 32.2 | 33.1 | 64.4 |
| Harris (4%) | | | 201,033 | 42,861 | 158,172 | 18,042 | 66,231 | 74,413 | 138,250 | 21.3 | 78.7 | 9.0 | 32.9 | 37.0 | 68.8 |
| **DISTRICT 148** | 9,336 | Total: | 203,639 | 38,683 | 164,956 | 17,747 | 32,124 | 114,852 | 145,005 | 19.0 | 81.0 | 8.7 | 15.8 | 56.4 | 71.2 |
| | 4.80 % | VAP: | 151,087 | 33,459 | 117,628 | 14,117 | 23,049 | 79,668 | 101,673 | 22.1 | 77.9 | 9.3 | 15.3 | 52.7 | 67.3 |
| Harris (4%) | | | 203,639 | 38,683 | 164,956 | 17,747 | 32,124 | 114,852 | 145,005 | 19.0 | 81.0 | 8.7 | 15.8 | 56.4 | 71.2 |
| **DISTRICT 149** | 4,437 | Total: | 198,740 | 26,274 | 172,466 | 38,185 | 53,800 | 81,049 | 132,279 | 13.2 | 86.8 | 19.2 | 27.1 | 40.8 | 66.6 |
| | 2.28 % | VAP: | 149,180 | 22,048 | 127,132 | 31,181 | 37,737 | 58,099 | 94,302 | 14.8 | 85.2 | 20.9 | 25.3 | 38.9 | 63.2 |
| Harris (4%) | | | 198,740 | 26,274 | 172,466 | 38,185 | 53,800 | 81,049 | 132,279 | 13.2 | 86.8 | 19.2 | 27.1 | 40.8 | 66.6 |

Red-100T
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

District Population Analysis with County Subtotals
**HOUSE DISTRICTS - PLANH2316**

Texas Legislative Council
10/13/21 4:02 AM
Page 21 of 21

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 150** | 1,375 | Total: | 195,678 | 84,819 | 110,859 | 16,707 | 34,223 | 57,700 | 90,012 | 43.3 | 56.7 | 8.5 | 17.5 | 29.5 | 46.0 |
| | 0.71 % | VAP: | 141,469 | 65,933 | 75,536 | 11,944 | 23,073 | 38,265 | 60,432 | 46.6 | 53.4 | 8.4 | 16.3 | 27.0 | 42.7 |
| Harris (4%) | | | 195,678 | 84,819 | 110,859 | 16,707 | 34,223 | 57,700 | 90,012 | 43.3 | 56.7 | 8.5 | 17.5 | 29.5 | 46.0 |

63175

Red-202T
Data: 2020 Census
PLANH2316 10/13/2021 3:55:04 AM

Case 3:21-cv-00259-DCG-JES-JVB  Document 290-1  Filed 05/18/22  Page 22 of 63

Texas Legislative Council
10/13/21 4:02 AM
Page 1 of 8

## Population and Voter Data
## with Voter Registration Comparison
### HOUSE DISTRICTS - PLANH2316

| District | Deviation | | Total | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H | General Election | Turnout | Total | SSVR | TO/VR | Total | SSVR | TO/VR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Population** | | | | | | **Total Voter Registration** | | | **Non-Suspense Voter Registration** | | |
| 1 | 692 | Total: | 194,995 | 65.9 | 34.1 | 1.3 | 21.6 | 7.8 | 29.1 | 2020 | 85,126 | 131,576 | 2.5 % | 64.7 % | 118,269 | 2.4 % | 72.0 % |
| | 0.36% | VAP: | 150,743 | 68.7 | 31.3 | 1.2 | 20.0 | 6.6 | 26.4 | 2018 | 64,203 | 127,395 | 2.3 % | 50.4 % | 112,934 | 2.2 % | 56.9 % |
| 2 | 1,981 | Total: | 196,284 | 71.1 | 28.9 | 1.2 | 7.3 | 16.9 | 23.9 | 2020 | 80,790 | 122,319 | 6.5 % | 66.0 % | 110,026 | 6.6 % | 73.4 % |
| | 1.02% | VAP: | 149,984 | 74.4 | 25.6 | 1.2 | 6.8 | 14.0 | 20.6 | 2018 | 58,503 | 114,566 | 5.9 % | 51.1 % | 104,055 | 6.0 % | 56.2 % |
| 3 | 8,174 | Total: | 202,477 | 59.7 | 40.3 | 3.5 | 4.7 | 29.7 | 34.0 | 2020 | 83,910 | 117,388 | 12.1 % | 71.5 % | 106,554 | 12.2 % | 78.7 % |
| | 4.21% | VAP: | 147,859 | 63.7 | 36.3 | 3.2 | 4.4 | 26.0 | 30.1 | 2018 | 58,007 | 105,376 | 11.1 % | 55.0 % | 93,727 | 11.3 % | 61.9 % |
| 4 | 1,516 | Total: | 195,819 | 58.9 | 41.1 | 1.8 | 14.4 | 22.5 | 36.3 | 2020 | 77,499 | 113,981 | 9.8 % | 68.0 % | 103,146 | 10.0 % | 75.1 % |
| | 0.78% | VAP: | 143,550 | 63.6 | 36.4 | 1.7 | 12.8 | 19.0 | 31.5 | 2018 | 53,483 | 102,557 | 8.7 % | 52.1 % | 92,508 | 8.9 % | 57.8 % |
| 5 | -8,219 | Total: | 186,084 | 67.5 | 32.5 | 1.0 | 9.3 | 19.3 | 28.2 | 2020 | 83,071 | 122,962 | 7.0 % | 67.6 % | 111,888 | 7.1 % | 74.2 % |
| | -4.23% | VAP: | 142,286 | 71.3 | 28.7 | 0.9 | 8.8 | 15.8 | 24.4 | 2018 | 62,252 | 115,503 | 6.5 % | 53.9 % | 105,805 | 6.5 % | 58.8 % |
| 6 | -5,298 | Total: | 189,005 | 56.2 | 43.8 | 2.6 | 19.1 | 20.3 | 38.8 | 2020 | 81,036 | 117,434 | 8.0 % | 69.0 % | 108,536 | 8.1 % | 74.7 % |
| | -2.73% | VAP: | 144,223 | 60.2 | 39.8 | 2.4 | 18.2 | 17.1 | 35.0 | 2018 | 62,505 | 108,984 | 7.5 % | 57.4 % | 102,089 | 7.6 % | 61.2 % |
| 7 | 8,500 | Total: | 202,803 | 57.7 | 42.3 | 1.5 | 21.7 | 16.9 | 38.1 | 2020 | 82,734 | 125,981 | 5.5 % | 65.7 % | 111,955 | 5.5 % | 73.9 % |
| | 4.37% | VAP: | 153,884 | 61.4 | 38.6 | 1.4 | 20.9 | 13.8 | 34.4 | 2018 | 62,687 | 121,024 | 5.0 % | 51.8 % | 106,658 | 5.0 % | 58.8 % |
| 8 | -1,704 | Total: | 192,599 | 59.9 | 40.1 | 0.9 | 14.8 | 22.0 | 36.3 | 2020 | 73,885 | 110,504 | 8.2 % | 66.9 % | 100,529 | 8.3 % | 73.5 % |
| | -0.88% | VAP: | 149,542 | 63.0 | 37.0 | 0.9 | 14.7 | 18.8 | 33.3 | 2018 | 56,299 | 105,665 | 7.6 % | 53.3 % | 94,909 | 7.6 % | 59.3 % |
| 9 | 5,599 | Total: | 199,902 | 64.5 | 35.5 | 1.1 | 15.2 | 16.8 | 31.7 | 2020 | 89,057 | 139,074 | 7.0 % | 64.0 % | 126,195 | 7.1 % | 70.6 % |
| | 2.88% | VAP: | 156,851 | 67.4 | 32.6 | 1.0 | 14.5 | 14.5 | 28.7 | 2018 | 66,190 | 133,355 | 6.6 % | 49.6 % | 119,242 | 6.7 % | 55.5 % |
| 10 | -1,848 | Total: | 192,455 | 55.3 | 44.7 | 1.4 | 14.0 | 27.0 | 40.4 | 2020 | 85,932 | 120,084 | 14.5 % | 71.6 % | 111,139 | 14.5 % | 77.3 % |
| | -0.95% | VAP: | 140,984 | 59.2 | 40.8 | 1.2 | 13.1 | 23.8 | 36.6 | 2018 | 60,850 | 108,050 | 13.9 % | 56.3 % | 97,532 | 14.0 % | 62.4 % |
| 11 | -8,812 | Total: | 185,491 | 63.2 | 36.8 | 1.2 | 16.9 | 16.6 | 33.2 | 2020 | 81,494 | 120,934 | 6.0 % | 67.4 % | 109,621 | 6.0 % | 74.3 % |
| | -4.54% | VAP: | 143,703 | 66.4 | 33.6 | 1.1 | 16.2 | 14.0 | 30.0 | 2018 | 63,146 | 116,402 | 5.5 % | 54.2 % | 106,059 | 5.5 % | 59.5 % |
| 12 | 8,184 | Total: | 202,487 | 55.1 | 44.9 | 1.5 | 18.9 | 22.7 | 41.1 | 2020 | 81,199 | 115,572 | 9.8 % | 70.3 % | 106,426 | 9.7 % | 76.3 % |
| | 4.21% | VAP: | 162,321 | 57.6 | 42.4 | 1.5 | 18.6 | 20.4 | 38.7 | 2018 | 60,953 | 109,734 | 9.4 % | 55.5 % | 100,527 | 9.3 % | 60.6 % |
| 13 | -5,322 | Total: | 188,981 | 54.9 | 45.1 | 1.1 | 17.5 | 24.8 | 41.5 | 2020 | 73,535 | 114,882 | 11.3 % | 64.0 % | 104,034 | 11.4 % | 70.7 % |
| | -2.74% | VAP: | 145,156 | 59.3 | 40.7 | 1.0 | 16.3 | 21.0 | 37.0 | 2018 | 55,924 | 110,101 | 10.8 % | 50.8 % | 99,318 | 10.8 % | 56.3 % |
| 14 | 8,744 | Total: | 203,047 | 52.5 | 47.5 | 8.0 | 11.5 | 26.8 | 37.3 | 2020 | 70,933 | 102,062 | 15.0 % | 69.5 % | 88,296 | 15.0 % | 80.3 % |
| | 4.50% | VAP: | 163,186 | 55.8 | 44.2 | 8.4 | 10.2 | 24.2 | 33.6 | 2018 | 54,209 | 95,063 | 14.8 % | 57.0 % | 82,695 | 15.0 % | 65.6 % |
| 15 | 5,882 | Total: | 200,185 | 60.5 | 39.5 | 8.1 | 9.0 | 20.2 | 28.7 | 2020 | 96,758 | 129,714 | 9.5 % | 74.6 % | 115,272 | 9.5 % | 83.9 % |
| | 3.03% | VAP: | 147,396 | 63.7 | 36.3 | 7.6 | 8.0 | 18.4 | 26.0 | 2018 | 69,173 | 115,367 | 9.0 % | 60.0 % | 99,616 | 9.0 % | 69.4 % |
| 16 | -4,251 | Total: | 190,052 | 59.9 | 40.1 | 2.2 | 7.5 | 28.1 | 35.1 | 2020 | 81,491 | 111,243 | 11.0 % | 73.3 % | 100,376 | 11.0 % | 81.2 % |
| | -2.19% | VAP: | 143,293 | 64.2 | 35.8 | 2.1 | 6.7 | 24.4 | 30.8 | 2018 | 57,175 | 99,466 | 10.5 % | 57.5 % | 87,598 | 10.6 % | 65.3 % |
| 17 | 8,670 | Total: | 202,973 | 49.0 | 51.0 | 1.1 | 8.1 | 40.1 | 47.5 | 2020 | 79,351 | 117,084 | 19.7 % | 67.8 % | 106,095 | 19.5 % | 74.8 % |
| | 4.46% | VAP: | 153,215 | 54.1 | 45.9 | 1.0 | 7.7 | 34.9 | 42.3 | 2018 | 59,665 | 107,723 | 19.0 % | 55.4 % | 96,352 | 18.9 % | 61.9 % |
| 18 | 8,687 | Total: | 202,990 | 64.9 | 35.1 | 0.9 | 7.4 | 24.2 | 31.3 | 2020 | 78,999 | 119,847 | 8.3 % | 65.9 % | 112,067 | 8.2 % | 70.5 % |
| | 4.47% | VAP: | 151,159 | 68.6 | 31.4 | 0.9 | 7.3 | 20.4 | 27.5 | 2018 | 56,456 | 112,730 | 7.2 % | 50.1 % | 103,927 | 7.2 % | 54.3 % |
| 19 | 8,692 | Total: | 202,995 | 72.8 | 27.2 | 3.5 | 2.0 | 19.0 | 20.6 | 2020 | 118,022 | 151,539 | 8.9 % | 77.9 % | 140,842 | 8.7 % | 83.8 % |
| | 4.47% | VAP: | 159,395 | 76.3 | 23.7 | 3.0 | 1.6 | 16.2 | 17.6 | 2018 | 88,016 | 135,335 | 8.6 % | 65.0 % | 124,023 | 8.5 % | 71.0 % |
| 20 | 9,595 | Total: | 203,898 | 64.9 | 35.1 | 4.8 | 5.8 | 22.5 | 27.6 | 2020 | 105,804 | 138,160 | 11.6 % | 76.6 % | 126,396 | 11.6 % | 83.7 % |
| | 4.94% | VAP: | 155,291 | 68.8 | 31.2 | 4.4 | 4.9 | 19.5 | 24.0 | 2018 | 77,869 | 120,104 | 11.1 % | 64.8 % | 108,555 | 11.0 % | 71.7 % |

For technical reasons, election results in Texas Legislative Council reports may vary slightly from the official election results. Complete official results for all elections are maintained by the Office of the Texas Secretary of State.
SSVR = Spanish surname voter registration

Red-202T
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

Texas Legislative Council
10/13/21 4:02 AM
Page 2 of 8

# Population and Voter Data
## with Voter Registration Comparison
### HOUSE DISTRICTS - PLANH2316

| District | Deviation | | Total | %Anglo | %Non-Anglo | Population %Asian | %Black | %Hispanic | %B+H | General Election | Turnout | Total Voter Registration Total | SSVR | TO/VR | Non-Suspense Voter Registration Total | SSVR | TO/VR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | -6,311 | Total: | 187,992 | 70.8 | 29.2 | 2.9 | 13.5 | 10.5 | 23.7 | 2020 | 85,072 | 123,927 | 5.1 % | 68.6 % | 112,772 | 5.1 % | 75.4 % |
| | -3.25% | VAP: | 144,682 | 73.5 | 26.5 | 2.7 | 12.3 | 9.0 | 21.1 | 2018 | 64,380 | 120,724 | 4.7 % | 53.3 % | 110,319 | 4.7 % | 58.4 % |
| 22 | -7,981 | Total: | 186,322 | 27.7 | 72.3 | 4.0 | 41.9 | 26.1 | 67.2 | 2020 | 62,208 | 102,895 | 9.7 % | 60.5 % | 91,238 | 10.0 % | 68.2 % |
| | -4.11% | VAP: | 141,013 | 31.0 | 69.0 | 4.0 | 41.0 | 23.3 | 63.8 | 2018 | 48,820 | 102,769 | 9.0 % | 47.5 % | 92,244 | 9.2 % | 52.9 % |
| 23 | 4,102 | Total: | 198,405 | 51.4 | 48.6 | 3.0 | 15.7 | 28.4 | 43.2 | 2020 | 80,944 | 124,279 | 16.0 % | 65.1 % | 110,757 | 16.2 % | 73.1 % |
| | 2.11% | VAP: | 151,425 | 55.1 | 44.9 | 3.0 | 14.6 | 25.2 | 39.4 | 2018 | 59,583 | 116,402 | 15.8 % | 51.2 % | 101,839 | 16.1 % | 58.5 % |
| 24 | 4,545 | Total: | 198,848 | 60.0 | 40.0 | 5.3 | 11.0 | 21.8 | 32.2 | 2020 | 96,451 | 134,733 | 12.1 % | 71.6 % | 120,886 | 12.1 % | 79.8 % |
| | 2.34% | VAP: | 149,421 | 63.0 | 37.0 | 5.0 | 10.4 | 19.2 | 29.3 | 2018 | 70,036 | 124,628 | 11.5 % | 56.2 % | 110,538 | 11.5 % | 63.4 % |
| 25 | -7,448 | Total: | 186,855 | 43.0 | 57.0 | 7.1 | 19.1 | 29.8 | 47.9 | 2020 | 74,211 | 107,972 | 17.8 % | 68.7 % | 98,861 | 17.8 % | 75.1 % |
| | -3.83% | VAP: | 139,436 | 46.4 | 53.6 | 6.6 | 18.2 | 27.2 | 44.8 | 2018 | 52,946 | 98,978 | 17.5 % | 53.5 % | 90,049 | 17.6 % | 58.8 % |
| 26 | 5,508 | Total: | 199,811 | 42.1 | 57.9 | 21.1 | 12.3 | 23.5 | 35.2 | 2020 | 87,069 | 113,901 | 13.9 % | 76.4 % | 104,649 | 13.9 % | 83.2 % |
| | 2.83% | VAP: | 140,059 | 44.6 | 55.4 | 19.9 | 11.7 | 22.5 | 33.7 | 2018 | 60,855 | 99,846 | 14.0 % | 61.0 % | 90,549 | 14.0 % | 67.2 % |
| 27 | 3,049 | Total: | 197,352 | 16.6 | 83.4 | 16.6 | 42.2 | 25.2 | 66.2 | 2020 | 87,168 | 121,175 | 13.5 % | 71.9 % | 112,711 | 13.8 % | 77.3 % |
| | 1.57% | VAP: | 145,498 | 17.6 | 82.4 | 17.0 | 42.2 | 23.2 | 64.6 | 2018 | 64,325 | 109,917 | 13.1 % | 58.5 % | 101,308 | 13.4 % | 63.5 % |
| 28 | 3,324 | Total: | 197,627 | 39.6 | 60.4 | 19.4 | 13.1 | 27.1 | 39.5 | 2020 | 84,358 | 111,708 | 17.2 % | 75.5 % | 103,886 | 17.2 % | 81.2 % |
| | 1.71% | VAP: | 142,051 | 42.1 | 57.9 | 19.2 | 12.1 | 25.3 | 37.1 | 2018 | 59,761 | 98,401 | 16.8 % | 60.7 % | 90,769 | 16.8 % | 65.8 % |
| 29 | -9,127 | Total: | 185,176 | 44.0 | 56.0 | 9.0 | 13.7 | 32.1 | 45.1 | 2020 | 80,773 | 115,702 | 19.8 % | 69.8 % | 106,957 | 20.0 % | 75.5 % |
| | -4.70% | VAP: | 136,464 | 47.3 | 52.7 | 8.6 | 13.1 | 29.2 | 41.9 | 2018 | 58,842 | 107,241 | 19.1 % | 54.9 % | 97,775 | 19.3 % | 60.2 % |
| 30 | -4,568 | Total: | 189,735 | 48.9 | 51.1 | 1.6 | 8.5 | 40.2 | 47.7 | 2020 | 76,771 | 119,289 | 27.6 % | 64.4 % | 107,564 | 27.0 % | 71.4 % |
| | -2.35% | VAP: | 143,889 | 53.1 | 46.9 | 1.6 | 7.6 | 36.3 | 43.5 | 2018 | 59,689 | 116,148 | 27.4 % | 51.4 % | 104,933 | 26.9 % | 56.9 % |
| 31 | -9,337 | Total: | 184,966 | 24.4 | 75.6 | 0.6 | 1.8 | 71.9 | 73.5 | 2020 | 70,051 | 116,203 | 63.9 % | 60.3 % | 108,334 | 64.1 % | 64.7 % |
| | -4.81% | VAP: | 137,003 | 26.9 | 73.1 | 0.6 | 2.0 | 69.1 | 70.9 | 2018 | 49,387 | 111,536 | 64.8 % | 44.3 % | 102,416 | 64.9 % | 48.2 % |
| 32 | -6,855 | Total: | 187,448 | 44.7 | 55.3 | 4.8 | 5.0 | 44.3 | 48.4 | 2020 | 80,929 | 120,396 | 31.6 % | 67.2 % | 104,182 | 32.2 % | 77.7 % |
| | -3.53% | VAP: | 146,778 | 48.2 | 51.8 | 4.6 | 4.6 | 40.8 | 44.9 | 2018 | 59,725 | 113,713 | 31.2 % | 52.5 % | 96,065 | 32.2 % | 62.2 % |
| 33 | -3,764 | Total: | 190,539 | 56.6 | 43.4 | 11.8 | 10.9 | 18.6 | 29.0 | 2020 | 90,967 | 119,728 | 8.8 % | 76.0 % | 111,145 | 8.8 % | 81.8 % |
| | -1.94% | VAP: | 140,932 | 59.4 | 40.6 | 11.6 | 10.1 | 16.5 | 26.3 | 2018 | 65,165 | 105,102 | 8.3 % | 62.0 % | 95,588 | 8.4 % | 68.2 % |
| 34 | -4,743 | Total: | 189,560 | 20.2 | 79.8 | 1.2 | 4.6 | 74.0 | 77.6 | 2020 | 59,459 | 109,247 | 64.5 % | 54.4 % | 96,281 | 65.3 % | 61.8 % |
| | -2.44% | VAP: | 143,094 | 22.5 | 77.5 | 1.1 | 4.2 | 71.5 | 75.2 | 2018 | 43,464 | 107,683 | 64.5 % | 40.4 % | 94,432 | 65.6 % | 46.0 % |
| 35 | -975 | Total: | 193,328 | 4.3 | 95.7 | 0.4 | 0.5 | 94.9 | 95.1 | 2020 | 40,158 | 74,562 | 86.4 % | 53.9 % | 69,795 | 86.8 % | 57.5 % |
| | -0.50% | VAP: | 128,027 | 5.3 | 94.7 | 0.4 | 0.4 | 93.9 | 94.1 | 2018 | 26,492 | 67,374 | 87.2 % | 39.3 % | 63,342 | 87.6 % | 41.8 % |
| 36 | -7,572 | Total: | 186,731 | 5.3 | 94.7 | 0.8 | 0.6 | 93.4 | 93.6 | 2020 | 47,113 | 85,806 | 82.9 % | 54.9 % | 80,384 | 83.6 % | 58.6 % |
| | -3.90% | VAP: | 131,138 | 6.4 | 93.6 | 0.9 | 0.5 | 92.3 | 92.5 | 2018 | 31,869 | 80,229 | 84.1 % | 39.7 % | 75,300 | 84.7 % | 42.3 % |
| 37 | -9,411 | Total: | 184,892 | 14.2 | 85.8 | 1.2 | 1.4 | 83.1 | 84.0 | 2020 | 55,298 | 100,230 | 70.5 % | 55.2 % | 90,148 | 71.3 % | 61.3 % |
| | -4.84% | VAP: | 135,324 | 16.9 | 83.1 | 1.3 | 1.3 | 80.2 | 81.1 | 2018 | 40,099 | 94,933 | 70.6 % | 42.2 % | 85,272 | 71.3 % | 47.0 % |
| 38 | -8,151 | Total: | 186,152 | 4.6 | 95.4 | 0.7 | 0.6 | 94.2 | 94.5 | 2020 | 48,385 | 97,425 | 84.2 % | 49.7 % | 90,173 | 84.4 % | 53.7 % |
| | -4.19% | VAP: | 132,804 | 5.3 | 94.7 | 0.8 | 0.5 | 93.4 | 93.7 | 2018 | 32,300 | 92,352 | 85.3 % | 35.0 % | 85,692 | 85.7 % | 37.7 % |
| 39 | -8,104 | Total: | 186,199 | 6.4 | 93.6 | 0.5 | 0.5 | 92.7 | 92.9 | 2020 | 47,379 | 87,171 | 83.7 % | 54.4 % | 81,602 | 84.2 % | 58.1 % |
| | -4.17% | VAP: | 129,174 | 8.1 | 91.9 | 0.5 | 0.4 | 90.9 | 91.1 | 2018 | 32,330 | 81,271 | 84.8 % | 39.8 % | 75,719 | 84.8 % | 42.7 % |
| 40 | -8,848 | Total: | 185,455 | 4.7 | 95.3 | 1.4 | 1.2 | 92.7 | 93.5 | 2020 | 45,725 | 81,197 | 84.8 % | 56.3 % | 76,145 | 85.1 % | 60.0 % |
| | -4.55% | VAP: | 128,995 | 5.5 | 94.5 | 1.5 | 1.3 | 91.7 | 92.7 | 2018 | 31,391 | 74,925 | 85.9 % | 41.9 % | 70,027 | 86.4 % | 44.8 % |

For technical reasons, election results in Texas Legislative Council reports may vary slightly from the official election results. Complete official results for all elections are maintained by the Office of the Texas Secretary of State.
SSVR = Spanish surname voter registration

Red-202T
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

Texas Legislative Council
10/13/21 4:02 AM
Page 3 of 8

# Population and Voter Data
## with Voter Registration Comparison
### HOUSE DISTRICTS - PLANH2316

| District | Deviation | | Total | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H | General Election | Turnout | Total | SSVR | TO/VR | Total | SSVR | TO/VR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Population** | | | | | | **Total Voter Registration** | | | **Non-Suspense Voter Registration** | | |
| 41 | -5,098 | Total: | 189,205 | 9.9 | 90.1 | 2.8 | 1.2 | 86.1 | 86.8 | 2020 | 59,789 | 96,191 | 72.1 % | 62.2 % | 88,570 | 72.8 % | 67.5 % |
| | -2.62% | VAP: | 139,455 | 11.4 | 88.6 | 3.0 | 1.1 | 84.3 | 85.1 | 2018 | 42,487 | 89,968 | 72.3 % | 47.2 % | 82,084 | 73.1 % | 51.8 % |
| 42 | -9,575 | Total: | 184,728 | 3.8 | 96.2 | 0.9 | 0.7 | 94.8 | 95.2 | 2020 | 53,651 | 100,364 | 85.0 % | 53.5 % | 92,530 | 85.5 % | 58.0 % |
| | -4.93% | VAP: | 132,081 | 4.0 | 96.0 | 0.9 | 0.7 | 94.4 | 94.9 | 2018 | 37,973 | 95,626 | 85.6 % | 39.7 % | 89,289 | 86.1 % | 42.5 % |
| 43 | 2,277 | Total: | 196,580 | 30.6 | 69.4 | 2.0 | 3.6 | 62.8 | 65.8 | 2020 | 71,668 | 122,445 | 54.5 % | 64.9 % | 110,414 | 54.8 % | 64.9 % |
| | 1.17% | VAP: | 149,566 | 33.4 | 66.6 | 2.0 | 3.6 | 59.7 | 63.0 | 2018 | 52,900 | 119,387 | 55.2 % | 44.3 % | 107,767 | 55.8 % | 49.1 % |
| 44 | -1,944 | Total: | 192,359 | 47.9 | 52.1 | 3.0 | 9.1 | 39.1 | 47.0 | 2020 | 85,713 | 123,585 | 25.1 % | 69.4 % | 112,076 | 25.2 % | 76.5 % |
| | -1.00% | VAP: | 142,911 | 51.7 | 48.3 | 2.7 | 8.4 | 35.5 | 43.3 | 2018 | 60,219 | 112,293 | 24.9 % | 53.6 % | 100,909 | 25.2 % | 59.7 % |
| 45 | 7,104 | Total: | 201,407 | 44.8 | 55.2 | 4.7 | 6.2 | 43.3 | 48.6 | 2020 | 84,114 | 121,657 | 28.3 % | 69.1 % | 105,810 | 28.5 % | 79.5 % |
| | 3.66% | VAP: | 154,436 | 47.6 | 52.4 | 4.9 | 6.0 | 40.0 | 45.5 | 2018 | 60,166 | 106,615 | 28.0 % | 56.4 % | 93,313 | 28.5 % | 64.5 % |
| 46 | 9,021 | Total: | 203,324 | 35.1 | 64.9 | 7.6 | 19.7 | 37.3 | 55.7 | 2020 | 87,522 | 124,707 | 18.7 % | 70.2 % | 114,924 | 18.9 % | 76.2 % |
| | 4.64% | VAP: | 151,543 | 38.7 | 61.3 | 7.4 | 19.2 | 33.8 | 52.1 | 2018 | 65,394 | 107,297 | 18.6 % | 58.3 % | 95,376 | 18.8 % | 65.6 % |
| 47 | 9,340 | Total: | 203,643 | 62.1 | 37.9 | 16.1 | 4.0 | 15.9 | 19.5 | 2020 | 111,686 | 144,364 | 8.6 % | 77.4 % | 132,968 | 8.6 % | 84.0 % |
| | 4.81% | VAP: | 153,837 | 64.7 | 35.3 | 14.7 | 3.9 | 14.7 | 18.2 | 2018 | 88,299 | 133,196 | 8.3 % | 66.3 % | 118,239 | 8.3 % | 74.7 % |
| 48 | 8,283 | Total: | 202,586 | 60.2 | 39.8 | 8.6 | 5.1 | 24.6 | 29.0 | 2020 | 114,959 | 150,257 | 14.3 % | 76.5 % | 137,766 | 14.4 % | 83.4 % |
| | 4.26% | VAP: | 161,721 | 62.3 | 37.7 | 8.1 | 4.9 | 22.9 | 27.3 | 2018 | 94,661 | 140,337 | 14.1 % | 67.5 % | 123,838 | 14.1 % | 76.4 % |
| 49 | 9,255 | Total: | 203,558 | 57.1 | 42.9 | 9.7 | 5.1 | 26.6 | 31.1 | 2020 | 109,391 | 157,838 | 12.7 % | 69.3 % | 140,185 | 12.8 % | 78.0 % |
| | 4.76% | VAP: | 174,979 | 59.4 | 40.6 | 9.9 | 4.9 | 24.1 | 28.5 | 2018 | 98,080 | 153,206 | 12.8 % | 64.0 % | 128,125 | 13.0 % | 76.6 % |
| 50 | 7,779 | Total: | 202,082 | 30.7 | 69.3 | 11.2 | 14.9 | 43.1 | 56.7 | 2020 | 72,340 | 109,847 | 19.2 % | 65.9 % | 98,938 | 19.4 % | 73.1 % |
| | 4.00% | VAP: | 158,533 | 34.6 | 65.4 | 11.5 | 14.3 | 39.0 | 52.3 | 2018 | 53,178 | 98,517 | 19.2 % | 54.0 % | 84,101 | 19.6 % | 63.2 % |
| 51 | 9,205 | Total: | 203,508 | 30.5 | 69.5 | 4.4 | 9.5 | 55.2 | 63.6 | 2020 | 73,606 | 118,225 | 31.7 % | 62.3 % | 105,577 | 32.3 % | 69.7 % |
| | 4.74% | VAP: | 160,986 | 35.2 | 64.8 | 4.6 | 9.3 | 50.1 | 58.3 | 2018 | 56,335 | 106,527 | 33.2 % | 52.9 % | 90,441 | 34.3 % | 62.3 % |
| 52 | 7,229 | Total: | 201,532 | 54.0 | 46.0 | 10.2 | 9.2 | 25.3 | 33.6 | 2020 | 96,211 | 126,527 | 14.7 % | 76.0 % | 116,388 | 14.7 % | 82.7 % |
| | 3.72% | VAP: | 144,897 | 57.6 | 42.4 | 9.1 | 8.6 | 22.9 | 30.9 | 2018 | 63,464 | 103,988 | 14.3 % | 62.9 % | 94,529 | 14.3 % | 69.2 % |
| 53 | 5,245 | Total: | 199,548 | 57.9 | 42.1 | 1.2 | 2.4 | 36.6 | 38.5 | 2020 | 100,186 | 141,931 | 24.4 % | 70.6 % | 130,439 | 24.3 % | 76.8 % |
| | 2.70% | VAP: | 159,656 | 62.0 | 38.0 | 1.0 | 2.2 | 32.5 | 34.4 | 2018 | 76,958 | 134,427 | 24.3 % | 57.2 % | 122,475 | 24.2 % | 62.8 % |
| 54 | -9,013 | Total: | 185,290 | 38.7 | 61.3 | 5.0 | 31.4 | 24.7 | 53.2 | 2020 | 59,449 | 105,436 | 12.8 % | 56.4 % | 86,122 | 12.7 % | 69.0 % |
| | -4.64% | VAP: | 134,595 | 42.5 | 57.5 | 5.0 | 28.7 | 22.3 | 49.1 | 2018 | 40,039 | 96,228 | 12.6 % | 41.6 % | 76,073 | 12.6 % | 52.6 % |
| 55 | -8,946 | Total: | 185,357 | 45.9 | 54.1 | 4.9 | 22.9 | 25.8 | 46.6 | 2020 | 68,586 | 110,530 | 13.7 % | 62.1 % | 94,636 | 13.8 % | 72.5 % |
| | -4.60% | VAP: | 137,568 | 50.1 | 49.9 | 4.5 | 20.9 | 22.6 | 42.4 | 2018 | 46,866 | 98,625 | 13.3 % | 47.5 % | 82,276 | 13.4 % | 57.0 % |
| 56 | 5,672 | Total: | 199,975 | 59.7 | 40.3 | 2.9 | 12.0 | 23.8 | 34.9 | 2020 | 82,194 | 118,961 | 12.5 % | 69.1 % | 106,728 | 12.5 % | 77.0 % |
| | 2.92% | VAP: | 152,415 | 63.6 | 36.4 | 2.9 | 10.7 | 20.7 | 31.0 | 2018 | 63,464 | 110,477 | 11.9 % | 57.4 % | 100,619 | 12.0 % | 63.1 % |
| 57 | -7,772 | Total: | 186,531 | 54.6 | 45.4 | 7.6 | 14.4 | 21.3 | 34.9 | 2020 | 85,437 | 113,716 | 10.3 % | 75.1 % | 104,329 | 10.4 % | 81.9 % |
| | -4.00% | VAP: | 133,748 | 58.5 | 41.5 | 7.1 | 12.9 | 19.0 | 31.3 | 2018 | 58,869 | 100,985 | 9.9 % | 58.3 % | 90,165 | 10.0 % | 65.3 % |
| 58 | -5,171 | Total: | 189,132 | 66.7 | 33.3 | 1.6 | 4.8 | 23.4 | 27.7 | 2020 | 77,407 | 112,916 | 11.0 % | 68.6 % | 103,425 | 11.0 % | 74.8 % |
| | -2.66% | VAP: | 140,933 | 70.3 | 29.7 | 1.4 | 4.2 | 20.3 | 24.2 | 2018 | 56,356 | 103,115 | 10.3 % | 54.7 % | 93,944 | 10.3 % | 60.0 % |
| 59 | 1,155 | Total: | 195,458 | 68.0 | 32.0 | 2.4 | 9.2 | 17.8 | 26.1 | 2020 | 77,680 | 115,787 | 8.3 % | 67.1 % | 104,621 | 8.1 % | 74.2 % |
| | 0.59% | VAP: | 152,143 | 71.2 | 28.8 | 2.1 | 8.3 | 15.4 | 23.2 | 2018 | 57,205 | 106,834 | 7.9 % | 53.5 % | 93,558 | 7.6 % | 61.1 % |
| 60 | -8,571 | Total: | 185,732 | 78.0 | 22.0 | 1.3 | 2.2 | 14.9 | 16.9 | 2020 | 92,736 | 128,382 | 7.0 % | 72.2 % | 115,913 | 7.0 % | 80.0 % |
| | -4.41% | VAP: | 140,599 | 80.7 | 19.3 | 1.1 | 1.8 | 12.5 | 14.2 | 2018 | 67,769 | 114,710 | 6.6 % | 59.1 % | 104,232 | 6.5 % | 65.0 % |

For technical reasons, election results in Texas Legislative Council reports may vary slightly from the official election results. Complete official results for all elections are maintained by the Office of the Texas Secretary of State.
SSVR = Spanish surname voter registration

Red-202T
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

Texas Legislative Council
10/13/21 4:02 AM
Page 4 of 8

# Population and Voter Data
## with Voter Registration Comparison
### HOUSE DISTRICTS - PLANH2316

| District | Deviation | | Total | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H | General Election | Turnout | Total | SSVR | TO/VR | Total | SSVR | TO/VR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Population | | | | | | Total Voter Registration | | | Non-Suspense Voter Registration | | |
| 61 | 7,992 | Total: | 202,295 | 51.4 | 48.6 | 22.5 | 12.3 | 12.0 | 23.8 | 2020 | 96,130 | 121,624 | 7.3 % | 79.0 % | 109,829 | 7.3 % | 87.5 % |
| | 4.11% | VAP: | 139,746 | 54.8 | 45.2 | 20.7 | 11.5 | 11.0 | 22.2 | 2018 | 64,747 | 104,697 | 7.2 % | 61.8 % | 93,182 | 7.2 % | 69.5 % |
| 62 | -7,509 | Total: | 186,794 | 71.9 | 28.1 | 1.7 | 7.2 | 14.4 | 21.2 | 2020 | 82,446 | 119,898 | 5.1 % | 68.8 % | 108,651 | 5.0 % | 75.9 % |
| | -3.86% | VAP: | 144,154 | 75.4 | 24.6 | 1.5 | 6.4 | 11.8 | 18.1 | 2018 | 60,101 | 111,979 | 4.6 % | 53.7 % | 100,494 | 4.5 % | 59.8 % |
| 63 | 8,016 | Total: | 202,319 | 50.0 | 50.0 | 14.3 | 11.9 | 22.0 | 33.2 | 2020 | 91,229 | 124,762 | 9.7 % | 73.1 % | 111,527 | 9.7 % | 81.8 % |
| | 4.13% | VAP: | 152,377 | 53.3 | 46.7 | 13.6 | 11.3 | 19.7 | 30.6 | 2018 | 67,270 | 117,548 | 9.3 % | 57.2 % | 102,359 | 9.3 % | 65.7 % |
| 64 | -1,441 | Total: | 192,862 | 63.3 | 36.7 | 3.3 | 8.6 | 22.1 | 30.1 | 2020 | 87,259 | 124,284 | 10.4 % | 70.2 % | 110,931 | 10.4 % | 78.7 % |
| | -0.74% | VAP: | 153,317 | 66.0 | 34.0 | 3.5 | 8.2 | 19.4 | 27.2 | 2018 | 66,682 | 116,974 | 10.2 % | 57.0 % | 102,322 | 10.2 % | 65.2 % |
| 65 | 7,946 | Total: | 202,249 | 51.6 | 48.4 | 14.4 | 13.3 | 19.0 | 31.6 | 2020 | 95,928 | 128,384 | 8.8 % | 74.7 % | 115,994 | 8.8 % | 82.7 % |
| | 4.09% | VAP: | 154,144 | 54.2 | 45.8 | 14.0 | 12.7 | 17.0 | 29.3 | 2018 | 67,400 | 116,933 | 8.5 % | 57.6 % | 102,498 | 8.6 % | 65.8 % |
| 66 | 4,415 | Total: | 198,718 | 55.3 | 44.7 | 20.4 | 10.0 | 12.5 | 22.0 | 2020 | 97,506 | 127,254 | 6.4 % | 76.6 % | 114,380 | 6.4 % | 85.2 % |
| | 2.27% | VAP: | 149,863 | 57.7 | 42.3 | 19.5 | 9.4 | 11.3 | 20.4 | 2018 | 70,482 | 113,541 | 6.1 % | 62.1 % | 100,111 | 6.1 % | 70.4 % |
| 67 | 6,585 | Total: | 200,888 | 51.7 | 48.3 | 14.2 | 12.3 | 19.6 | 31.3 | 2020 | 89,719 | 120,287 | 8.9 % | 74.6 % | 107,769 | 8.9 % | 83.3 % |
| | 3.39% | VAP: | 148,161 | 55.6 | 44.4 | 13.3 | 11.2 | 17.4 | 28.3 | 2018 | 62,510 | 104,271 | 8.5 % | 59.9 % | 92,459 | 8.5 % | 67.6 % |
| 68 | -559 | Total: | 193,744 | 72.9 | 27.1 | 1.0 | 3.3 | 19.7 | 22.6 | 2020 | 89,578 | 129,726 | 9.1 % | 69.1 % | 118,136 | 8.9 % | 75.8 % |
| | -0.29% | VAP: | 150,323 | 76.6 | 23.4 | 1.0 | 2.8 | 16.4 | 19.0 | 2018 | 68,228 | 124,623 | 8.9 % | 54.7 % | 112,903 | 8.7 % | 60.4 % |
| 69 | -8,785 | Total: | 185,518 | 64.7 | 35.3 | 2.7 | 10.4 | 19.7 | 29.3 | 2020 | 73,085 | 123,574 | 10.9 % | 59.1 % | 104,177 | 11.0 % | 70.2 % |
| | -4.52% | VAP: | 144,494 | 68.1 | 31.9 | 2.5 | 9.4 | 17.1 | 26.1 | 2018 | 54,694 | 120,078 | 10.5 % | 45.5 % | 101,928 | 10.7 % | 53.7 % |
| 70 | -8,729 | Total: | 185,574 | 45.9 | 54.1 | 24.8 | 12.4 | 15.4 | 27.3 | 2020 | 82,924 | 110,584 | 6.8 % | 75.0 % | 98,660 | 6.7 % | 84.1 % |
| | -4.49% | VAP: | 146,914 | 49.3 | 50.7 | 23.4 | 11.7 | 14.0 | 25.3 | 2018 | 64,731 | 104,002 | 6.4 % | 62.2 % | 90,825 | 6.3 % | 71.3 % |
| 71 | -2,986 | Total: | 191,317 | 61.9 | 38.1 | 2.5 | 9.4 | 24.5 | 33.0 | 2020 | 74,372 | 111,728 | 15.0 % | 66.6 % | 99,408 | 14.9 % | 74.8 % |
| | -1.54% | VAP: | 146,476 | 65.5 | 34.5 | 2.3 | 8.3 | 21.6 | 29.5 | 2018 | 55,237 | 107,521 | 14.9 % | 51.4 % | 93,932 | 14.8 % | 58.8 % |
| 72 | -7,882 | Total: | 186,421 | 52.8 | 47.2 | 1.9 | 4.8 | 39.1 | 43.1 | 2020 | 70,271 | 109,419 | 25.4 % | 64.2 % | 96,513 | 25.3 % | 72.8 % |
| | -4.06% | VAP: | 143,348 | 56.2 | 43.8 | 1.8 | 4.2 | 35.9 | 39.6 | 2018 | 53,520 | 104,714 | 24.8 % | 51.1 % | 91,526 | 24.9 % | 58.5 % |
| 73 | 6,858 | Total: | 201,161 | 67.9 | 32.1 | 2.1 | 2.9 | 24.5 | 27.0 | 2020 | 115,065 | 147,186 | 13.9 % | 78.2 % | 135,836 | 13.8 % | 84.7 % |
| | 3.53% | VAP: | 157,622 | 71.2 | 28.8 | 1.9 | 2.6 | 21.6 | 23.9 | 2018 | 82,105 | 128,124 | 13.6 % | 64.1 % | 116,997 | 13.5 % | 70.2 % |
| 74 | 8,936 | Total: | 203,239 | 13.9 | 86.1 | 1.4 | 2.7 | 81.6 | 83.6 | 2020 | 60,950 | 116,887 | 68.2 % | 52.1 % | 105,104 | 69.6 % | 58.0 % |
| | 4.60% | VAP: | 149,920 | 16.3 | 83.7 | 1.4 | 2.5 | 79.1 | 81.1 | 2018 | 44,981 | 110,860 | 69.1 % | 40.6 % | 99,689 | 70.7 % | 45.1 % |
| 75 | 6,202 | Total: | 200,505 | 5.6 | 94.4 | 1.2 | 3.1 | 90.5 | 92.7 | 2020 | 49,362 | 93,630 | 76.9 % | 52.7 % | 85,653 | 77.8 % | 57.6 % |
| | 3.19% | VAP: | 137,361 | 6.0 | 94.0 | 1.1 | 2.8 | 90.1 | 92.3 | 2018 | 32,139 | 82,106 | 78.7 % | 39.1 % | 76,524 | 79.8 % | 42.0 % |
| 76 | 4,245 | Total: | 198,548 | 20.5 | 79.5 | 33.1 | 23.8 | 22.7 | 45.6 | 2020 | 81,643 | 113,158 | 15.3 % | 72.1 % | 105,115 | 15.5 % | 77.7 % |
| | 2.18% | VAP: | 148,367 | 22.3 | 77.7 | 33.5 | 22.1 | 21.7 | 43.2 | 2018 | 56,543 | 101,670 | 15.4 % | 55.6 % | 92,915 | 15.7 % | 60.9 % |
| 77 | 9,618 | Total: | 203,921 | 7.8 | 92.2 | 1.4 | 2.9 | 88.3 | 90.3 | 2020 | 59,788 | 120,126 | 76.6 % | 49.8 % | 107,499 | 77.8 % | 55.6 % |
| | 4.95% | VAP: | 158,812 | 8.4 | 91.6 | 1.4 | 2.6 | 87.7 | 89.7 | 2018 | 48,096 | 117,066 | 77.7 % | 41.1 % | 106,193 | 78.9 % | 45.3 % |
| 78 | 9,483 | Total: | 203,786 | 18.8 | 81.2 | 3.3 | 5.7 | 72.8 | 77.1 | 2020 | 76,451 | 127,481 | 53.9 % | 60.0 % | 113,867 | 55.1 % | 67.1 % |
| | 4.88% | VAP: | 153,882 | 21.1 | 78.9 | 3.3 | 5.2 | 70.4 | 74.8 | 2018 | 59,672 | 119,013 | 54.0 % | 50.1 % | 107,445 | 55.4 % | 55.5 % |
| 79 | 7,076 | Total: | 201,379 | 12.9 | 87.1 | 2.4 | 5.5 | 79.7 | 83.9 | 2020 | 69,243 | 120,506 | 67.4 % | 57.5 % | 107,527 | 69.3 % | 64.4 % |
| | 3.64% | VAP: | 154,313 | 14.0 | 86.0 | 2.4 | 5.0 | 78.6 | 82.7 | 2018 | 54,021 | 114,612 | 68.0 % | 47.1 % | 103,711 | 69.8 % | 52.1 % |
| 80 | -1,702 | Total: | 192,601 | 15.4 | 84.6 | 0.6 | 1.3 | 82.2 | 83.1 | 2020 | 57,824 | 108,327 | 73.3 % | 53.4 % | 99,639 | 73.5 % | 58.0 % |
| | -0.88% | VAP: | 135,888 | 17.7 | 82.3 | 0.6 | 1.3 | 79.7 | 80.8 | 2018 | 41,284 | 103,491 | 73.4 % | 39.9 % | 94,943 | 73.8 % | 43.5 % |

For technical reasons, election results in Texas Legislative Council reports may vary slightly from the official election results. Complete official results for all elections are maintained by the Office of the Texas Secretary of State.
SSVR = Spanish surname voter registration

63175

Red-202T
Data: 2020 Census
PLANH2316 10/13/2021 3:55:04 AM

Texas Legislative Council
10/13/21 4:02 AM
Page 5 of 8

## Population and Voter Data
## with Voter Registration Comparison
### HOUSE DISTRICTS - PLANH2316

| District | Deviation | | Total | %Anglo | %Non-Anglo | Population %Asian | %Black | %Hispanic | %B+H | General Election | Turnout | Total Voter Registration Total | SSVR | TO/VR | Non-Suspense Voter Registration Total | SSVR | TO/VR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81 | -9,633 | Total: | 184,670 | 31.6 | 68.4 | 1.7 | 5.6 | 60.2 | 65.0 | 2020 | 51,209 | 91,778 | 43.7 % | 55.8 % | 82,540 | 44.4 % | 62.0 % |
| | -4.96% | VAP: | 133,588 | 35.0 | 65.0 | 1.7 | 5.3 | 56.7 | 61.5 | 2018 | 35,428 | 86,515 | 42.5 % | 41.0 % | 78,289 | 43.3 % | 45.3 % |
| 82 | -6,627 | Total: | 187,676 | 44.7 | 55.3 | 2.6 | 7.4 | 43.9 | 50.6 | 2020 | 65,084 | 100,640 | 29.1 % | 64.7 % | 90,309 | 29.3 % | 72.1 % |
| | -3.41% | VAP: | 136,280 | 47.9 | 52.1 | 2.4 | 7.1 | 40.7 | 47.4 | 2018 | 47,721 | 94,059 | 28.2 % | 50.7 % | 84,035 | 28.4 % | 56.8 % |
| 83 | -8,334 | Total: | 185,969 | 56.6 | 43.4 | 2.0 | 5.2 | 35.0 | 39.4 | 2020 | 79,867 | 116,926 | 24.2 % | 68.3 % | 105,783 | 23.7 % | 75.5 % |
| | -4.29% | VAP: | 140,204 | 60.1 | 39.9 | 1.9 | 4.6 | 31.6 | 35.9 | 2018 | 60,595 | 111,406 | 23.9 % | 54.4 % | 99,479 | 23.6 % | 60.9 % |
| 84 | -6,779 | Total: | 187,524 | 42.1 | 57.9 | 4.4 | 13.3 | 39.2 | 51.4 | 2020 | 62,915 | 103,406 | 29.2 % | 60.8 % | 87,345 | 29.3 % | 72.0 % |
| | -3.49% | VAP: | 144,770 | 45.7 | 54.3 | 4.8 | 12.5 | 35.3 | 47.3 | 2018 | 47,915 | 100,954 | 29.1 % | 47.5 % | 83,774 | 29.4 % | 57.2 % |
| 85 | 8,661 | Total: | 202,964 | 47.7 | 52.3 | 8.5 | 14.1 | 28.6 | 42.0 | 2020 | 96,701 | 137,610 | 15.2 % | 70.3 % | 127,901 | 15.1 % | 75.6 % |
| | 4.46% | VAP: | 154,177 | 51.5 | 48.5 | 7.7 | 14.3 | 25.0 | 38.9 | 2018 | 73,070 | 128,100 | 14.7 % | 57.0 % | 117,931 | 14.7 % | 62.0 % |
| 86 | -8,995 | Total: | 185,308 | 60.6 | 39.4 | 2.0 | 4.1 | 31.2 | 34.7 | 2020 | 77,800 | 115,191 | 17.9 % | 67.5 % | 103,304 | 17.7 % | 75.3 % |
| | -4.63% | VAP: | 138,631 | 64.7 | 35.3 | 1.9 | 3.4 | 27.4 | 30.5 | 2018 | 58,797 | 108,850 | 17.2 % | 54.0 % | 97,393 | 17.1 % | 60.4 % |
| 87 | -6,855 | Total: | 187,448 | 45.5 | 54.5 | 4.4 | 8.7 | 39.4 | 47.4 | 2020 | 58,548 | 97,194 | 23.1 % | 60.2 % | 85,357 | 23.0 % | 68.6 % |
| | -3.53% | VAP: | 138,418 | 50.1 | 49.9 | 3.9 | 7.8 | 35.4 | 42.9 | 2018 | 43,754 | 94,194 | 22.3 % | 46.5 % | 82,320 | 22.3 % | 53.2 % |
| 88 | -8,244 | Total: | 186,059 | 46.5 | 53.5 | 0.7 | 4.0 | 47.6 | 51.0 | 2020 | 63,478 | 107,965 | 33.1 % | 58.8 % | 96,800 | 32.7 % | 65.6 % |
| | -4.24% | VAP: | 135,454 | 50.2 | 49.8 | 0.7 | 3.9 | 43.6 | 47.2 | 2018 | 48,141 | 106,016 | 32.5 % | 45.4 % | 95,802 | 32.2 % | 50.3 % |
| 89 | -33 | Total: | 194,270 | 52.5 | 47.5 | 14.6 | 11.7 | 19.3 | 30.4 | 2020 | 91,235 | 121,052 | 9.2 % | 75.4 % | 111,191 | 9.2 % | 82.1 % |
| | -0.02% | VAP: | 139,747 | 55.8 | 44.2 | 14.1 | 10.6 | 17.2 | 27.4 | 2018 | 67,056 | 109,083 | 8.8 % | 61.5 % | 99,219 | 8.8 % | 67.6 % |
| 90 | 8,076 | Total: | 202,379 | 17.0 | 83.0 | 2.8 | 14.4 | 65.6 | 79.3 | 2020 | 52,114 | 88,771 | 41.8 % | 58.7 % | 80,198 | 43.2 % | 65.0 % |
| | 4.16% | VAP: | 145,431 | 20.3 | 79.7 | 2.8 | 14.2 | 62.1 | 75.8 | 2018 | 39,736 | 82,899 | 41.1 % | 47.9 % | 74,016 | 42.9 % | 53.7 % |
| 91 | -7,543 | Total: | 186,760 | 53.5 | 46.5 | 7.7 | 9.2 | 27.4 | 35.9 | 2020 | 76,281 | 110,717 | 14.0 % | 68.9 % | 98,550 | 14.1 % | 77.4 % |
| | -3.88% | VAP: | 141,029 | 57.7 | 42.3 | 7.6 | 8.0 | 24.1 | 31.6 | 2018 | 57,950 | 104,554 | 13.3 % | 55.4 % | 91,200 | 13.5 % | 63.5 % |
| 92 | -5,994 | Total: | 188,309 | 27.5 | 72.5 | 10.1 | 28.9 | 32.5 | 60.3 | 2020 | 55,912 | 88,773 | 16.0 % | 63.0 % | 74,191 | 16.5 % | 75.4 % |
| | -3.08% | VAP: | 144,186 | 31.2 | 68.8 | 10.5 | 27.5 | 29.2 | 56.0 | 2018 | 40,466 | 82,512 | 15.4 % | 49.0 % | 65,605 | 16.3 % | 61.7 % |
| 93 | 1,482 | Total: | 195,785 | 51.5 | 48.5 | 10.4 | 13.1 | 23.5 | 35.6 | 2020 | 81,436 | 114,497 | 14.0 % | 71.1 % | 101,109 | 14.2 % | 80.5 % |
| | 0.76% | VAP: | 137,347 | 54.3 | 45.7 | 10.2 | 11.7 | 21.6 | 32.7 | 2018 | 53,412 | 99,033 | 13.7 % | 53.9 % | 84,645 | 14.0 % | 63.1 % |
| 94 | -8,547 | Total: | 185,756 | 54.2 | 45.8 | 6.2 | 14.7 | 22.8 | 36.7 | 2020 | 85,494 | 118,993 | 10.2 % | 71.8 % | 106,719 | 10.1 % | 80.1 % |
| | -4.40% | VAP: | 143,762 | 58.9 | 41.1 | 6.0 | 12.9 | 19.6 | 32.0 | 2018 | 69,143 | 114,466 | 9.4 % | 60.4 % | 100,432 | 9.3 % | 68.8 % |
| 95 | 9,690 | Total: | 203,993 | 18.7 | 81.3 | 3.8 | 41.9 | 35.6 | 76.4 | 2020 | 60,511 | 101,536 | 15.0 % | 59.6 % | 88,738 | 15.6 % | 68.2 % |
| | 4.99% | VAP: | 149,313 | 22.7 | 77.3 | 3.7 | 41.6 | 31.5 | 72.4 | 2018 | 46,023 | 96,897 | 13.6 % | 47.5 % | 82,798 | 14.3 % | 55.6 % |
| 96 | -5,710 | Total: | 188,593 | 52.6 | 47.4 | 5.8 | 20.1 | 19.8 | 39.0 | 2020 | 88,824 | 123,160 | 10.4 % | 72.1 % | 111,740 | 10.4 % | 79.5 % |
| | -2.94% | VAP: | 140,738 | 56.8 | 43.2 | 5.5 | 18.2 | 17.3 | 35.0 | 2018 | 67,691 | 115,318 | 9.8 % | 58.7 % | 102,458 | 9.9 % | 66.1 % |
| 97 | -4,834 | Total: | 189,469 | 58.4 | 41.6 | 4.7 | 14.1 | 20.9 | 34.3 | 2020 | 86,286 | 119,242 | 11.1 % | 72.4 % | 106,115 | 11.0 % | 81.3 % |
| | -2.49% | VAP: | 147,798 | 62.2 | 37.8 | 4.6 | 12.7 | 18.1 | 30.4 | 2018 | 66,107 | 109,459 | 10.3 % | 60.4 % | 94,907 | 10.4 % | 69.7 % |
| 98 | -9,505 | Total: | 184,798 | 66.7 | 33.3 | 11.4 | 6.3 | 13.2 | 19.1 | 2020 | 103,048 | 132,826 | 6.2 % | 77.6 % | 119,391 | 6.1 % | 86.3 % |
| | -4.89% | VAP: | 141,006 | 69.8 | 30.2 | 10.1 | 5.8 | 11.7 | 17.2 | 2018 | 81,639 | 124,798 | 5.9 % | 65.4 % | 109,169 | 5.8 % | 74.8 % |
| 99 | 614 | Total: | 194,917 | 52.9 | 47.1 | 3.8 | 12.5 | 29.0 | 40.8 | 2020 | 76,589 | 114,028 | 15.9 % | 67.2 % | 100,503 | 16.1 % | 76.2 % |
| | 0.32% | VAP: | 146,865 | 57.5 | 42.5 | 3.7 | 11.0 | 25.5 | 36.1 | 2018 | 55,862 | 104,918 | 15.1 % | 53.2 % | 90,781 | 15.4 % | 61.5 % |
| 100 | -9,612 | Total: | 184,691 | 11.1 | 88.9 | 1.8 | 37.4 | 49.9 | 86.4 | 2020 | 48,022 | 88,201 | 23.8 % | 54.4 % | 78,072 | 25.2 % | 61.5 % |
| | -4.95% | VAP: | 136,545 | 13.7 | 86.3 | 2.1 | 38.3 | 45.7 | 83.4 | 2018 | 36,958 | 85,130 | 22.1 % | 43.4 % | 74,240 | 23.7 % | 49.8 % |

For technical reasons, election results in Texas Legislative Council reports may vary slightly from the official election results. Complete official results for all elections are maintained by the Office of the Texas Secretary of State.
SSVR = Spanish surname voter registration

63175

Red-202T
Data: 2020 Census
PLANH2316 10/13/2021 3:55:04 AM

Case 3:21-cv-00259-DCG-JES-JVB   Document 290-1   Filed 05/18/22   Page 27 of 63

Texas Legislative Council
10/13/21 4:02 AM
Page 6 of 8

# Population and Voter Data
## with Voter Registration Comparison
### HOUSE DISTRICTS - PLANH2316

| District | Deviation | | Total | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H | General Election | Turnout | Total | SSVR | TO/VR | Total | SSVR | TO/VR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Population** | | | | | | | **Total Voter Registration** | | | **Non-Suspense Voter Registration** | | |
| 101 | -4,422 | Total: | 189,881 | 22.7 | 77.3 | 13.2 | 34.2 | 29.9 | 62.9 | 2020 | 68,324 | 103,793 | 17.2 % | 65.8 % | 92,507 | 17.5 % | 73.9 % |
| | -2.28% | VAP: | 136,571 | 25.2 | 74.8 | 13.9 | 32.5 | 27.7 | 59.4 | 2018 | 50,121 | 96,921 | 16.5 % | 51.7 % | 83,772 | 17.0 % | 59.8 % |
| 102 | -6,617 | Total: | 187,686 | 26.3 | 73.7 | 13.0 | 26.9 | 33.4 | 59.6 | 2020 | 58,401 | 90,118 | 13.0 % | 64.8 % | 79,390 | 13.2 % | 73.6 % |
| | -3.41% | VAP: | 141,854 | 29.9 | 70.1 | 13.3 | 26.0 | 30.0 | 55.5 | 2018 | 46,656 | 87,193 | 12.3 % | 53.5 % | 75,294 | 12.7 % | 62.0 % |
| 103 | -9,664 | Total: | 184,639 | 22.2 | 77.8 | 5.2 | 10.3 | 61.8 | 71.4 | 2020 | 55,806 | 86,659 | 33.3 % | 64.4 % | 77,718 | 34.5 % | 71.8 % |
| | -4.97% | VAP: | 143,421 | 26.1 | 73.9 | 5.8 | 10.8 | 56.4 | 66.8 | 2018 | 43,006 | 79,189 | 33.5 % | 54.3 % | 70,199 | 35.0 % | 61.3 % |
| 104 | -8,803 | Total: | 185,500 | 14.9 | 85.1 | 2.6 | 12.1 | 70.0 | 81.3 | 2020 | 48,158 | 83,389 | 49.0 % | 57.8 % | 76,506 | 50.0 % | 62.9 % |
| | -4.53% | VAP: | 135,335 | 17.9 | 82.1 | 2.8 | 11.6 | 66.7 | 77.8 | 2018 | 37,186 | 78,459 | 48.4 % | 47.4 % | 70,988 | 49.8 % | 52.4 % |
| 105 | -2,659 | Total: | 191,644 | 21.0 | 79.0 | 13.6 | 14.6 | 50.2 | 64.0 | 2020 | 50,797 | 80,342 | 25.4 % | 63.2 % | 71,040 | 26.2 % | 71.5 % |
| | -1.37% | VAP: | 143,476 | 24.7 | 75.3 | 13.7 | 14.4 | 46.2 | 60.0 | 2018 | 38,941 | 76,283 | 24.4 % | 51.0 % | 65,593 | 25.4 % | 59.4 % |
| 106 | -3,210 | Total: | 191,093 | 55.8 | 44.2 | 14.8 | 10.9 | 16.3 | 26.6 | 2020 | 90,589 | 118,304 | 8.4 % | 76.6 % | 109,189 | 8.4 % | 83.0 % |
| | -1.65% | VAP: | 136,666 | 59.3 | 40.7 | 13.4 | 10.1 | 14.8 | 24.5 | 2018 | 59,366 | 100,508 | 8.1 % | 59.1 % | 90,399 | 8.2 % | 65.7 % |
| 107 | -9,700 | Total: | 184,603 | 19.3 | 80.7 | 2.7 | 16.0 | 61.6 | 76.8 | 2020 | 47,106 | 80,546 | 32.5 % | 58.5 % | 73,184 | 33.6 % | 64.4 % |
| | -4.99% | VAP: | 132,648 | 23.4 | 76.6 | 2.9 | 15.6 | 57.1 | 72.2 | 2018 | 37,457 | 77,739 | 29.9 % | 48.2 % | 70,029 | 31.1 % | 53.5 % |
| 108 | -7,125 | Total: | 187,178 | 75.6 | 24.4 | 6.6 | 5.3 | 10.7 | 15.7 | 2020 | 112,701 | 139,986 | 4.8 % | 80.5 % | 127,209 | 4.8 % | 88.6 % |
| | -3.67% | VAP: | 150,711 | 76.9 | 23.1 | 6.2 | 5.2 | 9.8 | 14.8 | 2018 | 93,694 | 132,758 | 4.7 % | 70.6 % | 119,493 | 4.6 % | 78.4 % |
| 109 | -9,703 | Total: | 184,600 | 14.9 | 85.1 | 1.7 | 54.6 | 28.9 | 82.4 | 2020 | 72,969 | 108,857 | 12.0 % | 67.0 % | 99,188 | 13.1 % | 73.6 % |
| | -4.99% | VAP: | 135,061 | 17.9 | 82.1 | 1.8 | 54.4 | 25.5 | 79.2 | 2018 | 56,830 | 103,059 | 11.8 % | 55.1 % | 93,363 | 12.1 % | 60.9 % |
| 110 | -9,689 | Total: | 184,614 | 6.7 | 93.3 | 0.7 | 34.1 | 58.7 | 92.1 | 2020 | 43,395 | 84,287 | 24.4 % | 51.5 % | 76,596 | 25.3 % | 56.7 % |
| | -4.99% | VAP: | 127,657 | 8.1 | 91.9 | 0.7 | 36.9 | 54.2 | 90.6 | 2018 | 32,828 | 82,327 | 21.7 % | 39.9 % | 74,213 | 22.7 % | 44.2 % |
| 111 | -9,548 | Total: | 184,755 | 12.5 | 87.5 | 3.1 | 49.8 | 34.6 | 83.5 | 2020 | 72,146 | 109,572 | 16.7 % | 65.8 % | 100,288 | 17.2 % | 71.9 % |
| | -4.91% | VAP: | 136,448 | 14.8 | 85.2 | 3.2 | 50.6 | 31.0 | 80.3 | 2018 | 57,784 | 106,120 | 15.2 % | 54.5 % | 95,647 | 15.8 % | 60.4 % |
| 112 | -9,099 | Total: | 185,204 | 54.7 | 45.3 | 12.1 | 13.3 | 18.2 | 30.9 | 2020 | 92,562 | 122,329 | 9.2 % | 75.7 % | 113,302 | 9.2 % | 81.7 % |
| | -4.68% | VAP: | 144,361 | 57.6 | 42.4 | 11.9 | 12.2 | 16.2 | 28.0 | 2018 | 74,184 | 115,009 | 8.7 % | 64.5 % | 105,515 | 8.8 % | 70.3 % |
| 113 | -9,092 | Total: | 185,211 | 27.6 | 72.4 | 9.0 | 26.3 | 36.3 | 61.7 | 2020 | 67,258 | 102,658 | 19.2 % | 65.5 % | 92,934 | 19.7 % | 72.4 % |
| | -4.68% | VAP: | 137,513 | 31.8 | 68.2 | 9.4 | 24.7 | 32.8 | 56.9 | 2018 | 52,928 | 98,751 | 18.1 % | 53.6 % | 88,832 | 18.7 % | 59.6 % |
| 114 | -9,654 | Total: | 184,649 | 45.6 | 54.4 | 6.8 | 14.2 | 32.2 | 45.7 | 2020 | 78,760 | 112,935 | 14.9 % | 69.7 % | 98,595 | 15.3 % | 79.9 % |
| | -4.97% | VAP: | 151,157 | 49.5 | 50.5 | 6.4 | 13.7 | 28.9 | 42.1 | 2018 | 62,507 | 105,197 | 14.8 % | 59.4 % | 89,394 | 15.3 % | 69.9 % |
| 115 | 4,262 | Total: | 198,565 | 35.2 | 64.8 | 27.9 | 14.0 | 21.7 | 35.1 | 2020 | 78,437 | 108,013 | 10.7 % | 72.6 % | 95,680 | 10.7 % | 82.0 % |
| | 2.19% | VAP: | 156,391 | 39.2 | 60.8 | 25.6 | 13.8 | 20.0 | 33.3 | 2018 | 60,624 | 102,112 | 10.2 % | 59.4 % | 86,890 | 10.3 % | 69.8 % |
| 116 | 5,418 | Total: | 199,721 | 21.9 | 78.1 | 8.3 | 8.8 | 61.3 | 68.9 | 2020 | 68,856 | 113,894 | 50.1 % | 60.5 % | 93,941 | 51.8 % | 73.3 % |
| | 2.79% | VAP: | 159,526 | 24.4 | 75.6 | 7.8 | 8.3 | 59.3 | 66.7 | 2018 | 51,600 | 110,168 | 50.0 % | 46.8 % | 89,863 | 52.0 % | 57.4 % |
| 117 | 8,754 | Total: | 203,057 | 17.8 | 82.2 | 3.8 | 9.1 | 70.1 | 77.8 | 2020 | 66,408 | 107,793 | 56.2 % | 61.6 % | 96,190 | 57.4 % | 69.0 % |
| | 4.51% | VAP: | 142,508 | 19.7 | 80.3 | 3.6 | 8.4 | 68.1 | 75.7 | 2018 | 41,899 | 94,416 | 57.5 % | 44.4 % | 83,779 | 59.0 % | 50.0 % |
| 118 | 8,942 | Total: | 203,245 | 27.2 | 72.8 | 2.7 | 6.6 | 63.4 | 68.8 | 2020 | 72,703 | 115,897 | 47.6 % | 62.7 % | 103,852 | 48.5 % | 70.0 % |
| | 4.60% | VAP: | 151,094 | 30.6 | 69.4 | 2.6 | 6.1 | 59.9 | 65.3 | 2018 | 49,488 | 107,279 | 46.9 % | 46.1 % | 95,219 | 48.1 % | 52.0 % |
| 119 | 7,231 | Total: | 201,534 | 17.4 | 82.6 | 2.4 | 11.7 | 69.3 | 79.3 | 2020 | 67,340 | 113,214 | 55.6 % | 59.5 % | 100,574 | 56.6 % | 67.0 % |
| | 3.72% | VAP: | 149,782 | 19.7 | 80.3 | 2.4 | 10.9 | 66.8 | 76.7 | 2018 | 46,249 | 105,856 | 55.6 % | 43.7 % | 93,603 | 56.8 % | 49.4 % |
| 120 | 5,959 | Total: | 200,262 | 20.4 | 79.6 | 3.9 | 24.9 | 52.2 | 74.7 | 2020 | 63,677 | 109,404 | 34.6 % | 58.2 % | 93,715 | 35.3 % | 67.9 % |
| | 3.07% | VAP: | 147,538 | 23.6 | 76.4 | 4.0 | 24.0 | 48.6 | 71.1 | 2018 | 42,871 | 102,376 | 33.5 % | 41.9 % | 86,498 | 34.6 % | 49.6 % |

For technical reasons, election results in Texas Legislative Council reports may vary slightly from the official election results. Complete official results for all elections are maintained by the Office of the Texas Secretary of State.
SSVR = Spanish surname voter registration

Red-202T
Data: 2020 Census
PLANH2316 10/13/2021 3:55:04 AM

Case 3:21-cv-00259-DCG-JES-JVB   Document 290-1   Filed 05/18/22   Page 28 of 63

Texas Legislative Council
10/13/21 4:02 AM
Page 7 of 8

## Population and Voter Data
## with Voter Registration Comparison
### HOUSE DISTRICTS - PLANH2316

| District | Deviation | | Total | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H | General Election | Turnout | Total | SSVR | TO/VR | Total | SSVR | TO/VR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Population** | | | | | | | **Total Voter Registration** | | | **Non-Suspense Voter Registration** | | |
| 121 | 8,906 | Total: | 203,209 | 48.3 | 51.7 | 6.8 | 8.1 | 36.4 | 43.3 | 2020 | 104,849 | 139,399 | 22.5 % | 75.2 % | 122,500 | 22.6 % | 85.6 % |
| | 4.58% | VAP: | 155,904 | 51.4 | 48.6 | 6.2 | 7.4 | 33.8 | 40.4 | 2018 | 78,685 | 130,484 | 21.6 % | 60.3 % | 113,331 | 21.6 % | 69.4 % |
| 122 | 9,578 | Total: | 203,881 | 48.6 | 51.4 | 7.8 | 5.8 | 37.4 | 42.3 | 2020 | 112,156 | 142,530 | 24.1 % | 78.7 % | 129,385 | 24.4 % | 86.7 % |
| | 4.93% | VAP: | 152,559 | 51.7 | 48.3 | 7.1 | 5.2 | 34.9 | 39.5 | 2018 | 81,973 | 127,718 | 22.9 % | 64.2 % | 114,829 | 23.1 % | 71.4 % |
| 123 | 2,820 | Total: | 197,123 | 25.3 | 74.7 | 2.8 | 5.7 | 66.3 | 70.9 | 2020 | 75,567 | 119,143 | 50.2 % | 63.4 % | 104,134 | 50.9 % | 72.6 % |
| | 1.45% | VAP: | 157,560 | 28.5 | 71.5 | 2.7 | 5.2 | 63.1 | 67.7 | 2018 | 58,748 | 115,419 | 50.5 % | 50.9 % | 99,810 | 51.5 % | 58.9 % |
| 124 | 205 | Total: | 194,508 | 16.2 | 83.8 | 3.8 | 10.1 | 70.8 | 79.3 | 2020 | 59,324 | 100,761 | 60.2 % | 58.9 % | 88,163 | 61.7 % | 67.3 % |
| | 0.11% | VAP: | 143,923 | 18.5 | 81.5 | 3.8 | 10.0 | 67.8 | 76.8 | 2018 | 40,030 | 94,304 | 60.2 % | 42.4 % | 81,796 | 62.0 % | 48.9 % |
| 125 | 8,481 | Total: | 202,784 | 22.7 | 77.3 | 4.6 | 7.0 | 66.3 | 71.9 | 2020 | 82,920 | 125,907 | 52.7 % | 65.9 % | 112,721 | 53.6 % | 73.6 % |
| | 4.36% | VAP: | 151,994 | 25.0 | 75.0 | 4.5 | 6.3 | 63.8 | 69.4 | 2018 | 59,126 | 118,368 | 52.7 % | 50.0 % | 104,921 | 53.7 % | 56.4 % |
| 126 | -5,498 | Total: | 188,805 | 45.4 | 54.6 | 10.9 | 16.5 | 26.3 | 41.9 | 2020 | 86,536 | 120,140 | 13.9 % | 72.0 % | 110,096 | 14.1 % | 78.6 % |
| | -2.83% | VAP: | 142,610 | 49.2 | 50.8 | 10.7 | 15.0 | 23.6 | 38.0 | 2018 | 65,511 | 113,791 | 13.0 % | 57.6 % | 102,765 | 13.2 % | 63.7 % |
| 127 | 8,661 | Total: | 202,964 | 47.2 | 52.8 | 4.4 | 19.3 | 27.7 | 46.0 | 2020 | 92,717 | 128,613 | 15.6 % | 72.1 % | 118,933 | 15.8 % | 78.0 % |
| | 4.46% | VAP: | 147,142 | 50.7 | 49.3 | 4.3 | 18.1 | 25.0 | 42.5 | 2018 | 68,480 | 120,377 | 14.5 % | 56.9 % | 109,192 | 14.8 % | 62.7 % |
| 128 | -1,354 | Total: | 192,949 | 44.7 | 55.3 | 2.5 | 12.1 | 39.5 | 50.6 | 2020 | 68,867 | 103,757 | 22.9 % | 71.9 % | 95,887 | 23.2 % | 71.9 % |
| | -0.70% | VAP: | 142,045 | 49.1 | 50.9 | 2.5 | 11.2 | 35.2 | 45.9 | 2018 | 48,908 | 97,586 | 21.1 % | 50.1 % | 88,807 | 21.5 % | 55.1 % |
| 129 | 7,593 | Total: | 201,896 | 48.6 | 51.4 | 11.3 | 9.7 | 29.1 | 38.0 | 2020 | 91,064 | 126,555 | 17.0 % | 72.0 % | 116,196 | 17.1 % | 78.4 % |
| | 3.91% | VAP: | 157,245 | 52.0 | 48.0 | 11.1 | 8.9 | 26.1 | 34.5 | 2018 | 68,032 | 119,189 | 15.8 % | 57.1 % | 107,279 | 16.1 % | 63.4 % |
| 130 | -1,700 | Total: | 192,603 | 54.7 | 45.3 | 9.3 | 10.5 | 24.0 | 33.9 | 2020 | 89,868 | 119,217 | 13.4 % | 75.4 % | 111,684 | 13.5 % | 80.5 % |
| | -0.87% | VAP: | 138,299 | 57.7 | 42.3 | 8.8 | 9.7 | 21.8 | 31.2 | 2018 | 64,229 | 108,840 | 12.5 % | 59.0 % | 100,014 | 12.7 % | 64.2 % |
| 131 | 8,364 | Total: | 202,667 | 5.3 | 94.7 | 7.0 | 34.9 | 53.5 | 86.9 | 2020 | 53,345 | 88,367 | 26.8 % | 60.4 % | 82,004 | 27.6 % | 65.1 % |
| | 4.30% | VAP: | 146,134 | 6.3 | 93.7 | 8.0 | 35.8 | 50.3 | 84.9 | 2018 | 39,495 | 85,462 | 25.3 % | 46.2 % | 77,660 | 26.3 % | 50.9 % |
| 132 | 2,407 | Total: | 196,710 | 43.1 | 56.9 | 13.3 | 14.1 | 28.5 | 41.7 | 2020 | 83,606 | 111,915 | 15.6 % | 74.7 % | 104,231 | 15.7 % | 80.2 % |
| | 1.24% | VAP: | 142,413 | 46.0 | 54.0 | 12.7 | 13.2 | 26.8 | 39.3 | 2018 | 56,114 | 96,718 | 14.8 % | 58.0 % | 88,276 | 15.1 % | 63.6 % |
| 133 | -4,656 | Total: | 189,647 | 49.5 | 50.5 | 14.3 | 16.3 | 19.2 | 34.5 | 2020 | 83,675 | 111,386 | 8.9 % | 75.1 % | 101,393 | 8.7 % | 82.5 % |
| | -2.40% | VAP: | 148,744 | 51.4 | 48.6 | 13.7 | 15.6 | 18.3 | 33.1 | 2018 | 65,824 | 105,166 | 8.5 % | 62.6 % | 93,703 | 8.4 % | 70.2 % |
| 134 | 2,710 | Total: | 197,013 | 58.8 | 41.2 | 17.0 | 7.6 | 15.3 | 22.5 | 2020 | 107,348 | 138,586 | 8.1 % | 77.5 % | 126,229 | 8.0 % | 85.0 % |
| | 1.39% | VAP: | 163,800 | 60.6 | 39.4 | 15.8 | 7.4 | 14.7 | 21.8 | 2018 | 87,306 | 130,021 | 8.0 % | 67.1 % | 116,244 | 8.0 % | 75.1 % |
| 135 | 8,869 | Total: | 203,172 | 20.0 | 80.0 | 9.9 | 23.9 | 46.7 | 69.0 | 2020 | 67,758 | 101,884 | 28.6 % | 66.5 % | 95,262 | 29.2 % | 71.1 % |
| | 4.56% | VAP: | 144,609 | 22.4 | 77.6 | 10.5 | 22.2 | 44.7 | 65.9 | 2018 | 46,342 | 92,405 | 27.6 % | 50.2 % | 84,640 | 28.4 % | 54.8 % |
| 136 | 9,284 | Total: | 203,587 | 46.8 | 53.2 | 16.9 | 10.2 | 24.7 | 34.0 | 2020 | 85,491 | 120,036 | 14.9 % | 71.2 % | 105,380 | 14.9 % | 81.1 % |
| | 4.78% | VAP: | 152,857 | 50.4 | 49.6 | 15.4 | 9.5 | 22.9 | 31.8 | 2018 | 65,994 | 110,348 | 14.6 % | 59.8 % | 95,336 | 14.6 % | 69.2 % |
| 137 | 1,794 | Total: | 196,097 | 14.6 | 85.4 | 12.4 | 20.5 | 53.0 | 72.1 | 2020 | 38,056 | 64,146 | 21.8 % | 59.3 % | 57,319 | 22.0 % | 66.4 % |
| | 0.92% | VAP: | 147,453 | 16.7 | 83.3 | 12.7 | 20.7 | 50.2 | 69.7 | 2018 | 28,292 | 62,185 | 21.3 % | 45.5 % | 53,876 | 22.0 % | 52.5 % |
| 138 | 4,116 | Total: | 198,419 | 36.9 | 63.1 | 11.5 | 10.0 | 41.1 | 50.2 | 2020 | 80,764 | 112,271 | 19.7 % | 71.9 % | 104,398 | 19.8 % | 77.4 % |
| | 2.12% | VAP: | 152,454 | 40.6 | 59.4 | 11.9 | 9.4 | 37.3 | 46.0 | 2018 | 62,089 | 105,899 | 18.9 % | 58.6 % | 96,607 | 19.1 % | 64.3 % |
| 139 | 7,847 | Total: | 202,150 | 13.4 | 86.6 | 5.9 | 37.0 | 43.9 | 79.9 | 2020 | 67,696 | 108,513 | 20.3 % | 62.4 % | 100,534 | 20.8 % | 67.3 % |
| | 4.04% | VAP: | 148,506 | 15.2 | 84.8 | 6.5 | 37.7 | 40.5 | 77.4 | 2018 | 50,919 | 104,991 | 18.9 % | 48.5 % | 95,759 | 19.4 % | 53.2 % |
| 140 | -8,115 | Total: | 186,188 | 5.6 | 94.4 | 2.2 | 10.2 | 82.4 | 91.8 | 2020 | 35,202 | 69,905 | 62.4 % | 50.4 % | 66,421 | 63.4 % | 53.0 % |
| | -4.18% | VAP: | 130,011 | 6.9 | 93.1 | 2.4 | 10.6 | 80.2 | 90.2 | 2018 | 25,200 | 66,390 | 61.4 % | 38.0 % | 62,187 | 62.6 % | 40.5 % |

For technical reasons, election results in Texas Legislative Council reports may vary slightly from the official election results. Complete official results for all elections are maintained by the Office of the Texas Secretary of State.
SSVR = Spanish surname voter registration

Red-202T
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

Case 3:21-cv-00259-DCG-JES-JVB   Document 290-1   Filed 05/18/22   Page 29 of 63

Texas Legislative Council
10/13/21 4:02 AM
Page 8 of 8

# Population and Voter Data
## with Voter Registration Comparison
### HOUSE DISTRICTS - PLANH2316

| District | Deviation | | Total | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H | General Election | Turnout | Total | SSVR | TO/VR | Total | SSVR | TO/VR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Population** | | | | | | **Total Voter Registration** | | | **Non-Suspense Voter Registration** | | |
| 141 | 7,192 | Total: | 201,495 | 6.1 | 93.9 | 2.0 | 46.3 | 46.1 | 91.1 | 2020 | 47,004 | 87,422 | 21.2 % | 53.8 % | 77,586 | 22.0 % | 60.6 % |
| | 3.70% | VAP: | 141,906 | 7.4 | 92.6 | 2.2 | 47.2 | 43.4 | 89.6 | 2018 | 32,953 | 84,391 | 19.5 % | 39.0 % | 73,995 | 20.4 % | 44.5 % |
| 142 | -691 | Total: | 193,612 | 12.6 | 87.4 | 2.8 | 38.4 | 46.7 | 83.8 | 2020 | 55,807 | 90,617 | 25.4 % | 61.6 % | 83,893 | 26.2 % | 66.5 % |
| | -0.36% | VAP: | 138,996 | 14.3 | 85.7 | 2.8 | 39.7 | 43.2 | 81.9 | 2018 | 38,306 | 83,735 | 23.6 % | 45.7 % | 76,226 | 24.5 % | 50.3 % |
| 143 | 6,226 | Total: | 200,529 | 10.1 | 89.9 | 1.3 | 13.2 | 75.8 | 88.0 | 2020 | 44,344 | 83,255 | 57.3 % | 53.3 % | 77,393 | 58.6 % | 57.3 % |
| | 3.20% | VAP: | 143,834 | 12.0 | 88.0 | 1.3 | 13.4 | 73.2 | 85.9 | 2018 | 32,635 | 80,009 | 56.3 % | 40.8 % | 73,810 | 57.8 % | 44.2 % |
| 144 | 9,657 | Total: | 203,960 | 13.6 | 86.4 | 3.3 | 7.6 | 75.6 | 82.3 | 2020 | 46,657 | 85,062 | 57.6 % | 54.9 % | 78,291 | 58.8 % | 59.6 % |
| | 4.97% | VAP: | 146,211 | 16.3 | 83.7 | 3.6 | 7.2 | 72.7 | 78.8 | 2018 | 34,152 | 81,527 | 56.0 % | 41.9 % | 73,811 | 57.4 % | 46.3 % |
| 145 | -5,401 | Total: | 188,902 | 23.5 | 76.5 | 3.6 | 9.1 | 63.4 | 71.9 | 2020 | 65,089 | 102,385 | 45.3 % | 63.6 % | 95,067 | 46.3 % | 68.5 % |
| | -2.78% | VAP: | 146,523 | 26.3 | 73.7 | 3.6 | 8.8 | 60.6 | 68.9 | 2018 | 50,300 | 96,333 | 46.7 % | 52.2 % | 88,078 | 48.1 % | 57.1 % |
| 146 | -2,026 | Total: | 192,277 | 16.4 | 83.6 | 8.8 | 45.7 | 29.6 | 74.0 | 2020 | 65,157 | 102,714 | 11.6 % | 63.4 % | 92,655 | 11.9 % | 70.3 % |
| | -1.04% | VAP: | 146,202 | 18.3 | 81.7 | 9.7 | 45.5 | 26.6 | 71.1 | 2018 | 49,827 | 98,692 | 10.8 % | 50.5 % | 87,715 | 11.1 % | 56.8 % |
| 147 | 6,730 | Total: | 201,033 | 21.3 | 78.7 | 9.0 | 32.9 | 37.0 | 68.8 | 2020 | 71,638 | 116,426 | 19.8 % | 61.5 % | 103,313 | 20.8 % | 69.3 % |
| | 3.46% | VAP: | 162,711 | 24.8 | 75.2 | 9.8 | 32.2 | 33.1 | 64.4 | 2018 | 55,117 | 111,751 | 18.8 % | 49.3 % | 98,358 | 19.8 % | 56.0 % |
| 148 | 9,336 | Total: | 203,639 | 19.0 | 81.0 | 8.7 | 15.8 | 56.4 | 71.2 | 2020 | 59,529 | 93,893 | 32.4 % | 63.4 % | 86,542 | 32.9 % | 68.8 % |
| | 4.80% | VAP: | 151,087 | 22.1 | 77.9 | 9.3 | 15.3 | 52.7 | 67.3 | 2018 | 43,535 | 88,845 | 31.6 % | 49.0 % | 80,449 | 32.3 % | 54.1 % |
| 149 | 4,437 | Total: | 198,740 | 13.2 | 86.8 | 19.2 | 27.1 | 40.8 | 66.6 | 2020 | 58,226 | 94,725 | 24.0 % | 61.5 % | 87,350 | 24.5 % | 66.7 % |
| | 2.28% | VAP: | 149,180 | 14.8 | 85.2 | 20.9 | 25.3 | 38.9 | 63.2 | 2018 | 39,635 | 89,675 | 23.3 % | 44.2 % | 80,705 | 24.2 % | 49.1 % |
| 150 | 1,375 | Total: | 195,678 | 43.3 | 56.7 | 8.5 | 17.5 | 29.5 | 46.0 | 2020 | 81,109 | 113,704 | 16.0 % | 71.3 % | 105,041 | 16.2 % | 77.2 % |
| | 0.71% | VAP: | 141,469 | 46.6 | 53.4 | 8.4 | 16.3 | 27.0 | 42.7 | 2018 | 57,016 | 102,691 | 15.2 % | 55.5 % | 93,361 | 15.5 % | 61.1 % |

For technical reasons, election results in Texas Legislative Council reports may vary slightly from the official election results. Complete official results for all elections are maintained by the Office of the Texas Secretary of State.
SSVR = Spanish surname voter registration

63175

Red-350
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

Texas Legislative Council
10/13/21 4:02 AM
Page 1 of 3

## Incumbents by District

## HOUSE DISTRICTS - PLANH2316

| District | Incumbents |
|---|---|
| 1 | VanDeaver - R |
| 2 | Slaton - R |
| 3 | C. Bell, Jr. - R |
| 4 | K. Bell - R |
| 5 | Hefner - R |
| 6 | Schaefer - R |
| 7 | *Dean - R |
|  | *Paddie - R |
| 8 | Harris - R |
| 9 | *Ashby - R |
|  | *White - R |
| 10 | N/A |
| 11 | Clardy - R |
| 12 | *Kacal - R |
|  | *Leman - R |
| 13 | N/A |
| 14 | Raney - R |
| 15 | Toth - R |
| 16 | Metcalf - R |
| 17 | Cyrier - R |
| 18 | Bailes - R |
| 19 | *Biedermann - R |
|  | *Wilson - R |
| 20 | N/A |
| 21 | Phelan - R |
| 22 | Deshotel - D |
| 23 | Middleton - R |
| 24 | Bonnen - R |
| 25 | Vasut - R |
| 26 | *Jetton - R |
|  | *Stephenson - R |
| 27 | Reynolds - D |
| 28 | Gates - R |
| 29 | E. Thompson - R |
| 30 | Morrison - R |
| 31 | Guillen - D |
| 32 | Hunter - R |
| 33 | Holland - R |
| 34 | Herrero - D |
| 35 | Longoria - D |
| 36 | Muñoz, Jr. - D |
| 37 | N/A |
| 38 | *Dominguez - D |
|  | *Lucio III - D |
| 39 | Martinez - D |
| 40 | Canales - D |
| 41 | Guerra - D |
| 42 | Raymond - D |
| 43 | Lozano - R |
| 44 | Kuempel - R |
| 45 | Zwiener - D |
| 46 | Cole - D |
| 47 | Goodwin - D |
| 48 | Howard - D |
| 49 | Hinojosa - D |
| 50 | Israel - D |
| 51 | Rodriguez - D |
| 52 | Talarico - D |
| 53 | Murr - R |
| 54 | Buckley - R |
| 55 | Shine - R |
| 56 | Anderson - R |

\* Incumbents paired.

Red-350
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

Texas Legislative Council
10/13/21 4:02 AM
Page 2 of 3

Incumbents by District

## HOUSE DISTRICTS - PLANH2316

| District | Incumbents |
|---|---|
| 57 | N/A |
| 58 | Burns - R |
| 59 | Slawson - R |
| 60 | *P. King - R |
| | *Rogers - R |
| 61 | Sanford - R |
| 62 | Smith - R |
| 63 | *Beckley - D |
| | *Parker - R |
| 64 | Stucky - R |
| 65 | N/A |
| 66 | Shaheen - R |
| 67 | Leach - R |
| 68 | Spiller - R |
| 69 | Frank - R |
| 70 | N/A |
| 71 | Lambert - R |
| 72 | Darby - R |
| 73 | N/A |
| 74 | Morales, Jr. - D |
| 75 | M. González - D |
| 76 | N/A |
| 77 | *Ordaz Perez - D |
| | *Ortega - D |
| 78 | Moody - D |
| 79 | Fierro - D |
| 80 | T. King - D |
| 81 | Landgraf - R |
| 82 | Craddick - R |
| 83 | Burrows - R |
| 84 | Frullo - R |
| 85 | N/A |
| 86 | Smithee - R |
| 87 | Price - R |
| 88 | K. King - R |
| 89 | Noble - R |
| 90 | Romero, Jr. - D |
| 91 | Klick - R |
| 92 | Cason - R |
| 93 | Krause - R |
| 94 | Tinderholt - R |
| 95 | Collier - D |
| 96 | Cook - R |
| 97 | Goldman - R |
| 98 | Capriglione - R |
| 99 | Geren - R |
| 100 | Crockett - D |
| 101 | C. Turner - D |
| 102 | Ramos - D |
| 103 | Anchia - D |
| 104 | J. González - D |
| 105 | Meza - D |
| 106 | Patterson - R |
| 107 | N/A |
| 108 | *J. Turner - D |
| | *Meyer - R |
| 109 | Sherman, Sr. - D |
| 110 | Rose - D |
| 111 | Davis - D |
| 112 | Button - R |
| 113 | Bowers - D |
| 114 | Neave - D |
| 115 | Ju. Johnson - D |

* Incumbents paired.

Red-350
Data: 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

Incumbents by District

Texas Legislative Council
10/13/21 4:02 AM
Page 3 of 3

## HOUSE DISTRICTS - PLANH2316

| District | Incumbents |
|----------|------------|
| 116 | Martinez Fischer - D |
| 117 | Cortez - D |
| 118 | N/A |
| 119 | Campos - D |
| 120 | Gervin-Hawkins - D |
| 121 | Allison - R |
| 122 | Larson - R |
| 123 | Bernal - D |
| 124 | Minjarez - D |
| 125 | Lopez - D |
| 126 | Harless - R |
| 127 | Huberty - R |
| 128 | Cain - R |
| 129 | Paul - R |
| 130 | Oliverson - R |
| 131 | Allen - D |
| 132 | Schofield - R |
| 133 | Murphy - R |
| 134 | A. Johnson - D |
| 135 | Rosenthal - D |
| 136 | Bucy III - D |
| 137 | Wu - D |
| 138 | Hull - R |
| 139 | Ja. Johnson - D |
| 140 | Walle - D |
| 141 | S. Thompson - D |
| 142 | Dutton, Jr. - D |
| 143 | Hernandez - D |
| 144 | Perez - D |
| 145 | Morales - D |
| 146 | Thierry - D |
| 147 | Coleman - D |
| 148 | Morales Shaw - D |
| 149 | Vo - D |
| 150 | Swanson - R |

* Incumbents paired.

Red-116
Data: 2015-2019 ACS; 2020 Census
PLANH2316 10/13/2021 3:55:04 AM

Texas Legislative Council
10/13/21 4:02 AM
Page 1 of 5

# American Community Survey Special Tabulation
## Using Census and American Community Survey Data
### HOUSE DISTRICTS - PLANH2316

| | 2020 Census | | Hispanic CVAP | | Not Hispanic or Latino Citizen Voting Age Population (CVAP) | | | | | | | | | |
| District | Total | VAP | CVAP | % Hispanic | % Black Alone | % Black + White | % Black + American Indian | % White Alone | % American Indian Alone | %Asian Alone | % Native Hawaiian Alone | % American Indian + White | % Asian + White | % Remainder 2 or More Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 194,995 | 150,743 | 147,285 (±3,251) | 4.0 (±0.5) | 19.8 (±1.1) | 0.4 (±0.2) | 0.1(±0.1) | 73.3 (±1.0) | 0.6 (±0.2) | 0.5 (±0.2) | 0.1 (±0.1) | 1.0 (±0.2) | 0.2 (±0.1) | 0.1 (±0.2) |
| 2 | 196,284 | 149,984 | 134,540 (±2,887) | 8.7 (±0.7) | 6.6 (±0.6) | 0.3 (±0.2) | 0.0(±0.1) | 82.4 (±0.9) | 0.7 (±0.2) | 0.5 (±0.2) | 0.0 (±0.1) | 0.7 (±0.2) | 0.1 (±0.1) | 0.1 (±0.1) |
| 3 | 202,477 | 147,859 | 120,760 (±4,183) | 15.3 (±1.6) | 3.5 (±0.9) | 0.4 (±0.3) | 0.2(±0.2) | 77.1 (±1.4) | 0.3 (±0.2) | 1.6 (±0.5) | 0.1 (±0.1) | 0.9 (±0.3) | 0.2 (±0.2) | 0.3 (±0.2) |
| 4 | 195,819 | 143,550 | 120,820 (±2,897) | 11.9 (±1.0) | 10.6 (±1.0) | 0.2 (±0.1) | 0.0(±0.1) | 75.2 (±1.0) | 0.4 (±0.2) | 0.8 (±0.2) | 0.1 (±0.1) | 0.6 (±0.2) | 0.1 (±0.1) | 0.1 (±0.1) |
| 5 | 186,084 | 142,286 | 134,625 (±3,369) | 9.2 (±0.9) | 9.8 (±0.9) | 0.2 (±0.2) | 0.0(±0.1) | 79.0 (±1.1) | 0.5 (±0.2) | 0.4 (±0.2) | 0.1 (±0.1) | 0.5 (±0.2) | 0.2 (±0.1) | 0.1 (±0.1) |
| 6 | 189,005 | 144,223 | 127,265 (±3,455) | 11.6 (±1.0) | 19.7 (±1.4) | 0.2 (±0.1) | 0.1(±0.1) | 66.0 (±1.2) | 0.3 (±0.2) | 1.5 (±0.4) | 0.1 (±0.2) | 0.4 (±0.2) | 0.0 (±0.1) | 0.1 (±0.1) |
| 7 | 202,803 | 153,884 | 140,185 (±3,303) | 7.9 (±0.8) | 21.7 (±1.1) | 0.3 (±0.2) | 0.1(±0.1) | 68.0 (±1.1) | 0.2 (±0.1) | 0.8 (±0.3) | 0.1 (±0.2) | 0.6 (±0.2) | 0.1 (±0.1) | 0.1 (±0.1) |
| 8 | 192,599 | 149,542 | 135,895 (±3,058) | 11.3 (±0.9) | 16.0 (±0.9) | 0.4 (±0.2) | 0.0(±0.1) | 70.4 (±1.0) | 0.6 (±0.2) | 0.4 (±0.2) | 0.2 (±0.1) | 0.5 (±0.2) | 0.1 (±0.1) | 0.0 (±0.1) |
| 9 | 199,902 | 156,851 | 149,765 (±3,189) | 9.7 (±0.7) | 14.9 (±0.8) | 0.1 (±0.1) | 0.1(±0.1) | 73.1 (±1.0) | 0.5 (±0.1) | 0.6 (±0.2) | 0.0 (±0.1) | 0.7 (±0.2) | 0.1 (±0.1) | 0.1 (±0.2) |
| 10 | 192,455 | 140,984 | 119,700 (±2,779) | 18.8 (±1.3) | 10.6 (±0.9) | 0.4 (±0.2) | 0.1(±0.1) | 68.0 (±1.0) | 0.3 (±0.1) | 0.6 (±0.2) | 0.0 (±0.1) | 0.6 (±0.2) | 0.2 (±0.2) | 0.3 (±0.2) |
| 11 | 185,491 | 143,703 | 139,515 (±3,007) | 7.5 (±0.7) | 18.2 (±1.0) | 0.3 (±0.2) | 0.0(±0.1) | 72.3 (±0.9) | 0.3 (±0.2) | 0.5 (±0.2) | 0.1 (±0.1) | 0.5 (±0.2) | 0.1 (±0.1) | 0.1 (±0.1) |
| 12 | 202,487 | 162,321 | 140,090 (±3,628) | 13.0 (±0.8) | 20.5 (±1.1) | 0.4 (±0.2) | 0.1(±0.1) | 64.1 (±0.9) | 0.3 (±0.2) | 0.9 (±0.3) | 0.1 (±0.1) | 0.4 (±0.2) | 0.1 (±0.1) | 0.1 (±0.1) |
| 13 | 188,981 | 145,156 | 135,440 (±2,687) | 15.1 (±0.9) | 17.1 (±0.9) | 0.2 (±0.1) | 0.0(±0.1) | 65.7 (±0.8) | 0.5 (±0.2) | 0.6 (±0.2) | 0.1 (±0.2) | 0.6 (±0.2) | 0.1 (±0.1) | 0.1 (±0.1) |
| 14 | 203,047 | 163,186 | 142,930 (±3,478) | 18.9 (±1.1) | 8.8 (±0.7) | 0.5 (±0.2) | 0.1(±0.1) | 66.6 (±1.1) | 0.1 (±0.1) | 3.6 (±0.4) | 0.1 (±0.1) | 0.5 (±0.2) | 0.5 (±0.2) | 0.3 (±0.2) |
| 15 | 200,185 | 147,396 | 126,815 (±3,934) | 13.0 (±1.3) | 6.8 (±0.9) | 0.1 (±0.1) | 0.0(±0.1) | 75.2 (±1.4) | 0.1 (±0.1) | 3.7 (±0.6) | 0.0 (±0.1) | 0.5 (±0.2) | 0.4 (±0.2) | 0.2 (±0.1) |
| 16 | 190,052 | 143,293 | 112,295 (±3,420) | 15.3 (±1.4) | 5.4 (±0.8) | 0.3 (±0.2) | 0.0(±0.1) | 77.0 (±1.2) | 0.3 (±0.2) | 1.2 (±0.4) | 0.0 (±0.1) | 0.4 (±0.2) | 0.1 (±0.1) | 0.0 (±0.1) |
| 17 | 202,973 | 153,215 | 128,360 (±3,399) | 25.8 (±1.4) | 8.9 (±1.0) | 0.2 (±0.2) | 0.0(±0.1) | 63.4 (±1.1) | 0.3 (±0.2) | 0.6 (±0.2) | 0.0 (±0.1) | 0.5 (±0.2) | 0.1 (±0.1) | 0.1 (±0.1) |
| 18 | 202,990 | 151,159 | 136,745 (±3,656) | 10.7 (±0.9) | 8.2 (±0.9) | 0.2 (±0.2) | 0.0(±0.1) | 79.2 (±1.0) | 0.5 (±0.2) | 0.4 (±0.2) | 0.0 (±0.1) | 0.5 (±0.2) | 0.1 (±0.1) | 0.0 (±0.1) |
| 19 | 202,995 | 159,395 | 135,195 (±3,270) | 13.8 (±1.1) | 1.1 (±0.3) | 0.3 (±0.2) | 0.0(±0.1) | 82.3 (±0.7) | 0.2 (±0.1) | 1.2 (±0.3) | 0.1 (±0.1) | 0.7 (±0.2) | 0.3 (±0.2) | 0.1 (±0.1) |
| 20 | 203,898 | 155,291 | 141,965 (±3,297) | 16.6 (±1.2) | 3.3 (±0.5) | 0.4 (±0.2) | 0.0(±0.1) | 76.0 (±0.7) | 0.2 (±0.1) | 2.0 (±0.5) | 0.2 (±0.1) | 0.6 (±0.2) | 0.7 (±0.3) | 0.1 (±0.1) |
| 21 | 187,992 | 144,682 | 136,910 (±3,276) | 5.9 (±0.6) | 11.4 (±0.9) | 0.1 (±0.1) | 0.0(±0.1) | 80.3 (±1.0) | 0.2 (±0.1) | 1.4 (±0.4) | 0.0 (±0.1) | 0.7 (±0.3) | 0.1 (±0.1) | 0.0 (±0.1) |
| 22 | 186,322 | 141,013 | 126,425 (±3,201) | 14.2 (±1.0) | 45.3 (±1.4) | 0.4 (±0.2) | 0.0(±0.1) | 36.7 (±1.1) | 0.4 (±0.2) | 2.6 (±0.4) | 0.1 (±0.1) | 0.3 (±0.2) | 0.1 (±0.1) | 0.1 (±0.2) |
| 23 | 198,405 | 151,425 | 129,560 (±3,427) | 22.0 (±1.4) | 14.4 (±1.1) | 0.4 (±0.2) | 0.1(±0.2) | 60.2 (±1.1) | 0.2 (±0.1) | 1.8 (±0.4) | 0.1 (±0.1) | 0.4 (±0.2) | 0.2 (±0.1) | 0.2 (±0.1) |
| 24 | 198,848 | 149,421 | 132,540 (±3,397) | 14.1 (±1.1) | 10.5 (±1.0) | 0.3 (±0.2) | 0.1(±0.1) | 69.9 (±1.2) | 0.3 (±0.2) | 3.5 (±0.5) | 0.0 (±0.1) | 0.6 (±0.3) | 0.4 (±0.2) | 0.3 (±0.2) |
| 25 | 186,855 | 139,436 | 125,650 (±3,445) | 23.8 (±1.5) | 17.6 (±1.4) | 0.3 (±0.2) | 0.0(±0.1) | 52.3 (±1.4) | 0.1 (±0.1) | 5.3 (±0.7) | 0.0 (±0.1) | 0.3 (±0.2) | 0.3 (±0.2) | 0.0 (±0.1) |
| 26 | 199,811 | 140,059 | 109,075 (±3,920) | 20.3 (±1.8) | 10.8 (±1.5) | 0.4 (±0.4) | 0.0(±0.1) | 54.6 (±1.5) | 0.6 (±0.5) | 12.4 (±1.4) | 0.0 (±0.1) | 0.3 (±0.2) | 0.4 (±0.2) | 0.2 (±0.2) |
| 27 | 197,352 | 145,498 | 117,100 (±3,355) | 17.6 (±1.5) | 47.9 (±1.9) | 0.4 (±0.2) | 0.1(±0.2) | 21.4 (±1.1) | 0.1 (±0.1) | 11.8 (±0.9) | 0.1 (±0.2) | 0.1 (±0.1) | 0.3 (±0.2) | 0.2 (±0.1) |
| 28 | 197,627 | 142,051 | 108,715 (±2,928) | 23.2 (±1.6) | 10.3 (±1.0) | 0.2 (±0.1) | 0.0(±0.1) | 51.2 (±1.3) | 0.2 (±0.1) | 14.1 (±1.0) | 0.0 (±0.1) | 0.2 (±0.1) | 0.5 (±0.3) | 0.1 (±0.1) |
| 29 | 185,176 | 136,464 | 118,025 (±3,525) | 25.1 (±1.6) | 12.2 (±1.4) | 0.1 (±0.1) | 0.0(±0.1) | 55.7 (±1.4) | 0.6 (±0.4) | 5.4 (±0.9) | 0.0 (±0.1) | 0.3 (±0.2) | 0.2 (±0.1) | 0.4 (±0.3) |
| 30 | 189,735 | 143,889 | 135,245 (±3,095) | 33.1 (±1.4) | 7.6 (±0.7) | 0.2 (±0.1) | 0.0(±0.1) | 57.5 (±1.0) | 0.1 (±0.2) | 0.7 (±0.3) | 0.1 (±0.2) | 0.3 (±0.2) | 0.0 (±0.1) | 0.1 (±0.2) |
| 31 | 184,966 | 137,003 | 116,540 (±3,178) | 66.6 (±1.6) | 1.7 (±0.3) | 0.1 (±0.1) | 0.1(±0.1) | 30.7 (±1.0) | 0.1 (±0.1) | 0.2 (±0.2) | 0.0 (±0.1) | 0.4 (±0.2) | 0.1 (±0.1) | 0.1 (±0.1) |
| 32 | 187,448 | 146,778 | 136,580 (±3,173) | 42.0 (±1.4) | 3.4 (±0.5) | 0.1 (±0.1) | 0.0(±0.1) | 50.4 (±1.1) | 0.4 (±0.2) | 2.6 (±0.4) | 0.1 (±0.1) | 0.6 (±0.2) | 0.3 (±0.2) | 0.1 (±0.1) |
| 33 | 190,539 | 140,932 | 114,095 (±2,671) | 12.0 (±1.0) | 8.0 (±0.9) | 0.5 (±0.2) | 0.0(±0.1) | 70.5 (±1.0) | 0.5 (±0.2) | 7.2 (±0.8) | 0.1 (±0.1) | 0.5 (±0.2) | 0.4 (±0.2) | 0.3 (±0.2) |
| 34 | 189,560 | 143,094 | 136,030 (±3,521) | 71.7 (±1.5) | 3.9 (±0.5) | 0.1 (±0.1) | 0.0(±0.1) | 23.5 (±0.9) | 0.2 (±0.2) | 0.3 (±0.2) | 0.0 (±0.1) | 0.1 (±0.1) | 0.1 (±0.1) | 0.1 (±0.1) |

The American Community Survey provided estimated citizen voting age population (CVAP) data at the block group level in a Special Tabulation. Because the MOE can only be calculated using whole block groups, all block groups with more than 50% of the population in a district are included in the analysis. The Red-118 report provides a summary of the block groups used in the analysis.
The percent for each CVAP population category is that group's CVAP divided by the CVAP total.
Numbers in parentheses are margins of error at 90% confidence level.

Red-116
Data: 2015-2019 ACS; 2020 Census
PLANH2316 10/13/2021 3:55:04 AM

American Community Survey Special Tabulation
Using Census and American Community Survey Data

**HOUSE DISTRICTS - PLANH2316**

| | 2020 Census | | Hispanic CVAP | | Special Tabulation of Citizen Voting Age Population (CVAP) from the 2015-2019 American Community Survey with Margins of Error | | | | | | | | | |
| | | | | | Not Hispanic or Latino Citizen Voting Age Population (CVAP) | | | | | | | | | |
| District | Total | VAP | CVAP | % Hispanic | % Black Alone | % Black + White | % Black + American Indian | % White Alone | % American Indian Alone | %Asian Alone | % Native Hawaiian Alone | % American Indian + White | % Asian + White | % Remainder 2 or More Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 193,328 | 128,027 | 71,655 (±2,966) | 93.7 (±1.2) | 0.1 (±0.2) | 0.0 (±0.2) | 0.0(±0.2) | 5.9 (±0.7) | 0.0 (±0.2) | 0.2 (±0.3) | 0.0 (±0.2) | 0.0 (±0.2) | 0.0 (±0.2) | 0.0 (±0.2) |
| 36 | 186,731 | 131,138 | 87,365 (±3,346) | 89.0 (±1.3) | 0.3 (±0.3) | 0.0 (±0.1) | 0.0(±0.1) | 10.1 (±1.1) | 0.0 (±0.1) | 0.4 (±0.3) | 0.0 (±0.1) | 0.0 (±0.1) | 0.0 (±0.1) | 0.0 (±0.1) |
| 37 | 184,892 | 135,324 | 113,160 (±3,190) | 77.8 (±1.6) | 0.7 (±0.2) | 0.0 (±0.1) | 0.0(±0.1) | 20.3 (±0.9) | 0.2 (±0.2) | 0.8 (±0.3) | 0.0 (±0.1) | 0.1 (±0.1) | 0.0 (±0.1) | 0.0 (±0.1) |
| 38 | 186,152 | 132,804 | 99,660 (±3,028) | 91.5 (±1.0) | 0.4 (±0.2) | 0.0 (±0.1) | 0.0(±0.1) | 7.3 (±0.8) | 0.1 (±0.2) | 0.5 (±0.3) | 0.0 (±0.1) | 0.0 (±0.2) | 0.0 (±0.1) | 0.0 (±0.1) |
| 39 | 186,199 | 129,174 | 92,430 (±3,267) | 89.0 (±1.4) | 0.2 (±0.2) | 0.0 (±0.1) | 0.0(±0.1) | 10.5 (±0.9) | 0.1 (±0.2) | 0.1 (±0.2) | 0.0 (±0.1) | 0.1 (±0.2) | 0.0 (±0.1) | 0.0 (±0.1) |
| 40 | 185,455 | 128,995 | 91,630 (±3,345) | 90.5 (±1.4) | 1.4 (±0.3) | 0.0 (±0.1) | 0.0(±0.1) | 7.3 (±0.8) | 0.1 (±0.1) | 0.5 (±0.3) | 0.0 (±0.1) | 0.1 (±0.2) | 0.0 (±0.1) | 0.0 (±0.1) |
| 41 | 189,205 | 139,455 | 105,085 (±3,165) | 80.4 (±1.4) | 0.7 (±0.3) | 0.0 (±0.1) | 0.0(±0.1) | 15.8 (±1.0) | 0.2 (±0.2) | 2.7 (±0.5) | 0.0 (±0.1) | 0.1 (±0.1) | 0.1 (±0.1) | 0.0 (±0.1) |
| 42 | 184,728 | 132,081 | 101,285 (±2,800) | 92.6 (±0.8) | 0.5 (±0.2) | 0.0 (±0.1) | 0.0(±0.1) | 6.1 (±0.7) | 0.1 (±0.2) | 0.6 (±0.3) | 0.0 (±0.2) | 0.1 (±0.1) | 0.0 (±0.1) | 0.0 (±0.1) |
| 43 | 196,580 | 149,566 | 142,740 (±3,457) | 59.7 (±1.5) | 3.2 (±0.3) | 0.2 (±0.1) | 0.1(±0.1) | 35.1 (±1.4) | 0.2 (±0.2) | 0.9 (±0.2) | 0.1 (±0.1) | 0.4 (±0.1) | 0.1 (±0.1) | 0.0 (±0.1) |
| 44 | 192,359 | 142,911 | 126,835 (±2,821) | 33.9 (±1.4) | 8.3 (±0.8) | 0.2 (±0.1) | 0.1(±0.1) | 54.8 (±0.9) | 0.2 (±0.2) | 1.4 (±0.3) | 0.1 (±0.3) | 0.5 (±0.2) | 0.4 (±0.2) | 0.2 (±0.2) |
| 45 | 201,407 | 154,436 | 128,120 (±3,802) | 37.7 (±1.8) | 4.8 (±0.7) | 0.2 (±0.1) | 0.0(±0.1) | 54.9 (±1.4) | 0.3 (±0.3) | 1.1 (±0.3) | 0.0 (±0.1) | 0.5 (±0.2) | 0.3 (±0.1) | 0.2 (±0.1) |
| 46 | 203,324 | 151,543 | 113,875 (±3,290) | 25.8 (±1.5) | 21.3 (±1.5) | 0.6 (±0.2) | 0.3(±0.2) | 45.9 (±1.5) | 0.2 (±0.1) | 4.5 (±0.6) | 0.1 (±0.1) | 0.5 (±0.2) | 0.6 (±0.2) | 0.3 (±0.2) |
| 47 | 203,643 | 153,837 | 130,720 (±2,745) | 12.9 (±1.0) | 2.9 (±0.6) | 0.4 (±0.2) | 0.0(±0.1) | 73.7 (±0.9) | 0.1 (±0.1) | 8.2 (±0.7) | 0.0 (±0.1) | 0.5 (±0.2) | 0.9 (±0.2) | 0.4 (±0.2) |
| 48 | 202,586 | 161,721 | 147,485 (±2,859) | 21.5 (±1.2) | 3.6 (±0.5) | 0.5 (±0.2) | 0.0(±0.1) | 68.9 (±0.8) | 0.1 (±0.1) | 4.0 (±0.5) | 0.0 (±0.1) | 0.6 (±0.2) | 0.6 (±0.2) | 0.2 (±0.1) |
| 49 | 203,558 | 174,979 | 153,475 (±3,389) | 20.3 (±1.0) | 4.6 (±0.5) | 0.4 (±0.1) | 0.0(±0.1) | 68.0 (±0.8) | 0.2 (±0.1) | 4.8 (±0.5) | 0.1 (±0.1) | 0.4 (±0.1) | 0.9 (±0.2) | 0.3 (±0.2) |
| 50 | 202,082 | 158,533 | 114,755 (±3,212) | 29.1 (±1.7) | 15.2 (±1.2) | 0.5 (±0.2) | 0.1(±0.1) | 45.7 (±1.2) | 0.3 (±0.2) | 7.1 (±0.8) | 0.0 (±0.1) | 0.7 (±0.3) | 0.8 (±0.3) | 0.4 (±0.4) |
| 51 | 203,508 | 160,986 | 124,895 (±3,158) | 44.7 (±1.6) | 9.9 (±0.9) | 0.3 (±0.2) | 0.2(±0.2) | 41.1 (±1.2) | 0.3 (±0.2) | 2.4 (±0.4) | 0.0 (±0.1) | 0.4 (±0.2) | 0.6 (±0.2) | 0.2 (±0.2) |
| 52 | 201,532 | 144,897 | 109,450 (±3,065) | 22.5 (±1.5) | 8.7 (±1.2) | 0.4 (±0.2) | 0.0(±0.1) | 62.2 (±0.9) | 0.2 (±0.1) | 4.1 (±0.6) | 0.0 (±0.1) | 0.6 (±0.3) | 0.6 (±0.2) | 0.6 (±0.6) |
| 53 | 199,548 | 139,656 | 152,915 (±3,433) | 30.6 (±1.3) | 1.9 (±0.3) | 0.1 (±0.1) | 0.0(±0.1) | 65.7 (±0.9) | 0.4 (±0.2) | 0.3 (±0.2) | 0.1 (±0.1) | 0.8 (±0.2) | 0.1 (±0.1) | 0.1 (±0.1) |
| 54 | 185,290 | 134,595 | 121,315 (±3,249) | 19.9 (±1.3) | 25.4 (±1.4) | 0.8 (±0.2) | 0.2(±0.1) | 47.5 (±1.1) | 0.3 (±0.2) | 3.1 (±0.5) | 0.9 (±0.3) | 0.6 (±0.3) | 0.5 (±0.2) | 1.0 (±0.3) |
| 55 | 185,357 | 137,568 | 117,280 (±2,914) | 20.4 (±1.3) | 18.6 (±1.2) | 1.1 (±0.4) | 0.2(±0.2) | 55.5 (±1.3) | 0.3 (±0.2) | 1.9 (±0.4) | 0.3 (±0.2) | 0.6 (±0.2) | 0.6 (±0.2) | 0.4 (±0.2) |
| 56 | 199,975 | 152,415 | 136,230 (±3,004) | 16.7 (±1.0) | 10.5 (±1.0) | 0.1 (±0.1) | 0.0(±0.1) | 70.3 (±0.9) | 0.2 (±0.1) | 1.4 (±0.2) | 0.0 (±0.1) | 0.4 (±0.2) | 0.2 (±0.1) | 0.1 (±0.1) |
| 57 | 186,531 | 133,748 | 106,865 (±3,054) | 13.8 (±1.4) | 9.6 (±1.3) | 0.4 (±0.2) | 0.0(±0.1) | 71.8 (±1.4) | 0.5 (±0.2) | 2.2 (±0.5) | 0.0 (±0.1) | 0.9 (±0.3) | 0.4 (±0.2) | 0.2 (±0.2) |
| 58 | 189,132 | 140,933 | 126,570 (±2,928) | 16.6 (±1.2) | 3.2 (±0.6) | 0.2 (±0.1) | 0.0(±0.1) | 77.6 (±0.9) | 0.3 (±0.2) | 0.7 (±0.3) | 0.3 (±0.2) | 0.8 (±0.2) | 0.1 (±0.1) | 0.1 (±0.2) |
| 59 | 195,458 | 152,143 | 138,090 (±3,116) | 12.5 (±0.9) | 6.4 (±0.5) | 0.5 (±0.2) | 0.2(±0.2) | 76.5 (±0.9) | 0.7 (±0.3) | 0.9 (±0.2) | 0.3 (±0.3) | 1.5 (±0.3) | 0.3 (±0.1) | 0.3 (±0.1) |
| 60 | 185,732 | 140,599 | 124,540 (±2,911) | 9.1 (±0.8) | 1.5 (±0.4) | 0.3 (±0.2) | 0.0(±0.1) | 87.0 (±0.8) | 0.6 (±0.2) | 0.4 (±0.2) | 0.0 (±0.1) | 0.8 (±0.3) | 0.2 (±0.1) | 0.1 (±0.1) |
| 61 | 202,295 | 139,746 | 113,945 (±2,646) | 9.7 (±0.9) | 11.2 (±1.2) | 0.3 (±0.2) | 0.1(±0.1) | 68.1 (±1.1) | 0.4 (±0.2) | 8.9 (±0.8) | 0.0 (±0.1) | 0.4 (±0.1) | 0.6 (±0.2) | 0.1 (±0.1) |
| 62 | 186,794 | 144,154 | 132,100 (±2,823) | 6.7 (±0.6) | 5.9 (±0.6) | 0.5 (±0.2) | 0.1(±0.1) | 83.7 (±0.8) | 1.0 (±0.2) | 0.7 (±0.2) | 0.0 (±0.1) | 1.1 (±0.2) | 0.1 (±0.1) | 0.2 (±0.2) |
| 63 | 202,319 | 152,377 | 128,395 (±2,443) | 14.6 (±0.9) | 9.6 (±0.8) | 0.4 (±0.2) | 0.1(±0.1) | 65.4 (±0.9) | 0.3 (±0.2) | 8.0 (±0.7) | 0.1 (±0.1) | 0.5 (±0.2) | 0.5 (±0.2) | 0.3 (±0.2) |
| 64 | 192,862 | 153,317 | 139,290 (±3,163) | 14.2 (±1.0) | 7.1 (±0.8) | 0.3 (±0.2) | 0.0(±0.1) | 75.2 (±0.8) | 0.4 (±0.2) | 1.4 (±0.3) | 0.2 (±0.1) | 0.6 (±0.2) | 0.4 (±0.2) | 0.2 (±0.1) |
| 65 | 202,249 | 154,144 | 124,245 (±2,734) | 12.6 (±1.0) | 12.7 (±1.1) | 0.4 (±0.2) | 0.2(±0.2) | 62.5 (±0.9) | 0.4 (±0.2) | 9.7 (±0.8) | 0.1 (±0.1) | 0.6 (±0.2) | 0.6 (±0.2) | 0.2 (±0.1) |
| 66 | 198,718 | 149,863 | 119,635 (±2,674) | 8.8 (±0.9) | 8.1 (±0.9) | 0.2 (±0.1) | 0.0(±0.1) | 70.5 (±1.0) | 0.5 (±0.2) | 10.8 (±0.8) | 0.1 (±0.1) | 0.3 (±0.1) | 0.4 (±0.2) | 0.2 (±0.2) |
| 67 | 200,888 | 148,161 | 112,015 (±3,128) | 11.8 (±1.3) | 10.2 (±1.2) | 0.5 (±0.4) | 0.1(±0.1) | 68.2 (±1.3) | 0.3 (±0.1) | 8.2 (±1.0) | 0.0 (±0.1) | 0.4 (±0.2) | 0.4 (±0.2) | 0.1 (±0.1) |
| 68 | 193,744 | 150,323 | 142,310 (±2,796) | 13.1 (±0.8) | 2.8 (±0.4) | 0.2 (±0.1) | 0.0(±0.1) | 81.9 (±0.7) | 0.5 (±0.2) | 0.5 (±0.2) | 0.0 (±0.1) | 0.7 (±0.2) | 0.2 (±0.1) | 0.0 (±0.1) |

The American Community Survey provided estimated citizen voting age population (CVAP) data at the block group level in a Special Tabulation.  Because the MOE can only be calculated using whole block groups, all block groups with more than 50% of the population in a district are included in the analysis.  The Red-118 report provides a summary of the block groups used in the analysis.
The percent for each CVAP population category is that group's CVAP divided by the CVAP total.
Numbers in parentheses are margins of error at 90% confidence level.

Red-116
Data: 2015-2019 ACS; 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

American Community Survey Special Tabulation
Using Census and American Community Survey Data

**HOUSE DISTRICTS - PLANH2316**

Texas Legislative Council
10/13/21 4:02 AM
Page 3 of 5

| | 2020 Census | | Special Tabulation of Citizen Voting Age Population (CVAP) from the 2015-2019 American Community Survey with Margins of Error | | | | | | | | | | | | |
| | | | | Hispanic CVAP | | Not Hispanic or Latino Citizen Voting Age Population (CVAP) | | | | | | | | | |
| District | Total | VAP | CVAP | % Hispanic | % Black Alone | % Black + White | % Black + American Indian | % White Alone | % American Indian Alone | %Asian Alone | % Native Hawaiian Alone | % American Indian + White | % Asian + White | % Remainder 2 or More Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | 185,518 | 144,494 | 141,470 (±2,687) | 14.7 (±0.8) | 8.3 (±0.6) | 0.5 (±0.2) | 0.1 (±0.1) | 73.3 (±0.7) | 0.8 (±0.2) | 1.2 (±0.3) | 0.0 (±0.1) | 0.6 (±0.2) | 0.2 (±0.1) | 0.3 (±0.2) |
| 70 | 185,574 | 146,914 | 116,560 (±2,907) | 9.9 (±0.9) | 10.9 (±1.0) | 0.4 (±0.2) | 0.3 (±0.2) | 64.5 (±0.8) | 0.3 (±0.2) | 11.8 (±0.9) | 0.1 (±0.1) | 1.0 (±0.2) | 0.5 (±0.2) | 0.2 (±0.2) |
| 71 | 191,317 | 146,476 | 135,865 (±2,830) | 20.4 (±1.0) | 7.6 (±0.6) | 0.3 (±0.2) | 0.1 (±0.1) | 69.0 (±0.9) | 0.4 (±0.2) | 1.0 (±0.3) | 0.0 (±0.1) | 0.6 (±0.2) | 0.3 (±0.2) | 0.1 (±0.1) |
| 72 | 186,421 | 143,348 | 134,515 (±3,004) | 32.5 (±1.4) | 4.0 (±0.6) | 0.2 (±0.2) | 0.0 (±0.1) | 61.0 (±0.9) | 0.4 (±0.2) | 0.8 (±0.3) | 0.1 (±0.1) | 0.6 (±0.2) | 0.2 (±0.2) | 0.2 (±0.2) |
| 73 | 201,161 | 157,622 | 130,150 (±2,888) | 20.0 (±1.2) | 1.8 (±0.4) | 0.3 (±0.2) | 0.0 (±0.1) | 76.0 (±0.9) | 0.1 (±0.1) | 0.7 (±0.2) | 0.0 (±0.1) | 0.8 (±0.2) | 0.3 (±0.1) | 0.1 (±0.1) |
| 74 | 203,239 | 149,920 | 119,115 (±3,414) | 73.4 (±1.5) | 2.2 (±0.4) | 0.1 (±0.1) | 0.1 (±0.2) | 18.5 (±1.0) | 0.7 (±0.3) | 0.5 (±0.2) | 0.0 (±0.1) | 0.2 (±0.2) | 0.1 (±0.1) | 0.2 (±0.2) |
| 75 | 200,505 | 137,361 | 84,870 (±3,148) | 89.8 (±1.5) | 2.1 (±0.6) | 0.0 (±0.1) | 0.0 (±0.1) | 6.9 (±0.9) | 0.4 (±0.2) | 0.4 (±0.3) | 0.0 (±0.2) | 0.1 (±0.2) | 0.0 (±0.2) | 0.1 (±0.2) |
| 76 | 198,548 | 148,367 | 119,260 (±3,643) | 18.2 (±1.7) | 22.2 (±1.8) | 0.1 (±0.1) | 0.0 (±0.1) | 32.8 (±1.8) | 0.2 (±0.2) | 25.6 (±1.4) | 0.0 (±0.1) | 0.2 (±0.1) | 0.5 (±0.2) | 0.1 (±0.1) |
| 77 | 203,921 | 158,812 | 126,485 (±3,195) | 85.6 (±1.0) | 2.3 (±0.4) | 0.2 (±0.2) | 0.0 (±0.2) | 10.6 (±0.8) | 0.3 (±0.2) | 0.7 (±0.3) | 0.0 (±0.1) | 0.1 (±0.2) | 0.1 (±0.1) | 0.1 (±0.2) |
| 78 | 203,786 | 153,882 | 127,635 (±3,101) | 66.4 (±1.5) | 4.8 (±0.6) | 0.2 (±0.2) | 0.0 (±0.1) | 25.2 (±1.0) | 0.3 (±0.2) | 1.9 (±0.3) | 0.3 (±0.2) | 0.1 (±0.1) | 0.4 (±0.2) | 0.3 (±0.3) |
| 79 | 201,379 | 154,313 | 135,790 (±3,364) | 75.1 (±1.3) | 4.6 (±0.5) | 0.3 (±0.1) | 0.0 (±0.1) | 17.8 (±0.9) | 0.4 (±0.2) | 1.0 (±0.2) | 0.2 (±0.2) | 0.3 (±0.2) | 0.1 (±0.1) | 0.2 (±0.1) |
| 80 | 192,601 | 135,888 | 114,485 (±3,430) | 77.6 (±1.6) | 0.6 (±0.2) | 0.1 (±0.2) | 0.0 (±0.1) | 20.7 (±1.1) | 0.1 (±0.2) | 0.2 (±0.2) | 0.0 (±0.1) | 0.5 (±0.3) | 0.0 (±0.1) | 0.0 (±0.1) |
| 81 | 184,670 | 133,588 | 111,510 (±3,350) | 51.9 (±1.9) | 4.8 (±0.8) | 0.1 (±0.1) | 0.0 (±0.1) | 41.5 (±1.2) | 0.3 (±0.2) | 0.7 (±0.3) | 0.0 (±0.1) | 0.6 (±0.2) | 0.1 (±0.2) | 0.0 (±0.1) |
| 82 | 187,676 | 136,280 | 120,135 (±3,341) | 37.6 (±1.8) | 6.4 (±0.7) | 0.2 (±0.2) | 0.0 (±0.1) | 53.8 (±1.1) | 0.4 (±0.2) | 0.8 (±0.3) | 0.0 (±0.1) | 0.5 (±0.2) | 0.2 (±0.2) | 0.1 (±0.1) |
| 83 | 185,969 | 140,204 | 132,590 (±2,636) | 28.6 (±1.2) | 4.0 (±0.5) | 0.2 (±0.1) | 0.2 (±0.3) | 64.8 (±0.8) | 0.4 (±0.2) | 0.9 (±0.3) | 0.0 (±0.1) | 0.5 (±0.2) | 0.2 (±0.1) | 0.1 (±0.1) |
| 84 | 187,524 | 144,770 | 133,365 (±3,556) | 35.6 (±1.5) | 8.5 (±0.8) | 0.3 (±0.2) | 0.1 (±0.1) | 52.8 (±1.3) | 0.3 (±0.2) | 1.4 (±0.3) | 0.1 (±0.1) | 0.3 (±0.2) | 0.3 (±0.1) | 0.1 (±0.1) |
| 85 | 202,964 | 154,177 | 129,475 (±3,218) | 18.6 (±1.1) | 16.5 (±1.2) | 0.1 (±0.1) | 0.0 (±0.1) | 58.7 (±1.0) | 0.1 (±0.1) | 5.4 (±0.7) | 0.0 (±0.2) | 0.3 (±0.2) | 0.1 (±0.1) | 0.1 (±0.1) |
| 86 | 185,308 | 138,631 | 124,965 (±2,649) | 23.3 (±1.1) | 2.2 (±0.4) | 0.2 (±0.2) | 0.0 (±0.1) | 71.6 (±0.9) | 0.4 (±0.2) | 1.1 (±0.3) | 0.3 (±0.2) | 0.7 (±0.2) | 0.1 (±0.1) | 0.2 (±0.2) |
| 87 | 187,448 | 138,418 | 118,850 (±2,538) | 27.6 (±1.3) | 7.2 (±0.6) | 0.3 (±0.1) | 0.1 (±0.2) | 60.5 (±0.9) | 0.8 (±0.2) | 2.4 (±0.5) | 0.2 (±0.2) | 0.7 (±0.2) | 0.1 (±0.2) | 0.0 (±0.1) |
| 88 | 186,059 | 135,454 | 123,095 (±2,552) | 37.7 (±1.4) | 4.2 (±0.4) | 0.3 (±0.2) | 0.2 (±0.2) | 56.0 (±0.8) | 0.4 (±0.2) | 0.3 (±0.2) | 0.1 (±0.1) | 0.6 (±0.2) | 0.1 (±0.1) | 0.1 (±0.2) |
| 89 | 194,270 | 139,747 | 111,320 (±2,985) | 11.6 (±1.1) | 10.6 (±1.3) | 0.3 (±0.2) | 0.0 (±0.0) | 66.6 (±1.2) | 0.3 (±0.1) | 9.3 (±1.3) | 0.1 (±0.1) | 0.4 (±0.2) | 0.5 (±0.2) | 0.4 (±0.4) |
| 90 | 202,379 | 145,431 | 107,375 (±3,019) | 49.2 (±1.8) | 18.1 (±1.3) | 0.2 (±0.2) | 0.0 (±0.0) | 30.3 (±1.0) | 0.3 (±0.2) | 1.3 (±0.3) | 0.0 (±0.2) | 0.2 (±0.2) | 0.3 (±0.2) | 0.1 (±0.2) |
| 91 | 186,760 | 141,029 | 122,890 (±3,245) | 18.2 (±1.4) | 6.1 (±0.9) | 0.3 (±0.2) | 0.1 (±0.1) | 68.2 (±1.1) | 0.5 (±0.2) | 5.3 (±0.8) | 0.1 (±0.1) | 0.6 (±0.2) | 0.5 (±0.2) | 0.2 (±0.2) |
| 92 | 188,309 | 144,186 | 107,030 (±2,828) | 22.7 (±1.4) | 25.4 (±1.5) | 0.7 (±0.3) | 0.1 (±0.1) | 42.9 (±1.1) | 0.4 (±0.2) | 5.9 (±0.8) | 0.7 (±0.4) | 0.4 (±0.3) | 0.3 (±0.2) | 0.4 (±0.2) |
| 93 | 195,785 | 137,347 | 117,195 (±3,939) | 16.2 (±1.4) | 11.1 (±1.5) | 0.4 (±0.2) | 0.1 (±0.1) | 63.7 (±1.5) | 0.7 (±0.3) | 6.1 (±1.0) | 0.0 (±0.1) | 0.8 (±0.3) | 0.4 (±0.2) | 0.5 (±0.3) |
| 94 | 185,756 | 143,762 | 127,580 (±2,703) | 12.4 (±0.9) | 11.5 (±1.1) | 0.3 (±0.2) | 0.1 (±0.1) | 69.6 (±0.8) | 0.5 (±0.2) | 4.4 (±0.5) | 0.1 (±0.1) | 0.5 (±0.2) | 0.4 (±0.2) | 0.1 (±0.1) |
| 95 | 203,993 | 149,313 | 114,955 (±3,292) | 19.1 (±1.2) | 49.1 (±1.8) | 0.6 (±0.3) | 0.2 (±0.2) | 27.3 (±1.1) | 0.2 (±0.2) | 2.4 (±0.5) | 0.2 (±0.2) | 0.5 (±0.2) | 0.1 (±0.1) | 0.3 (±0.2) |
| 96 | 188,593 | 140,738 | 128,690 (±2,993) | 14.2 (±1.1) | 15.6 (±1.2) | 0.3 (±0.2) | 0.1 (±0.1) | 64.1 (±1.1) | 0.3 (±0.2) | 4.0 (±0.6) | 0.1 (±0.1) | 0.5 (±0.2) | 0.5 (±0.3) | 0.3 (±0.2) |
| 97 | 189,469 | 147,798 | 131,110 (±2,925) | 13.4 (±1.0) | 10.3 (±1.0) | 0.4 (±0.2) | 0.1 (±0.1) | 71.9 (±0.9) | 0.2 (±0.1) | 2.4 (±0.4) | 0.0 (±0.1) | 0.5 (±0.2) | 0.6 (±0.2) | 0.1 (±0.1) |
| 98 | 184,798 | 141,006 | 128,860 (±2,841) | 9.2 (±1.0) | 3.4 (±0.5) | 0.2 (±0.1) | 0.0 (±0.1) | 79.2 (±0.5) | 0.3 (±0.2) | 6.1 (±1.0) | 0.1 (±0.1) | 0.4 (±0.2) | 0.8 (±0.2) | 0.2 (±0.1) |
| 99 | 194,917 | 146,865 | 126,680 (±3,200) | 20.6 (±1.4) | 8.6 (±1.0) | 0.4 (±0.2) | 0.1 (±0.2) | 67.0 (±0.9) | 0.3 (±0.2) | 1.9 (±0.5) | 0.0 (±0.1) | 0.6 (±0.2) | 0.4 (±0.2) | 0.2 (±0.2) |
| 100 | 184,691 | 136,545 | 104,380 (±2,937) | 29.1 (±1.5) | 50.7 (±1.6) | 0.1 (±0.2) | 0.0 (±0.1) | 18.1 (±0.9) | 0.3 (±0.2) | 0.2 (±0.2) | 0.0 (±0.2) | 0.2 (±0.2) | 0.2 (±0.2) | 0.1 (±0.2) |
| 101 | 189,881 | 136,571 | 113,980 (±3,788) | 22.8 (±1.6) | 32.4 (±2.2) | 0.6 (±0.3) | 0.0 (±0.1) | 32.3 (±1.3) | 0.4 (±0.3) | 10.4 (±1.2) | 0.2 (±0.2) | 0.3 (±0.2) | 0.4 (±0.2) | 0.3 (±0.2) |
| 102 | 187,686 | 141,854 | 107,345 (±2,992) | 17.2 (±1.3) | 27.9 (±1.6) | 0.4 (±0.2) | 0.3 (±0.2) | 41.5 (±1.1) | 0.3 (±0.2) | 10.7 (±1.2) | 0.1 (±0.1) | 0.8 (±0.3) | 0.5 (±0.3) | 0.3 (±0.2) |

The American Community Survey provided estimated citizen voting age population (CVAP) data at the block group level in a Special Tabulation.  Because the MOE can only be calculated using whole block groups, all block groups with more than 50% of
the population in a district are included in the analysis.  The Red-118 report provides a summary of the block groups used in the analysis.
The percent for each CVAP population category is that group's CVAP divided by the CVAP total.
Numbers in parentheses are margins of error at 90% confidence level.

63175

Red-116
Data: 2015-2019 ACS; 2020 Census
PLANH2316 10/13/2021 3:55:04 AM

Texas Legislative Council
10/13/21 4:02 AM
Page 4 of 5

## American Community Survey Special Tabulation
## Using Census and American Community Survey Data
### HOUSE DISTRICTS - PLANH2316

| | 2020 Census | | CVAP | Hispanic CVAP | Not Hispanic or Latino Citizen Voting Age Population (CVAP) | | | | | | | | | |
| | | | | | Special Tabulation of Citizen Voting Age Population (CVAP) from the 2015-2019 American Community Survey with Margins of Error | | | | | | | | | |
| District | Total | VAP | CVAP | % Hispanic | % Black Alone | % Black + White | % Black + American Indian | % White Alone | % American Indian Alone | %Asian Alone | % Native Hawaiian Alone | % American Indian + White | % Asian + White | % Remainder 2 or More Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103 | 184,639 | 143,421 | 92,170 (±2,499) | 35.6 (±1.6) | 13.3 (±1.2) | 0.5 (±0.3) | 0.3 (±0.2) | 44.9 (±1.2) | 0.2 (±0.2) | 4.3 (±0.6) | 0.0 (±0.2) | 0.4 (±0.2) | 0.4 (±0.2) | 0.2 (±0.2) |
| 104 | 185,500 | 135,335 | 98,070 (±2,800) | 56.3 (±1.8) | 14.0 (±1.2) | 0.2 (±0.2) | 0.0 (±0.2) | 25.6 (±1.0) | 0.4 (±0.2) | 2.8 (±0.5) | 0.0 (±0.2) | 0.4 (±0.2) | 0.2 (±0.2) | 0.1 (±0.2) |
| 105 | 191,644 | 143,476 | 85,990 (±2,499) | 32.9 (±1.6) | 19.7 (±1.6) | 0.3 (±0.2) | 0.1 (±0.2) | 37.9 (±1.2) | 0.4 (±0.3) | 7.3 (±0.9) | 0.3 (±0.3) | 0.3 (±0.2) | 0.4 (±0.2) | 0.3 (±0.2) |
| 106 | 191,093 | 136,666 | 108,750 (±2,603) | 11.0 (±1.0) | 8.7 (±1.1) | 0.4 (±0.3) | 0.1 (±0.1) | 71.4 (±1.1) | 0.3 (±0.2) | 7.1 (±0.7) | 0.0 (±0.1) | 0.3 (±0.1) | 0.5 (±0.2) | 0.1 (±0.1) |
| 107 | 184,603 | 132,648 | 91,890 (±2,990) | 37.9 (±1.9) | 20.5 (±1.7) | 0.3 (±0.2) | 0.2 (±0.2) | 37.9 (±1.4) | 0.3 (±0.2) | 2.2 (±0.5) | 0.1 (±0.2) | 0.4 (±0.3) | 0.1 (±0.2) | 0.1 (±0.2) |
| 108 | 187,178 | 150,711 | 133,385 (±2,289) | 6.6 (±0.5) | 4.3 (±0.6) | 0.2 (±0.1) | 0.0 (±0.11) | 83.8 (±0.6) | 0.2 (±0.1) | 3.5 (±0.4) | 0.1 (±0.1) | 0.6 (±0.2) | 0.4 (±0.2) | 0.2 (±0.2) |
| 109 | 184,600 | 135,061 | 110,820 (±3,230) | 16.0 (±1.3) | 58.5 (±1.8) | 0.8 (±0.4) | 0.3 (±0.2) | 22.0 (±1.1) | 0.2 (±0.1) | 1.3 (±0.4) | 0.1 (±0.1) | 0.3 (±0.2) | 0.1 (±0.1) | 0.5 (±0.2) |
| 110 | 184,614 | 127,657 | 88,845 (±2,939) | 28.0 (±1.5) | 57.8 (±1.9) | 0.1 (±0.2) | 0.2 (±0.2) | 13.3 (±1.1) | 0.1 (±0.2) | 0.3 (±0.2) | 0.0 (±0.2) | 0.1 (±0.2) | 0.0 (±0.2) | 0.1 (±0.2) |
| 111 | 184,755 | 136,448 | 121,820 (±3,497) | 20.6 (±1.5) | 56.1 (±1.7) | 0.3 (±0.2) | 0.2 (±0.2) | 19.6 (±1.1) | 0.2 (±0.2) | 2.6 (±0.6) | 0.0 (±0.1) | 0.0 (±0.1) | 0.1 (±0.1) | 0.3 (±0.2) |
| 112 | 185,204 | 144,361 | 123,185 (±3,087) | 12.6 (±1.2) | 10.7 (±1.2) | 0.5 (±0.3) | 0.2 (±0.2) | 65.7 (±1.0) | 0.4 (±0.2) | 8.4 (±0.9) | 0.0 (±0.1) | 0.7 (±0.2) | 0.5 (±0.2) | 0.2 (±0.2) |
| 113 | 185,211 | 137,513 | 111,000 (±2,984) | 22.4 (±1.4) | 26.5 (±1.7) | 0.7 (±0.3) | 0.2 (±0.2) | 41.3 (±1.1) | 0.4 (±0.2) | 7.5 (±0.8) | 0.1 (±0.1) | 0.4 (±0.2) | 0.3 (±0.2) | 0.4 (±0.2) |
| 114 | 184,649 | 151,157 | 121,085 (±2,702) | 19.1 (±1.2) | 14.1 (±1.0) | 0.5 (±0.2) | 0.2 (±0.2) | 61.1 (±0.9) | 0.3 (±0.2) | 3.5 (±0.5) | 0.0 (±0.1) | 0.3 (±0.2) | 0.7 (±0.2) | 0.3 (±0.2) |
| 115 | 198,565 | 156,391 | 115,150 (±2,534) | 16.2 (±1.1) | 14.4 (±1.1) | 0.5 (±0.2) | 0.5 (±0.3) | 52.7 (±1.0) | 0.4 (±0.2) | 13.0 (±0.8) | 0.1 (±0.1) | 1.0 (±0.2) | 0.6 (±0.2) | 0.6 (±0.2) |
| 116 | 199,721 | 159,526 | 142,830 (±3,662) | 59.1 (±1.5) | 6.8 (±0.8) | 0.4 (±0.2) | 0.0 (±0.1) | 29.5 (±1.1) | 0.2 (±0.2) | 3.0 (±0.4) | 0.2 (±0.1) | 0.2 (±0.1) | 0.5 (±0.2) | 0.2 (±0.1) |
| 117 | 203,057 | 142,508 | 109,280 (±3,347) | 68.7 (±1.8) | 6.7 (±0.8) | 0.3 (±0.2) | 0.1 (±0.1) | 21.4 (±1.0) | 0.4 (±0.2) | 1.5 (±0.3) | 0.0 (±0.1) | 0.2 (±0.2) | 0.4 (±0.2) | 0.5 (±0.2) |
| 118 | 203,245 | 151,094 | 122,125 (±3,406) | 56.4 (±1.7) | 5.0 (±0.8) | 0.3 (±0.2) | 0.1 (±0.1) | 35.5 (±1.3) | 0.1 (±0.1) | 1.6 (±0.4) | 0.1 (±0.1) | 0.4 (±0.3) | 0.2 (±0.1) | 0.4 (±0.2) |
| 119 | 201,534 | 149,782 | 137,095 (±3,583) | 64.8 (±1.5) | 9.7 (±0.9) | 0.4 (±0.2) | 0.1 (±0.1) | 23.0 (±1.1) | 0.2 (±0.2) | 0.9 (±0.2) | 0.0 (±0.1) | 0.5 (±0.2) | 0.2 (±0.1) | 0.3 (±0.2) |
| 120 | 200,262 | 147,538 | 120,070 (±3,250) | 42.9 (±1.6) | 25.5 (±1.4) | 0.4 (±0.2) | 0.1 (±0.1) | 27.3 (±1.1) | 0.3 (±0.2) | 2.3 (±0.4) | 0.1 (±0.2) | 0.3 (±0.2) | 0.2 (±0.1) | 0.5 (±0.3) |
| 121 | 203,209 | 155,904 | 134,400 (±3,095) | 31.5 (±1.4) | 5.8 (±0.8) | 0.4 (±0.2) | 0.1 (±0.1) | 58.2 (±1.2) | 0.2 (±0.1) | 2.9 (±0.5) | 0.0 (±0.1) | 0.2 (±0.1) | 0.5 (±0.2) | 0.4 (±0.2) |
| 122 | 203,881 | 152,559 | 118,605 (±2,684) | 32.2 (±1.5) | 4.1 (±0.6) | 0.2 (±0.2) | 0.0 (±0.1) | 57.6 (±1.1) | 0.1 (±0.1) | 4.2 (±0.5) | 0.1 (±0.1) | 0.5 (±0.2) | 0.6 (±0.2) | 0.3 (±0.1) |
| 123 | 197,123 | 157,560 | 147,115 (±3,583) | 62.0 (±1.5) | 3.8 (±0.5) | 0.2 (±0.2) | 0.2 (±0.2) | 31.4 (±1.0) | 0.3 (±0.2) | 1.2 (±0.3) | 0.1 (±0.1) | 0.3 (±0.2) | 0.3 (±0.1) | 0.1 (±0.1) |
| 124 | 194,508 | 143,923 | 130,840 (±3,732) | 68.9 (±1.7) | 8.8 (±1.0) | 0.6 (±0.4) | 0.1 (±0.1) | 18.5 (±1.0) | 0.3 (±0.2) | 1.6 (±0.3) | 0.2 (±0.2) | 0.2 (±0.1) | 0.5 (±0.3) | 0.3 (±0.2) |
| 125 | 202,784 | 151,994 | 149,280 (±3,533) | 62.6 (±1.5) | 4.8 (±0.6) | 0.4 (±0.2) | 0.1 (±0.1) | 28.6 (±1.0) | 0.1 (±0.1) | 2.3 (±0.5) | 0.3 (±0.2) | 0.5 (±0.2) | 0.3 (±0.1) | 0.1 (±0.1) |
| 126 | 188,805 | 142,610 | 122,510 (±3,363) | 16.9 (±1.3) | 13.9 (±1.3) | 0.3 (±0.2) | 0.0 (±0.1) | 60.7 (±1.2) | 0.1 (±0.1) | 7.0 (±0.8) | 0.1 (±0.1) | 0.3 (±0.2) | 0.5 (±0.3) | 0.2 (±0.2) |
| 127 | 202,964 | 147,142 | 129,230 (±3,261) | 21.0 (±1.4) | 16.7 (±1.3) | 0.4 (±0.2) | 0.0 (±0.1) | 58.5 (±1.2) | 0.1 (±0.1) | 2.3 (±0.4) | 0.3 (±0.3) | 0.3 (±0.2) | 0.2 (±0.2) | 0.3 (±0.3) |
| 128 | 192,949 | 142,045 | 118,840 (±3,233) | 28.9 (±1.7) | 10.2 (±1.1) | 0.3 (±0.2) | 0.0 (±0.1) | 58.0 (±1.2) | 0.3 (±0.2) | 1.5 (±0.4) | 0.0 (±0.2) | 0.4 (±0.2) | 0.1 (±0.1) | 0.2 (±0.1) |
| 129 | 201,896 | 157,245 | 136,765 (±3,016) | 23.0 (±1.4) | 7.4 (±0.9) | 0.5 (±0.2) | 0.1 (±0.1) | 59.1 (±0.9) | 0.2 (±0.1) | 8.0 (±0.7) | 0.0 (±0.1) | 0.6 (±0.2) | 0.5 (±0.2) | 0.0 (±0.3) |
| 130 | 192,603 | 138,299 | 118,515 (±3,242) | 17.2 (±1.4) | 9.8 (±1.0) | 0.4 (±0.1) | 0.0 (±0.1) | 64.2 (±1.3) | 0.2 (±0.2) | 7.1 (±0.9) | 0.0 (±0.2) | 0.7 (±0.4) | 0.3 (±0.2) | 0.3 (±0.3) |
| 131 | 202,667 | 146,134 | 106,485 (±3,670) | 33.8 (±1.7) | 47.6 (±2.1) | 0.2 (±0.2) | 0.2 (±0.2) | 11.0 (±0.8) | 0.1 (±0.1) | 6.9 (±0.8) | 0.0 (±0.1) | 0.0 (±0.1) | 0.2 (±0.1) | 0.1 (±0.1) |
| 132 | 196,710 | 142,413 | 112,705 (±3,235) | 22.0 (±1.7) | 10.7 (±1.4) | 0.3 (±0.2) | 0.0 (±0.1) | 56.8 (±1.2) | 0.5 (±0.3) | 8.5 (±0.9) | 0.0 (±0.1) | 0.4 (±0.2) | 0.5 (±0.3) | 0.4 (±0.3) |
| 133 | 189,647 | 148,744 | 111,775 (±2,804) | 14.1 (±1.1) | 13.0 (±1.3) | 0.3 (±0.2) | 0.2 (±0.3) | 63.4 (±1.0) | 0.2 (±0.2) | 7.6 (±0.7) | 0.0 (±0.1) | 0.3 (±0.2) | 0.6 (±0.2) | 0.1 (±0.2) |
| 134 | 197,013 | 163,800 | 137,355 (±2,883) | 13.2 (±0.8) | 6.3 (±0.7) | 0.3 (±0.2) | 0.1 (±0.2) | 69.7 (±1.0) | 0.2 (±0.2) | 9.8 (±0.7) | 0.1 (±0.1) | 0.5 (±0.2) | 1.0 (±0.3) | 0.2 (±0.2) |
| 135 | 203,172 | 144,609 | 100,300 (±3,714) | 34.9 (±2.4) | 23.6 (±2.0) | 0.4 (±0.3) | 0.1 (±0.1) | 30.1 (±1.7) | 0.2 (±0.2) | 9.4 (±1.2) | 0.1 (±0.2) | 0.2 (±0.2) | 0.6 (±0.3) | 0.3 (±0.2) |
| 136 | 203,587 | 152,857 | 120,480 (±3,455) | 21.7 (±1.7) | 8.2 (±1.1) | 0.4 (±0.2) | 0.1 (±0.1) | 60.4 (±0.9) | 0.0 (±0.1) | 7.3 (±0.7) | 0.0 (±0.1) | 0.5 (±0.2) | 0.9 (±0.3) | 0.3 (±0.2) |

The American Community Survey provided estimated citizen voting age population (CVAP) data at the block group level in a Special Tabulation.  Because the MOE can only be calculated using whole block groups, all block groups with more than 50% of the population in a district are included in the analysis.  The Red-118 report provides a summary of the block groups used in the analysis.
The percent for each CVAP population category is that group's CVAP divided by the CVAP total.
Numbers in parentheses are margins of error at 90% confidence level.

Red-116
Data: 2015-2019 ACS; 2020 Census
PLANH2316  10/13/2021 3:55:04 AM

American Community Survey Special Tabulation
Using Census and American Community Survey Data
**HOUSE DISTRICTS - PLANH2316**

Texas Legislative Council
10/13/21 4:02 AM
Page 5 of 5

| | 2020 Census | | Hispanic CVAP | | Special Tabulation of Citizen Voting Age Population (CVAP) from the 2015-2019 American Community Survey with Margins of Error | | | | | | | | | |
| | | | | | Not Hispanic or Latino Citizen Voting Age Population (CVAP) | | | | | | | | | |
| District | Total | VAP | CVAP | % Hispanic | % Black Alone | % Black + White | % Black + American Indian | % White Alone | % American Indian Alone | %Asian Alone | % Native Hawaiian Alone | % American Indian + White | % Asian + White | % Remainder 2 or More Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | 196,097 | 147,453 | 78,335 (±2,685) | 30.8 (±1.8) | 27.3 (±2.2) | 0.2 (±0.2) | 0.0(±0.2) | 29.4 (±1.4) | 0.3 (±0.3) | 11.0 (±1.2) | 0.0 (±0.2) | 0.3 (±0.2) | 0.3 (±0.2) | 0.2 (±0.3) |
| 138 | 198,419 | 152,454 | 112,070 (±2,717) | 25.5 (±1.5) | 9.0 (±1.1) | 0.3 (±0.2) | 0.0(±0.1) | 54.9 (±0.9) | 0.2 (±0.2) | 9.3 (±0.9) | 0.0 (±0.1) | 0.3 (±0.2) | 0.3 (±0.2) | 0.3 (±0.2) |
| 139 | 202,150 | 148,506 | 118,515 (±3,350) | 27.5 (±1.6) | 44.3 (±1.7) | 0.3 (±0.2) | 0.4(±0.2) | 20.5 (±0.8) | 0.2 (±0.2) | 6.1 (±0.8) | 0.1 (±0.2) | 0.3 (±0.2) | 0.2 (±0.2) | 0.1 (±0.1) |
| 140 | 186,188 | 130,011 | 79,725 (±2,654) | 70.2 (±2.0) | 15.0 (±1.2) | 0.1 (±0.2) | 0.1(±0.2) | 10.8 (±0.9) | 0.3 (±0.2) | 3.3 (±0.7) | 0.0 (±0.2) | 0.1 (±0.2) | 0.0 (±0.2) | 0.0 (±0.2) |
| 141 | 201,495 | 141,906 | 107,125 (±3,498) | 26.8 (±1.7) | 58.2 (±1.9) | 0.4 (±0.2) | 0.5(±0.3) | 11.8 (±1.0) | 0.1 (±0.1) | 1.7 (±0.4) | 0.1 (±0.2) | 0.1 (±0.1) | 0.1 (±0.2) | 0.1 (±0.2) |
| 142 | 193,612 | 138,996 | 109,910 (±4,452) | 31.0 (±1.6) | 45.8 (±2.2) | 0.3 (±0.2) | 0.0(±0.1) | 20.2 (±1.1) | 0.2 (±0.2) | 1.7 (±0.4) | 0.0 (±0.1) | 0.4 (±0.3) | 0.1 (±0.1) | 0.3 (±0.2) |
| 143 | 200,529 | 143,834 | 100,165 (±2,971) | 60.0 (±1.6) | 19.5 (±1.5) | 0.3 (±0.2) | 0.1(±0.2) | 18.5 (±1.0) | 0.1 (±0.2) | 1.0 (±0.4) | 0.0 (±0.2) | 0.3 (±0.2) | 0.0 (±0.2) | 0.1 (±0.2) |
| 144 | 203,960 | 146,211 | 107,960 (±3,248) | 64.8 (±1.8) | 8.6 (±1.1) | 0.2 (±0.2) | 0.2(±0.3) | 22.8 (±1.1) | 0.1 (±0.2) | 2.8 (±0.5) | 0.0 (±0.1) | 0.3 (±0.2) | 0.1 (±0.2) | 0.0 (±0.1) |
| 145 | 188,902 | 146,523 | 108,435 (±2,825) | 55.7 (±1.6) | 9.2 (±0.8) | 0.1 (±0.2) | 0.1(±0.2) | 32.1 (±0.9) | 0.1 (±0.2) | 2.1 (±0.4) | 0.0 (±0.2) | 0.2 (±0.2) | 0.3 (±0.2) | 0.1 (±0.2) |
| 146 | 192,277 | 146,202 | 114,925 (±3,157) | 15.5 (±1.2) | 52.4 (±1.8) | 0.3 (±0.2) | 0.0(±0.1) | 25.1 (±1.0) | 0.2 (±0.2) | 6.0 (±0.7) | 0.1 (±0.2) | 0.1 (±0.1) | 0.2 (±0.2) | 0.1 (±0.2) |
| 147 | 201,033 | 162,711 | 129,899 (±3,439) | 24.8 (±1.4) | 39.1 (±1.4) | 0.6 (±0.3) | 0.1(±0.1) | 28.7 (±1.0) | 0.1 (±0.1) | 5.7 (±0.6) | 0.1 (±0.1) | 0.2 (±0.1) | 0.4 (±0.2) | 0.2 (±0.2) |
| 148 | 203,639 | 151,087 | 114,430 (±3,323) | 37.7 (±1.8) | 18.7 (±1.6) | 0.3 (±0.2) | 0.1(±0.1) | 32.7 (±1.2) | 0.2 (±0.2) | 9.5 (±1.0) | 0.1 (±0.2) | 0.4 (±0.2) | 0.2 (±0.1) | 0.2 (±0.2) |
| 149 | 198,740 | 149,180 | 116,320 (±3,621) | 31.4 (±1.9) | 24.3 (±1.7) | 0.3 (±0.2) | 0.1(±0.2) | 22.1 (±1.2) | 0.3 (±0.2) | 20.7 (±1.3) | 0.0 (±0.1) | 0.2 (±0.2) | 0.5 (±0.3) | 0.1 (±0.1) |
| 150 | 195,678 | 141,469 | 113,180 (±3,001) | 20.0 (±1.3) | 14.1 (±1.4) | 0.3 (±0.2) | 0.0(±0.1) | 58.2 (±1.2) | 0.5 (±0.4) | 6.0 (±0.7) | 0.0 (±0.1) | 0.3 (±0.2) | 0.4 (±0.2) | 0.2 (±0.2) |

The American Community Survey provided estimated citizen voting age population (CVAP) data at the block group level in a Special Tabulation.  Because the MOE can only be calculated using whole block groups, all block groups with more than 50% of the population in a district are included in the analysis. The Red-118 report provides a summary of the block groups used in the analysis.
The percent for each CVAP population category is that group's CVAP divided by the CVAP total.
Numbers in parentheses are margins of error at 90% confidence level.



**State House Districts**
Proposed Plan
**PLANH2316**

COUNTIES

PLANH2316

Map ID 5900
10/13/21 04:02:58

49902
2020 Census
PLANH2316    2021-10-13 03:55:04



**BELL COUNTY**

**State House Districts**
Proposed Plan
**PLANH2316**

COUNTIES

**PLANH2316**

49902
2020 Census
PLANH2316   2021-10-13 03:55:04

Map ID 5900
10/13/21 04:02:58



**BEXAR COUNTY**

**State House Districts**
Proposed Plan
**PLANH2316**

COUNTIES

PLANH2316

Map ID 5900
10/13/21 04:02:58

49902
2020 Census
PLANH2316    2021-10-13 03:55:04



**BRAZORIA COUNTY**

**State House Districts**
Proposed Plan
**PLANH2316**

COUNTIES

**PLANH2316**

49902
2020 Census
PLANH2316    2021-10-13 03:55:04

Map ID 5900
10/13/21 04:02:58



**BRAZOS COUNTY**

**State House Districts**
Proposed Plan
**PLANH2316**

COUNTIES

**PLANH2316**

Map ID 5900
10/13/21 04:02:58

49902
2020 Census
PLANH2316   2021-10-13 03:55:04



CAMERON COUNTY

State House Districts
Proposed Plan
PLANH2316

COUNTIES
PLANH2316

Map ID 5900
10/13/21 04:02:58

49902
2020 Census
PLANH2316   2021-10-13 03:55:04



COLLIN COUNTY

State House Districts
Proposed Plan
PLANH2316

COUNTIES

PLANH2316

GRAYSON
FANNIN
DENTON
HUNT
DALLAS
ROCKWALL
COLLIN

49902
2020 Census
PLANH2316   2021-10-13 03:55:04

Map ID 5900
10/13/21 04:02:58



**DALLAS COUNTY**

**State House Districts**
Proposed Plan
**PLANH2316**

COUNTIES
**PLANH2316**

Map ID 5900
10/13/21 04:02:58

49902
2020 Census
PLANH2316   2021-10-13 03:55:04



DENTON COUNTY

State House Districts
Proposed Plan
PLANH2316

☐ COUNTIES

▨ PLANH2316

Map ID 5900
10/13/21 04:02:58

49902
2020 Census
PLANH2316   2021-10-13 03:55:04



**EL PASO COUNTY**

**State House Districts**
Proposed Plan
**PLANH2316**

COUNTIES

**PLANH2316**

Map ID 5900
10/13/21 04:02:58

49902
2020 Census
PLANH2316   2021-10-13 03:55:04



**FORT BEND COUNTY**

**State House Districts**
Proposed Plan
**PLANH2316**

COUNTIES

**PLANH2316**

Map ID 5900
10/13/21 04:02:58

49902
2020 Census
PLANH2316   2021-10-13 03:55:04



GALVESTON COUNTY

State House Districts
Proposed Plan
PLANH2316

COUNTIES
PLANH2316

49902
2020 Census
PLANH2316   2021-10-13 03:55:04

Map ID 5900
10/13/21 04:02:58



HARRIS COUNTY

State House Districts
Proposed Plan
PLANH2316

COUNTIES

PLANH2316

Map ID 5900
10/13/21 04:02:58

49902
2020 Census
PLANH2316   2021-10-13 03:55:04



# HAYS COUNTY

## State House Districts
### Proposed Plan
### PLANH2316

COUNTIES

**PLANH2316**

Map ID 5900
10/13/21 04:02:58

49902
2020 Census
PLANH2316   2021-10-13 03:55:04



# HENDERSON COUNTY

## State House Districts
### Proposed Plan
**PLANH2316**

COUNTIES

**PLANH2316**

Map ID 5900
10/13/21 04:02:58

49902
2020 Census
PLANH2316   2021-10-13 03:55:04



**HIDALGO COUNTY**

**State House Districts**
Proposed Plan
**PLANH2316**

COUNTIES

**PLANH2316**

Map ID 5900
10/13/21 04:02:58

49902
2020 Census
PLANH2316   2021-10-13 03:55:04



**JEFFERSON COUNTY**

**State House Districts**
Proposed Plan
**PLANH2316**

COUNTIES

**PLANH2316**

49902
2020 Census
PLANH2316   2021-10-13 03:55:04

Map ID 5900
10/13/21 04:02:58



LUBBOCK COUNTY

**State House Districts**
Proposed Plan
**PLANH2316**

COUNTIES

**PLANH2316**

Map ID 5900
10/13/21 04:02:58

49902
2020 Census
PLANH2316   2021-10-13 03:55:04



MCLENNAN COUNTY

**State House Districts**
Proposed Plan
**PLANH2316**

COUNTIES

**PLANH2316**

Map ID 5900
10/13/21 04:02:58

49902
2020 Census
PLANH2316   2021-10-13 03:55:04



**MONTGOMERY COUNTY**

**State House Districts**
Proposed Plan
**PLANH2316**

COUNTIES

**PLANH2316**

Map ID 5900
10/13/21 04:02:58

49902
2020 Census
PLANH2316   2021-10-13 03:55:04



**NUECES COUNTY**

**State House Districts**
Proposed Plan
**PLANH2316**

COUNTIES
**PLANH2316**

Map ID 5900
10/13/21 04:02:58

49902
2020 Census
PLANH2316   2021-10-13 03:55:04



**SMITH COUNTY**

**State House Districts**
Proposed Plan
**PLANH2316**

COUNTIES
**PLANH2316**

Map ID 5900
10/13/21 04:02:58

49902
2020 Census
PLANH2316   2021-10-13 03:55:04



**TARRANT COUNTY**

**State House Districts**
Proposed Plan
**PLANH2316**



**TRAVIS COUNTY**

**State House Districts**
Proposed Plan
**PLANH2316**

COUNTIES

**PLANH2316**

Map ID 5900
10/13/21 04:02:58

49902
2020 Census
PLANH2316   2021-10-13 03:55:04



MAVERICK
**74**

DIMMIT

LA SALLE  **31**

**80**

Encinal

DUVAL

WEBB

**42**

Laredo

Rio
Bravo
El
Cenizo

ZAPATA

JIM HOGG

# WEBB COUNTY

**State House Districts**
Proposed Plan
**PLANH2316**

COUNTIES

**PLANH2316**

Map ID 5900
10/13/21 04:02:58

49902
2020 Census
PLANH2316   2021-10-13 03:55:04

