Red-100T
Data: 2020 Census
PLANC2193  10/17/2021 5:38:50 PM

Texas Legislative Council
10/17/21 11:13 PM
Page 1 of 12

# District Population Analysis with County Subtotals
## CONGRESSIONAL DISTRICTS - PLANC2193

| | |
|---|---|
| Total State Population | 29,145,505 |
| Total Districts Required | 38 |
| Ideal District Population | 766,987 |
| Unassigned Population | 0 |
| Districts in Plan | 38 |
| Unassigned Geography | No |
| Districts Contiguous | Yes |

| | Population | --------Deviation-------- | |
|---|---|---|---|
| | | **Total** | **Percent** |
| Plan Overall Range | | 1 | 0.00% |
| Smallest District (16) | 766,986 | -1 | 0.00% |
| Largest District (1) | 766,987 | 0 | 0.00% |
| Average (mean) | 766,987 | 0 | 0.00% |

PLANC2193



DEFENDANT'S EXHIBIT C

64211

Red-100T
Data: 2020 Census
PLANC2193  10/17/2021 5:38:50 PM

Case 3:21-cv-00259-DCG-JES-JVB   Document 290-3   Filed 05/18/22   Page 2 of 48

Texas Legislative Council
10/17/21 11:13 PM
Page 2 of 12

## District Population Analysis with County Subtotals
## CONGRESSIONAL DISTRICTS - PLANC2193

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 1** | 0 | Total: | 766,987 | 460,088 | 306,899 | 12,068 | 147,139 | 130,082 | 273,854 | 60.0 | 40.0 | 1.6 | 19.2 | 17.0 | 35.7 |
| | 0.00 % | VAP: | 585,265 | 371,950 | 213,315 | 8,526 | 107,096 | 82,669 | 188,383 | 63.6 | 36.4 | 1.5 | 18.3 | 14.1 | 32.2 |
| Bowie (91%) | | | 84,255 | 49,308 | 34,947 | 1,422 | 23,980 | 7,112 | 30,769 | 58.5 | 41.5 | 1.7 | 28.5 | 8.4 | 36.5 |
| Camp (100%) | | | 12,464 | 6,734 | 5,730 | 154 | 2,092 | 3,222 | 5,262 | 54.0 | 46.0 | 1.2 | 16.8 | 25.9 | 42.2 |
| Cass (100%) | | | 28,454 | 21,028 | 7,426 | 199 | 4,941 | 1,336 | 6,224 | 73.9 | 26.1 | 0.7 | 17.4 | 4.7 | 21.9 |
| Franklin (100%) | | | 10,359 | 7,876 | 2,483 | 104 | 534 | 1,455 | 1,943 | 76.0 | 24.0 | 1.0 | 5.2 | 14.0 | 18.8 |
| Gregg (100%) | | | 124,239 | 68,050 | 56,189 | 2,137 | 27,498 | 24,040 | 50,879 | 54.8 | 45.2 | 1.7 | 22.1 | 19.3 | 41.0 |
| Harrison (100%) | | | 68,839 | 42,039 | 26,800 | 718 | 14,553 | 9,839 | 24,107 | 61.1 | 38.9 | 1.0 | 21.1 | 14.3 | 35.0 |
| Marion (100%) | | | 9,725 | 6,869 | 2,856 | 96 | 2,026 | 389 | 2,380 | 70.6 | 29.4 | 1.0 | 20.8 | 4.0 | 24.5 |
| Morris (100%) | | | 11,973 | 7,716 | 4,257 | 98 | 2,705 | 1,182 | 3,850 | 64.4 | 35.6 | 0.8 | 22.6 | 9.9 | 32.2 |
| Panola (100%) | | | 22,491 | 16,098 | 6,393 | 178 | 3,509 | 2,190 | 5,633 | 71.6 | 28.4 | 0.8 | 15.6 | 9.7 | 25.0 |
| Red River (75%) | | | 8,638 | 5,987 | 2,651 | 77 | 1,693 | 635 | 2,286 | 69.3 | 30.7 | 0.9 | 19.6 | 7.4 | 26.5 |
| Rusk (100%) | | | 52,214 | 32,022 | 20,192 | 349 | 9,032 | 9,579 | 18,445 | 61.3 | 38.7 | 0.7 | 17.3 | 18.3 | 35.3 |
| Sabine (100%) | | | 9,894 | 8,307 | 1,587 | 82 | 852 | 393 | 1,200 | 84.0 | 16.0 | 0.8 | 8.6 | 4.0 | 12.1 |
| San Augustine (100%) | | | 7,918 | 5,270 | 2,648 | 64 | 1,897 | 639 | 2,487 | 66.6 | 33.4 | 0.8 | 24.0 | 8.1 | 31.4 |
| Shelby (100%) | | | 24,022 | 14,416 | 9,606 | 458 | 4,095 | 4,685 | 8,702 | 60.0 | 40.0 | 1.9 | 17.0 | 19.5 | 36.2 |
| Smith (100%) | | | 233,479 | 134,452 | 99,027 | 5,402 | 41,819 | 47,281 | 87,936 | 57.6 | 42.4 | 2.3 | 17.9 | 20.3 | 37.7 |
| Titus (100%) | | | 31,247 | 13,410 | 17,837 | 329 | 3,347 | 13,680 | 16,829 | 42.9 | 57.1 | 1.1 | 10.7 | 43.8 | 53.9 |
| Upshur (65%) | | | 26,776 | 20,506 | 6,270 | 201 | 2,566 | 2,425 | 4,922 | 76.6 | 23.4 | 0.8 | 9.6 | 9.1 | 18.4 |
| **DISTRICT 2** | 0 | Total: | 766,987 | 378,509 | 388,478 | 43,253 | 100,382 | 232,511 | 327,045 | 49.4 | 50.6 | 5.6 | 13.1 | 30.3 | 42.6 |
| | 0.00 % | VAP: | 557,917 | 296,409 | 261,508 | 30,513 | 68,462 | 151,304 | 217,005 | 53.1 | 46.9 | 5.5 | 12.3 | 27.1 | 38.9 |
| Harris (9%) | | | 427,989 | 185,461 | 242,528 | 22,075 | 75,049 | 140,312 | 211,443 | 43.3 | 56.7 | 5.2 | 17.5 | 32.8 | 49.4 |
| Montgomery (55%) | | | 338,998 | 193,048 | 145,950 | 21,178 | 25,333 | 92,199 | 115,602 | 56.9 | 43.1 | 6.2 | 7.5 | 27.2 | 34.1 |
| **DISTRICT 3** | 0 | Total: | 766,987 | 429,281 | 337,706 | 111,888 | 84,898 | 124,107 | 205,228 | 56.0 | 44.0 | 14.6 | 11.1 | 16.2 | 26.8 |
| | 0.00 % | VAP: | 559,329 | 332,029 | 227,300 | 76,459 | 56,991 | 80,057 | 135,324 | 59.4 | 40.6 | 13.7 | 10.2 | 14.3 | 24.2 |
| Collin (64%) | | | 680,661 | 374,245 | 306,416 | 110,453 | 75,726 | 106,520 | 178,849 | 55.0 | 45.0 | 16.2 | 11.1 | 15.6 | 26.3 |
| Hunt (86%) | | | 86,326 | 55,036 | 31,290 | 1,435 | 9,172 | 17,587 | 26,379 | 63.8 | 36.2 | 1.7 | 10.6 | 20.4 | 30.6 |
| **DISTRICT 4** | 0 | Total: | 766,987 | 456,408 | 310,579 | 98,443 | 80,358 | 109,555 | 186,511 | 59.5 | 40.5 | 12.8 | 10.5 | 14.3 | 24.3 |
| | 0.00 % | VAP: | 577,526 | 363,615 | 213,911 | 68,304 | 56,043 | 71,788 | 126,347 | 63.0 | 37.0 | 11.8 | 9.7 | 12.4 | 21.9 |
| Bowie (9%) | | | 8,638 | 6,547 | 2,091 | 84 | 1,208 | 490 | 1,682 | 75.8 | 24.2 | 1.0 | 14.0 | 5.7 | 19.5 |
| Collin (29%) | | | 307,284 | 138,807 | 168,477 | 78,780 | 41,039 | 43,610 | 82,992 | 45.2 | 54.8 | 25.6 | 13.4 | 14.2 | 27.0 |
| Delta (100%) | | | 5,230 | 4,189 | 1,041 | 63 | 402 | 394 | 765 | 80.1 | 19.9 | 1.2 | 7.7 | 7.5 | 14.6 |
| Denton (6%) | | | 51,193 | 29,880 | 21,313 | 10,673 | 4,532 | 5,193 | 9,467 | 58.4 | 41.6 | 20.8 | 8.9 | 10.1 | 18.5 |
| Fannin (100%) | | | 35,662 | 27,042 | 8,620 | 319 | 2,628 | 4,218 | 6,760 | 75.8 | 24.2 | 0.9 | 7.4 | 11.8 | 19.0 |
| Grayson (100%) | | | 135,543 | 95,211 | 40,332 | 2,686 | 9,856 | 20,868 | 30,196 | 70.2 | 29.8 | 2.0 | 7.3 | 15.4 | 22.3 |
| Hopkins (100%) | | | 36,787 | 25,976 | 10,811 | 420 | 2,847 | 6,484 | 9,237 | 70.6 | 29.4 | 1.1 | 7.7 | 17.6 | 25.1 |
| Hunt (14%) | | | 13,630 | 10,562 | 3,068 | 117 | 202 | 2,086 | 2,263 | 77.5 | 22.5 | 0.9 | 1.5 | 15.3 | 16.6 |
| Lamar (100%) | | | 50,088 | 35,354 | 14,734 | 645 | 7,310 | 4,412 | 11,570 | 70.6 | 29.4 | 1.3 | 14.6 | 8.8 | 23.1 |

Red-100T
Data: 2020 Census
PLANC2193  10/17/2021 5:38:50 PM

District Population Analysis with County Subtotals

**CONGRESSIONAL DISTRICTS - PLANC2193**

Texas Legislative Council
10/17/21 11:13 PM
Page 3 of 12

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 4** | 0 | Total: | 766,987 | 456,408 | 310,579 | 98,443 | 80,358 | 109,555 | 186,511 | 59.5 | 40.5 | 12.8 | 10.5 | 14.3 | 24.3 |
| | 0.00 % | VAP: | 577,526 | 363,615 | 213,911 | 68,304 | 56,043 | 71,788 | 126,347 | 63.0 | 37.0 | 11.8 | 9.7 | 12.4 | 21.9 |
| Rains (100%) | | | 12,164 | 10,130 | 2,034 | 103 | 360 | 1,109 | 1,446 | 83.3 | 16.7 | 0.8 | 3.0 | 9.1 | 11.9 |
| Red River (25%) | | | 2,949 | 2,512 | 437 | 20 | 202 | 131 | 322 | 85.2 | 14.8 | 0.7 | 6.8 | 4.4 | 10.9 |
| Rockwall (100%) | | | 107,819 | 70,198 | 37,621 | 4,533 | 9,772 | 20,560 | 29,811 | 65.1 | 34.9 | 4.2 | 9.1 | 19.1 | 27.6 |
| **DISTRICT 5** | 0 | Total: | 766,987 | 367,502 | 399,485 | 40,568 | 118,843 | 226,402 | 340,479 | 47.9 | 52.1 | 5.3 | 15.5 | 29.5 | 44.4 |
| | 0.00 % | VAP: | 573,597 | 300,372 | 273,225 | 30,519 | 81,400 | 148,251 | 227,659 | 52.4 | 47.6 | 5.3 | 14.2 | 25.8 | 39.7 |
| Dallas (16%) | | | 421,027 | 132,349 | 288,678 | 35,782 | 83,536 | 165,469 | 245,666 | 31.4 | 68.6 | 8.5 | 19.8 | 39.3 | 58.3 |
| Henderson (100%) | | | 82,150 | 61,854 | 20,296 | 794 | 5,694 | 11,242 | 16,696 | 75.3 | 24.7 | 1.0 | 6.9 | 13.7 | 20.3 |
| Kaufman (100%) | | | 145,310 | 78,626 | 66,684 | 3,026 | 24,448 | 36,165 | 59,668 | 54.1 | 45.9 | 2.1 | 16.8 | 24.9 | 41.1 |
| Upshur (35%) | | | 14,116 | 10,781 | 3,335 | 118 | 1,026 | 1,561 | 2,540 | 76.4 | 23.6 | 0.8 | 7.3 | 11.1 | 18.0 |
| Van Zandt (100%) | | | 59,541 | 47,986 | 11,555 | 481 | 2,018 | 7,071 | 9,001 | 80.6 | 19.4 | 0.8 | 3.4 | 11.9 | 15.1 |
| Wood (100%) | | | 44,843 | 35,906 | 8,937 | 367 | 2,121 | 4,894 | 6,908 | 80.1 | 19.9 | 0.8 | 4.7 | 10.9 | 15.4 |
| **DISTRICT 6** | 0 | Total: | 766,987 | 344,553 | 422,434 | 32,487 | 117,497 | 259,476 | 371,910 | 44.9 | 55.1 | 4.2 | 15.3 | 33.8 | 48.5 |
| | 0.00 % | VAP: | 572,594 | 279,352 | 293,242 | 24,448 | 83,603 | 173,016 | 254,499 | 48.8 | 51.2 | 4.3 | 14.6 | 30.2 | 44.4 |
| Anderson (100%) | | | 57,922 | 33,098 | 24,824 | 543 | 12,253 | 11,111 | 23,107 | 57.1 | 42.9 | 0.9 | 21.2 | 19.2 | 39.9 |
| Cherokee (100%) | | | 50,412 | 30,095 | 20,317 | 418 | 7,069 | 11,797 | 18,714 | 59.7 | 40.3 | 0.8 | 14.0 | 23.4 | 37.1 |
| Dallas (6%) | | | 165,625 | 40,732 | 124,893 | 14,323 | 18,709 | 90,568 | 108,061 | 24.6 | 75.4 | 8.6 | 11.3 | 54.7 | 65.2 |
| Ellis (100%) | | | 192,455 | 106,495 | 85,960 | 2,639 | 27,000 | 52,032 | 77,843 | 55.3 | 44.7 | 1.4 | 14.0 | 27.0 | 40.4 |
| Freestone (64%) | | | 12,511 | 8,221 | 4,290 | 101 | 2,003 | 2,007 | 3,954 | 65.7 | 34.3 | 0.8 | 16.0 | 16.0 | 31.6 |
| Hill (100%) | | | 35,874 | 24,123 | 11,751 | 278 | 2,527 | 7,884 | 10,291 | 67.2 | 32.8 | 0.8 | 7.0 | 22.0 | 28.7 |
| Johnson (27%) | | | 47,923 | 27,497 | 20,426 | 1,041 | 3,508 | 14,572 | 17,839 | 57.4 | 42.6 | 2.2 | 7.3 | 30.4 | 37.2 |
| Navarro (100%) | | | 52,624 | 26,996 | 25,628 | 586 | 7,248 | 16,049 | 22,992 | 51.3 | 48.7 | 1.1 | 13.8 | 30.5 | 43.7 |
| Tarrant (7%) | | | 151,641 | 47,296 | 104,345 | 12,558 | 37,180 | 53,456 | 89,109 | 31.2 | 68.8 | 8.3 | 24.5 | 35.3 | 58.8 |
| **DISTRICT 7** | 0 | Total: | 766,987 | 210,438 | 556,549 | 164,911 | 160,142 | 230,614 | 382,917 | 27.4 | 72.6 | 21.5 | 20.9 | 30.1 | 49.9 |
| | 0.00 % | VAP: | 594,919 | 179,683 | 415,236 | 127,236 | 116,791 | 168,560 | 280,579 | 30.2 | 69.8 | 21.4 | 19.6 | 28.3 | 47.2 |
| Fort Bend (24%) | | | 199,975 | 36,118 | 163,857 | 73,438 | 47,595 | 43,200 | 89,111 | 18.1 | 81.9 | 36.7 | 23.8 | 21.6 | 44.6 |
| Harris (12%) | | | 567,012 | 174,320 | 392,692 | 91,473 | 112,547 | 187,414 | 293,806 | 30.7 | 69.3 | 16.1 | 19.8 | 33.1 | 51.8 |
| **DISTRICT 8** | 0 | Total: | 766,987 | 345,586 | 421,401 | 51,665 | 109,718 | 249,527 | 352,559 | 45.1 | 54.9 | 6.7 | 14.3 | 32.5 | 46.0 |
| | 0.00 % | VAP: | 565,897 | 276,028 | 289,869 | 37,361 | 74,409 | 167,949 | 239,030 | 48.8 | 51.2 | 6.6 | 13.1 | 29.7 | 42.2 |
| Harris (8%) | | | 391,336 | 101,408 | 289,928 | 44,269 | 82,408 | 163,298 | 240,481 | 25.9 | 74.1 | 11.3 | 21.1 | 41.7 | 61.5 |
| Montgomery (45%) | | | 281,445 | 178,355 | 103,090 | 6,523 | 17,441 | 71,890 | 88,156 | 63.4 | 36.6 | 2.3 | 6.2 | 25.5 | 31.3 |
| Polk (100%) | | | 50,123 | 34,808 | 15,315 | 490 | 5,422 | 7,345 | 12,617 | 69.4 | 30.6 | 1.0 | 10.8 | 14.7 | 25.2 |
| San Jacinto (100%) | | | 27,402 | 19,170 | 8,232 | 176 | 2,412 | 4,822 | 7,143 | 70.0 | 30.0 | 0.6 | 8.8 | 17.6 | 26.1 |
| Walker (22%) | | | 16,681 | 11,845 | 4,836 | 207 | 2,035 | 2,172 | 4,162 | 71.0 | 29.0 | 1.2 | 12.2 | 13.0 | 25.0 |

64211

Red-100T
Data: 2020 Census
PLANC2193  10/17/2021 5:38:50 PM

Texas Legislative Council
10/17/21 11:13 PM
Page 4 of 12

## District Population Analysis with County Subtotals
### CONGRESSIONAL DISTRICTS - PLANC2193

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 9** | 0 | Total: | 766,987 | 95,246 | 671,741 | 81,086 | 293,568 | 301,525 | 584,842 | 12.4 | 87.6 | 10.6 | 38.3 | 39.3 | 76.3 |
| | 0.00 % | VAP: | 565,956 | 78,651 | 487,305 | 63,617 | 218,536 | 206,142 | 418,952 | 13.9 | 86.1 | 11.2 | 38.6 | 36.4 | 74.0 |
| Brazoria (24%) | | | 89,280 | 22,926 | 66,354 | 19,018 | 28,829 | 18,715 | 46,474 | 25.7 | 74.3 | 21.3 | 32.3 | 21.0 | 52.1 |
| Fort Bend (18%) | | | 151,563 | 14,618 | 136,945 | 19,540 | 74,356 | 44,361 | 116,691 | 9.6 | 90.4 | 12.9 | 49.1 | 29.3 | 77.0 |
| Harris (11%) | | | 526,144 | 57,702 | 468,442 | 42,528 | 190,383 | 238,449 | 421,677 | 11.0 | 89.0 | 8.1 | 36.2 | 45.3 | 80.1 |
| **DISTRICT 10** | 0 | Total: | 766,987 | 429,742 | 337,245 | 49,513 | 83,934 | 191,251 | 269,643 | 56.0 | 44.0 | 6.5 | 10.9 | 24.9 | 35.2 |
| | 0.00 % | VAP: | 591,007 | 351,567 | 239,440 | 36,361 | 61,608 | 129,974 | 188,843 | 59.5 | 40.5 | 6.2 | 10.4 | 22.0 | 32.0 |
| Austin (100%) | | | 30,167 | 18,480 | 11,687 | 304 | 2,791 | 8,052 | 10,630 | 61.3 | 38.7 | 1.0 | 9.3 | 26.7 | 35.2 |
| Bastrop (54%) | | | 52,902 | 25,824 | 27,078 | 590 | 4,544 | 20,904 | 25,095 | 48.8 | 51.2 | 1.1 | 8.6 | 39.5 | 47.4 |
| Brazos (100%) | | | 233,849 | 123,035 | 110,814 | 16,856 | 27,910 | 63,067 | 88,787 | 52.6 | 47.4 | 7.2 | 11.9 | 27.0 | 38.0 |
| Burleson (100%) | | | 17,642 | 11,258 | 6,384 | 118 | 2,145 | 3,712 | 5,737 | 63.8 | 36.2 | 0.7 | 12.2 | 21.0 | 32.5 |
| Colorado (100%) | | | 20,557 | 11,761 | 8,796 | 132 | 2,535 | 5,990 | 8,336 | 57.2 | 42.8 | 0.6 | 12.3 | 29.1 | 40.6 |
| Fayette (100%) | | | 24,435 | 17,041 | 7,394 | 129 | 1,722 | 5,216 | 6,785 | 69.7 | 30.3 | 0.5 | 7.0 | 21.3 | 27.8 |
| Grimes (100%) | | | 29,268 | 16,910 | 12,358 | 195 | 4,217 | 7,361 | 11,400 | 57.8 | 42.2 | 0.7 | 14.4 | 25.2 | 39.0 |
| Lee (100%) | | | 17,478 | 10,612 | 6,866 | 123 | 1,945 | 4,479 | 6,287 | 60.7 | 39.3 | 0.7 | 11.1 | 25.6 | 36.0 |
| Madison (100%) | | | 13,455 | 6,984 | 6,471 | 131 | 2,724 | 3,415 | 6,099 | 51.9 | 48.1 | 1.0 | 20.2 | 25.4 | 45.3 |
| Travis (14%) | | | 185,436 | 115,385 | 70,051 | 19,115 | 11,403 | 35,828 | 46,119 | 62.2 | 37.8 | 10.3 | 6.1 | 19.3 | 24.9 |
| Waller (100%) | | | 56,794 | 23,494 | 33,300 | 1,063 | 12,827 | 18,486 | 30,985 | 41.4 | 58.6 | 1.9 | 22.6 | 32.5 | 54.6 |
| Washington (100%) | | | 35,805 | 22,023 | 13,782 | 694 | 6,044 | 6,425 | 12,288 | 61.5 | 38.5 | 1.9 | 16.9 | 17.9 | 34.3 |
| Williamson (8%) | | | 49,199 | 26,935 | 22,264 | 10,063 | 3,127 | 8,316 | 11,095 | 54.7 | 45.3 | 20.5 | 6.4 | 16.9 | 22.6 |
| **DISTRICT 11** | 0 | Total: | 766,987 | 334,920 | 432,067 | 23,349 | 104,802 | 295,916 | 390,228 | 43.7 | 56.3 | 3.0 | 13.7 | 38.6 | 50.9 |
| | 0.00 % | VAP: | 567,819 | 270,981 | 296,838 | 16,464 | 70,145 | 200,105 | 265,428 | 47.7 | 52.3 | 2.9 | 12.4 | 35.2 | 46.7 |
| Bell (47%) | | | 174,675 | 46,945 | 127,730 | 11,295 | 72,082 | 45,768 | 111,423 | 26.9 | 73.1 | 6.5 | 41.3 | 26.2 | 63.8 |
| Brown (100%) | | | 38,095 | 26,672 | 11,423 | 382 | 1,881 | 8,211 | 9,884 | 70.0 | 30.0 | 1.0 | 4.9 | 21.6 | 25.9 |
| Coke (100%) | | | 3,285 | 2,473 | 812 | 17 | 23 | 661 | 671 | 75.3 | 24.7 | 0.5 | 0.7 | 20.1 | 20.4 |
| Coleman (100%) | | | 7,684 | 6,013 | 1,671 | 58 | 236 | 1,192 | 1,396 | 78.3 | 21.7 | 0.8 | 3.1 | 15.5 | 18.2 |
| Concho (100%) | | | 3,303 | 2,097 | 1,206 | 47 | 105 | 1,033 | 1,121 | 63.5 | 36.5 | 1.4 | 3.2 | 31.3 | 33.9 |
| Ector (100%) | | | 165,171 | 51,023 | 114,148 | 2,940 | 9,522 | 100,051 | 108,362 | 30.9 | 69.1 | 1.8 | 5.8 | 60.6 | 65.6 |
| Glasscock (100%) | | | 1,116 | 710 | 406 | 2 | 27 | 387 | 399 | 63.6 | 36.4 | 0.2 | 2.4 | 34.7 | 35.8 |
| Irion (100%) | | | 1,513 | 1,112 | 401 | 23 | 30 | 349 | 369 | 73.5 | 26.5 | 1.5 | 2.0 | 23.1 | 24.4 |
| Kimble (100%) | | | 4,286 | 3,136 | 1,150 | 60 | 37 | 986 | 1,013 | 73.2 | 26.8 | 1.4 | 0.9 | 23.0 | 23.6 |
| Lampasas (100%) | | | 21,627 | 15,132 | 6,495 | 512 | 1,079 | 4,179 | 5,135 | 70.0 | 30.0 | 2.4 | 5.0 | 19.3 | 23.7 |
| Llano (100%) | | | 21,243 | 17,530 | 3,713 | 194 | 233 | 2,508 | 2,687 | 82.5 | 17.5 | 0.9 | 1.1 | 11.8 | 12.6 |
| Mason (100%) | | | 3,953 | 2,948 | 1,005 | 21 | 40 | 883 | 909 | 74.6 | 25.4 | 0.5 | 1.0 | 22.3 | 23.0 |
| McCulloch (100%) | | | 7,630 | 4,904 | 2,726 | 65 | 197 | 2,369 | 2,517 | 64.3 | 35.7 | 0.9 | 2.6 | 31.0 | 33.0 |
| Menard (100%) | | | 1,962 | 1,231 | 731 | 10 | 33 | 662 | 690 | 62.7 | 37.3 | 0.5 | 1.7 | 33.7 | 35.2 |
| Midland (100%) | | | 169,983 | 76,487 | 93,496 | 4,798 | 12,731 | 73,331 | 84,887 | 45.0 | 55.0 | 2.8 | 7.5 | 43.1 | 49.9 |
| Mills (100%) | | | 4,456 | 3,498 | 958 | 26 | 52 | 728 | 770 | 78.5 | 21.5 | 0.6 | 1.2 | 16.3 | 17.3 |

64211

Red-100T
Data: 2020 Census
PLANC2193  10/17/2021 5:38:50 PM

Case 3:21-cv-00259-DCG-JES-JVB   Document 290-3   Filed 05/18/22   Page 5 of 48

Texas Legislative Council
10/17/21 11:13 PM
Page 5 of 12

## District Population Analysis with County Subtotals
## CONGRESSIONAL DISTRICTS - PLANC2193

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 11** | 0 | Total: | 766,987 | 334,920 | 432,067 | 23,349 | 104,802 | 295,916 | 390,228 | 43.7 | 56.3 | 3.0 | 13.7 | 38.6 | 50.9 |
| | 0.00 % | VAP: | 567,819 | 270,981 | 296,838 | 16,464 | 70,145 | 200,105 | 265,428 | 47.7 | 52.3 | 2.9 | 12.4 | 35.2 | 46.7 |
| Runnels (100%) | | | 9,900 | 6,062 | 3,838 | 65 | 252 | 3,354 | 3,560 | 61.2 | 38.8 | 0.7 | 2.5 | 33.9 | 36.0 |
| San Saba (100%) | | | 5,730 | 3,690 | 2,040 | 53 | 150 | 1,749 | 1,879 | 64.4 | 35.6 | 0.9 | 2.6 | 30.5 | 32.8 |
| Sterling (100%) | | | 1,372 | 867 | 505 | 29 | 22 | 449 | 465 | 63.2 | 36.8 | 2.1 | 1.6 | 32.7 | 33.9 |
| Tom Green (100%) | | | 120,003 | 62,390 | 57,613 | 2,752 | 6,070 | 47,066 | 52,091 | 52.0 | 48.0 | 2.3 | 5.1 | 39.2 | 43.4 |
| **DISTRICT 12** | 0 | Total: | 766,987 | 421,066 | 345,921 | 40,567 | 101,731 | 188,697 | 284,856 | 54.9 | 45.1 | 5.3 | 13.3 | 24.6 | 37.1 |
| | 0.00 % | VAP: | 580,455 | 341,653 | 238,802 | 29,723 | 69,461 | 125,768 | 192,721 | 58.9 | 41.1 | 5.1 | 12.0 | 21.7 | 33.2 |
| Parker (79%) | | | 116,906 | 92,468 | 24,438 | 1,508 | 2,395 | 15,839 | 18,012 | 79.1 | 20.9 | 1.3 | 2.0 | 13.5 | 15.4 |
| Tarrant (31%) | | | 650,081 | 328,598 | 321,483 | 39,059 | 99,336 | 172,858 | 266,844 | 50.5 | 49.5 | 6.0 | 15.3 | 26.6 | 41.0 |
| **DISTRICT 13** | 0 | Total: | 766,987 | 445,745 | 321,242 | 24,575 | 62,951 | 215,932 | 273,806 | 58.1 | 41.9 | 3.2 | 8.2 | 28.2 | 35.7 |
| | 0.00 % | VAP: | 585,231 | 363,053 | 222,178 | 17,643 | 44,023 | 144,154 | 186,082 | 62.0 | 38.0 | 3.0 | 7.5 | 24.6 | 31.8 |
| Archer (100%) | | | 8,560 | 7,356 | 1,204 | 74 | 106 | 742 | 831 | 85.9 | 14.1 | 0.9 | 1.2 | 8.7 | 9.7 |
| Armstrong (100%) | | | 1,848 | 1,593 | 255 | 28 | 34 | 144 | 162 | 86.2 | 13.8 | 1.5 | 1.8 | 7.8 | 8.8 |
| Baylor (100%) | | | 3,465 | 2,797 | 668 | 22 | 113 | 439 | 534 | 80.7 | 19.3 | 0.6 | 3.3 | 12.7 | 15.4 |
| Briscoe (100%) | | | 1,435 | 1,008 | 427 | 13 | 30 | 368 | 391 | 70.2 | 29.8 | 0.9 | 2.1 | 25.6 | 27.2 |
| Carson (100%) | | | 5,807 | 4,873 | 934 | 33 | 91 | 558 | 636 | 83.9 | 16.1 | 0.6 | 1.6 | 9.6 | 11.0 |
| Childress (100%) | | | 6,664 | 3,852 | 2,812 | 93 | 672 | 1,942 | 2,585 | 57.8 | 42.2 | 1.4 | 10.1 | 29.1 | 38.8 |
| Clay (100%) | | | 10,218 | 8,941 | 1,277 | 87 | 121 | 641 | 745 | 87.5 | 12.5 | 0.9 | 1.2 | 6.3 | 7.3 |
| Collingsworth (100%) | | | 2,652 | 1,617 | 1,035 | 32 | 148 | 832 | 955 | 61.0 | 39.0 | 1.2 | 5.6 | 31.4 | 36.0 |
| Cottle (100%) | | | 1,380 | 902 | 478 | 18 | 128 | 327 | 440 | 65.4 | 34.6 | 1.3 | 9.3 | 23.7 | 31.9 |
| Dallam (100%) | | | 7,115 | 3,119 | 3,996 | 33 | 142 | 3,707 | 3,837 | 43.8 | 56.2 | 0.5 | 2.0 | 52.1 | 53.9 |
| Deaf Smith (100%) | | | 18,583 | 4,233 | 14,350 | 78 | 290 | 13,925 | 14,080 | 22.8 | 77.2 | 0.4 | 1.6 | 74.9 | 75.8 |
| Denton (15%) | | | 137,298 | 74,752 | 62,546 | 6,889 | 17,250 | 35,520 | 51,733 | 54.4 | 45.6 | 5.0 | 12.6 | 25.9 | 37.7 |
| Dickens (100%) | | | 1,770 | 1,178 | 592 | 21 | 64 | 512 | 548 | 66.6 | 33.4 | 1.2 | 3.6 | 28.9 | 31.0 |
| Donley (100%) | | | 3,258 | 2,537 | 721 | 42 | 227 | 356 | 561 | 77.9 | 22.1 | 1.3 | 7.0 | 10.9 | 17.2 |
| Foard (100%) | | | 1,095 | 845 | 250 | 12 | 33 | 197 | 220 | 77.2 | 22.8 | 1.1 | 3.0 | 18.0 | 20.1 |
| Gray (100%) | | | 21,227 | 13,025 | 8,202 | 192 | 1,039 | 6,347 | 7,313 | 61.4 | 38.6 | 0.9 | 4.9 | 29.9 | 34.5 |
| Hall (100%) | | | 2,825 | 1,589 | 1,236 | 30 | 237 | 950 | 1,159 | 56.2 | 43.8 | 1.1 | 8.4 | 33.6 | 41.0 |
| Hansford (100%) | | | 5,285 | 2,552 | 2,733 | 15 | 43 | 2,615 | 2,643 | 48.3 | 51.7 | 0.3 | 0.8 | 49.5 | 50.0 |
| Hardeman (100%) | | | 3,549 | 2,441 | 1,108 | 30 | 195 | 818 | 983 | 68.8 | 31.2 | 0.8 | 5.5 | 23.0 | 27.7 |
| Hartley (100%) | | | 5,382 | 3,403 | 1,979 | 39 | 249 | 1,631 | 1,861 | 63.2 | 36.8 | 0.7 | 4.6 | 30.3 | 34.6 |
| Hemphill (100%) | | | 3,382 | 2,090 | 1,292 | 39 | 29 | 1,137 | 1,156 | 61.8 | 38.2 | 1.2 | 0.9 | 33.6 | 34.2 |
| Hutchinson (100%) | | | 20,617 | 13,783 | 6,834 | 200 | 757 | 4,961 | 5,589 | 66.9 | 33.1 | 1.0 | 3.7 | 24.1 | 27.1 |
| King (100%) | | | 265 | 230 | 35 | 4 | 8 | 25 | 31 | 86.8 | 13.2 | 1.5 | 3.0 | 9.4 | 11.7 |
| Knox (100%) | | | 3,353 | 1,935 | 1,418 | 34 | 210 | 1,130 | 1,309 | 57.7 | 42.3 | 1.0 | 6.3 | 33.7 | 39.0 |
| Lipscomb (100%) | | | 3,059 | 1,786 | 1,273 | 18 | 22 | 1,123 | 1,140 | 58.4 | 41.6 | 0.6 | 0.7 | 36.7 | 37.3 |

Red-100T
Data: 2020 Census
PLANC2193  10/17/2021 5:38:50 PM

Case 3:21-cv-00259-DCG-JES-JVB   Document 290-3   Filed 05/18/22   Page 6 of 48

Texas Legislative Council
10/17/21 11:13 PM
Page 6 of 12

District Population Analysis with County Subtotals

**CONGRESSIONAL DISTRICTS - PLANC2193**

| | Deviation | | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 13** | 0 | | Total: | 766,987 | 445,745 | 321,242 | 24,575 | 62,951 | 215,932 | 273,806 | 58.1 | 41.9 | 3.2 | 8.2 | 28.2 | 35.7 |
| | 0.00 % | | VAP: | 585,231 | 363,053 | 222,178 | 17,643 | 44,023 | 144,154 | 186,082 | 62.0 | 38.0 | 3.0 | 7.5 | 24.6 | 31.8 |
| Montague (100%) | | | | 19,965 | 16,342 | 3,623 | 129 | 206 | 2,361 | 2,543 | 81.9 | 18.1 | 0.6 | 1.0 | 11.8 | 12.7 |
| Moore (100%) | | | | 21,358 | 6,499 | 14,859 | 1,071 | 832 | 12,647 | 13,398 | 30.4 | 69.6 | 5.0 | 3.9 | 59.2 | 62.7 |
| Motley (100%) | | | | 1,063 | 858 | 205 | 18 | 18 | 153 | 166 | 80.7 | 19.3 | 1.7 | 1.7 | 14.4 | 15.6 |
| Ochiltree (100%) | | | | 10,015 | 4,245 | 5,770 | 58 | 66 | 5,470 | 5,510 | 42.4 | 57.6 | 0.6 | 0.7 | 54.6 | 55.0 |
| Oldham (100%) | | | | 1,758 | 1,325 | 433 | 31 | 77 | 313 | 372 | 75.4 | 24.6 | 1.8 | 4.4 | 17.8 | 21.2 |
| Potter (100%) | | | | 118,525 | 50,153 | 68,372 | 6,757 | 14,438 | 45,193 | 58,528 | 42.3 | 57.7 | 5.7 | 12.2 | 38.1 | 49.4 |
| Randall (100%) | | | | 140,753 | 95,457 | 45,296 | 3,550 | 6,592 | 31,583 | 37,395 | 67.8 | 32.2 | 2.5 | 4.7 | 22.4 | 26.6 |
| Roberts (100%) | | | | 827 | 717 | 110 | 15 | 21 | 50 | 65 | 86.7 | 13.3 | 1.8 | 2.5 | 6.0 | 7.9 |
| Sherman (100%) | | | | 2,782 | 1,362 | 1,420 | 24 | 60 | 1,315 | 1,354 | 49.0 | 51.0 | 0.9 | 2.2 | 47.3 | 48.7 |
| Wheeler (100%) | | | | 4,990 | 3,469 | 1,521 | 53 | 137 | 1,227 | 1,345 | 69.5 | 30.5 | 1.1 | 2.7 | 24.6 | 27.0 |
| Wichita (100%) | | | | 129,350 | 79,694 | 49,656 | 3,968 | 16,588 | 25,803 | 41,265 | 61.6 | 38.4 | 3.1 | 12.8 | 19.9 | 31.9 |
| Wilbarger (100%) | | | | 12,887 | 7,012 | 5,875 | 632 | 1,259 | 3,734 | 4,910 | 54.4 | 45.6 | 4.9 | 9.8 | 29.0 | 38.1 |
| Wise (33%) | | | | 22,622 | 16,175 | 6,447 | 193 | 419 | 5,136 | 5,513 | 71.5 | 28.5 | 0.9 | 1.9 | 22.7 | 24.4 |
| **DISTRICT 14** | 0 | | Total: | 766,987 | 404,463 | 362,524 | 27,828 | 130,216 | 192,809 | 317,763 | 52.7 | 47.3 | 3.6 | 17.0 | 25.1 | 41.4 |
| | 0.00 % | | VAP: | 585,292 | 327,812 | 257,480 | 20,408 | 94,668 | 130,969 | 223,381 | 56.0 | 44.0 | 3.5 | 16.2 | 22.4 | 38.2 |
| Brazoria (39%) | | | | 146,551 | 77,389 | 69,162 | 2,559 | 15,195 | 49,137 | 63,063 | 52.8 | 47.2 | 1.7 | 10.4 | 33.5 | 43.0 |
| Chambers (0%) | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Galveston (100%) | | | | 350,682 | 191,358 | 159,324 | 15,636 | 49,174 | 88,636 | 135,263 | 54.6 | 45.4 | 4.5 | 14.0 | 25.3 | 38.6 |
| Jefferson (72%) | | | | 184,946 | 70,781 | 114,165 | 8,182 | 56,906 | 47,771 | 103,449 | 38.3 | 61.7 | 4.4 | 30.8 | 25.8 | 55.9 |
| Orange (100%) | | | | 84,808 | 64,935 | 19,873 | 1,451 | 8,941 | 7,265 | 15,988 | 76.6 | 23.4 | 1.7 | 10.5 | 8.6 | 18.9 |
| **DISTRICT 15** | 0 | | Total: | 766,987 | 117,166 | 649,821 | 10,918 | 12,125 | 624,361 | 633,222 | 15.3 | 84.7 | 1.4 | 1.6 | 81.4 | 82.6 |
| | 0.00 % | | VAP: | 551,585 | 96,801 | 454,784 | 8,062 | 8,655 | 434,980 | 442,084 | 17.5 | 82.5 | 1.5 | 1.6 | 78.9 | 80.1 |
| Brooks (100%) | | | | 7,076 | 724 | 6,352 | 48 | 47 | 6,242 | 6,271 | 10.2 | 89.8 | 0.7 | 0.7 | 88.2 | 88.6 |
| Guadalupe (40%) | | | | 68,857 | 31,927 | 36,930 | 902 | 3,534 | 31,617 | 34,613 | 46.4 | 53.6 | 1.3 | 5.1 | 45.9 | 50.3 |
| Hidalgo (66%) | | | | 576,365 | 38,319 | 538,046 | 8,945 | 5,489 | 523,911 | 527,175 | 6.6 | 93.4 | 1.6 | 1.0 | 90.9 | 91.5 |
| Jim Wells (100%) | | | | 38,891 | 6,963 | 31,928 | 216 | 414 | 30,835 | 31,082 | 17.9 | 82.1 | 0.6 | 1.1 | 79.3 | 79.9 |
| Karnes (100%) | | | | 14,710 | 5,388 | 9,322 | 196 | 1,265 | 7,734 | 8,910 | 36.6 | 63.4 | 1.3 | 8.6 | 52.6 | 60.6 |
| Live Oak (100%) | | | | 11,335 | 5,968 | 5,367 | 66 | 275 | 4,790 | 5,031 | 52.7 | 47.3 | 0.6 | 2.4 | 42.3 | 44.4 |
| Wilson (100%) | | | | 49,753 | 27,877 | 21,876 | 545 | 1,101 | 19,232 | 20,140 | 56.0 | 44.0 | 1.1 | 2.2 | 38.7 | 40.5 |
| **DISTRICT 16** | -1 | | Total: | 766,986 | 89,996 | 676,990 | 16,718 | 34,595 | 629,842 | 655,820 | 11.7 | 88.3 | 2.2 | 4.5 | 82.1 | 85.5 |
| | 0.00 % | | VAP: | 573,880 | 74,487 | 499,393 | 12,123 | 23,499 | 463,686 | 483,139 | 13.0 | 87.0 | 2.1 | 4.1 | 80.8 | 84.2 |
| El Paso (89%) | | | | 766,986 | 89,996 | 676,990 | 16,718 | 34,595 | 629,842 | 655,820 | 11.7 | 88.3 | 2.2 | 4.5 | 82.1 | 85.5 |
| **DISTRICT 17** | 0 | | Total: | 766,987 | 406,452 | 360,535 | 25,354 | 130,592 | 193,683 | 317,946 | 53.0 | 47.0 | 3.3 | 17.0 | 25.3 | 41.5 |
| | 0.00 % | | VAP: | 589,524 | 333,951 | 255,573 | 18,552 | 94,305 | 131,353 | 222,973 | 56.6 | 43.4 | 3.1 | 16.0 | 22.3 | 37.8 |
| Angelina (100%) | | | | 86,395 | 49,970 | 36,425 | 1,169 | 14,115 | 19,732 | 33,448 | 57.8 | 42.2 | 1.4 | 16.3 | 22.8 | 38.7 |

Red-100T
Data: 2020 Census
PLANC2193  10/17/2021 5:38:50 PM

## District Population Analysis with County Subtotals
### CONGRESSIONAL DISTRICTS - PLANC2193

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 17** | 0 | Total: | 766,987 | 406,452 | 360,535 | 25,354 | 130,592 | 193,683 | 317,946 | 53.0 | 47.0 | 3.3 | 17.0 | 25.3 | 41.5 |
| | 0.00 % | VAP: | 589,524 | 333,951 | 255,573 | 18,552 | 94,305 | 131,353 | 222,973 | 56.6 | 43.4 | 3.1 | 16.0 | 22.3 | 37.8 |
| Falls (100%) | | | 16,968 | 8,707 | 8,261 | 106 | 4,023 | 3,965 | 7,845 | 51.3 | 48.7 | 0.6 | 23.7 | 23.4 | 46.2 |
| Freestone (36%) | | | 6,924 | 4,596 | 2,328 | 42 | 1,035 | 1,148 | 2,158 | 66.4 | 33.6 | 0.6 | 14.9 | 16.6 | 31.2 |
| Houston (100%) | | | 22,066 | 12,957 | 9,109 | 186 | 5,462 | 3,071 | 8,439 | 58.7 | 41.3 | 0.8 | 24.8 | 13.9 | 38.2 |
| Leon (100%) | | | 15,719 | 11,659 | 4,060 | 153 | 1,059 | 2,446 | 3,469 | 74.2 | 25.8 | 1.0 | 6.7 | 15.6 | 22.1 |
| Limestone (100%) | | | 22,146 | 12,530 | 9,616 | 245 | 4,117 | 5,013 | 8,945 | 56.6 | 43.4 | 1.1 | 18.6 | 22.6 | 40.4 |
| McLennan (100%) | | | 260,579 | 139,693 | 120,886 | 6,704 | 41,799 | 68,587 | 107,816 | 53.6 | 46.4 | 2.6 | 16.0 | 26.3 | 41.4 |
| Milam (100%) | | | 24,754 | 15,367 | 9,387 | 193 | 2,520 | 6,264 | 8,582 | 62.1 | 37.9 | 0.8 | 10.2 | 25.3 | 34.7 |
| Nacogdoches (100%) | | | 64,653 | 37,158 | 27,495 | 1,066 | 11,610 | 13,597 | 24,950 | 57.5 | 42.5 | 1.6 | 18.0 | 21.0 | 38.6 |
| Robertson (100%) | | | 16,757 | 9,505 | 7,252 | 145 | 3,381 | 3,528 | 6,789 | 56.7 | 43.3 | 0.9 | 20.2 | 21.1 | 40.5 |
| Travis (5%) | | | 69,871 | 28,634 | 41,237 | 7,327 | 12,570 | 20,867 | 32,593 | 41.0 | 59.0 | 10.5 | 18.0 | 29.9 | 46.6 |
| Trinity (100%) | | | 13,602 | 10,533 | 3,069 | 100 | 1,269 | 1,314 | 2,561 | 77.4 | 22.6 | 0.7 | 9.3 | 9.7 | 18.8 |
| Walker (78%) | | | 59,719 | 27,978 | 31,741 | 1,128 | 15,324 | 14,406 | 29,418 | 46.8 | 53.2 | 1.9 | 25.7 | 24.1 | 49.3 |
| Williamson (14%) | | | 86,834 | 37,165 | 49,669 | 6,790 | 12,308 | 29,745 | 40,933 | 42.8 | 57.2 | 7.8 | 14.2 | 34.3 | 47.1 |
| **DISTRICT 18** | 0 | Total: | 766,987 | 127,965 | 639,022 | 43,332 | 264,490 | 332,547 | 588,464 | 16.7 | 83.3 | 5.6 | 34.5 | 43.4 | 76.7 |
| | 0.00 % | VAP: | 576,291 | 111,891 | 464,400 | 35,620 | 198,049 | 229,406 | 422,876 | 19.4 | 80.6 | 6.2 | 34.4 | 39.8 | 73.4 |
| Harris (16%) | | | 766,987 | 127,965 | 639,022 | 43,332 | 264,490 | 332,547 | 588,464 | 16.7 | 83.3 | 5.6 | 34.5 | 43.4 | 76.7 |
| **DISTRICT 19** | 0 | Total: | 766,987 | 384,927 | 382,060 | 18,348 | 61,084 | 293,914 | 348,223 | 50.2 | 49.8 | 2.4 | 8.0 | 38.3 | 45.4 |
| | 0.00 % | VAP: | 578,679 | 310,685 | 267,994 | 13,951 | 42,663 | 201,052 | 241,281 | 53.7 | 46.3 | 2.4 | 7.4 | 34.7 | 41.7 |
| Andrews (100%) | | | 18,610 | 7,405 | 11,205 | 153 | 376 | 10,400 | 10,683 | 39.8 | 60.2 | 0.8 | 2.0 | 55.9 | 57.4 |
| Bailey (100%) | | | 6,904 | 2,190 | 4,714 | 19 | 91 | 4,540 | 4,600 | 31.7 | 68.3 | 0.3 | 1.3 | 65.8 | 66.6 |
| Borden (100%) | | | 631 | 528 | 103 | 14 | 16 | 86 | 95 | 83.7 | 16.3 | 2.2 | 2.5 | 13.6 | 15.1 |
| Callahan (11%) | | | 1,556 | 1,275 | 281 | 16 | 26 | 168 | 188 | 81.9 | 18.1 | 1.0 | 1.7 | 10.8 | 12.1 |
| Castro (100%) | | | 7,371 | 2,328 | 5,043 | 49 | 155 | 4,784 | 4,905 | 31.6 | 68.4 | 0.7 | 2.1 | 64.9 | 66.5 |
| Cochran (100%) | | | 2,547 | 912 | 1,635 | 16 | 94 | 1,527 | 1,594 | 35.8 | 64.2 | 0.6 | 3.7 | 60.0 | 62.6 |
| Crosby (100%) | | | 5,133 | 2,076 | 3,057 | 41 | 203 | 2,829 | 2,965 | 40.4 | 59.6 | 0.8 | 4.0 | 55.1 | 57.8 |
| Dawson (100%) | | | 12,456 | 4,590 | 7,866 | 86 | 1,004 | 6,767 | 7,665 | 36.8 | 63.2 | 0.7 | 8.1 | 54.3 | 61.5 |
| Fisher (100%) | | | 3,672 | 2,496 | 1,176 | 27 | 149 | 973 | 1,088 | 68.0 | 32.0 | 0.7 | 4.1 | 26.5 | 29.6 |
| Floyd (100%) | | | 5,402 | 2,079 | 3,323 | 39 | 207 | 3,067 | 3,228 | 38.5 | 61.5 | 0.7 | 3.8 | 56.8 | 59.8 |
| Gaines (100%) | | | 21,598 | 12,554 | 9,044 | 139 | 356 | 8,401 | 8,676 | 58.1 | 41.9 | 0.6 | 1.6 | 38.9 | 40.2 |
| Garza (100%) | | | 5,816 | 2,162 | 3,654 | 56 | 381 | 3,272 | 3,554 | 37.2 | 62.8 | 1.0 | 6.6 | 56.3 | 61.1 |
| Hale (100%) | | | 32,522 | 10,693 | 21,829 | 243 | 1,807 | 19,489 | 21,052 | 32.9 | 67.1 | 0.7 | 5.6 | 59.9 | 64.7 |
| Haskell (100%) | | | 5,416 | 3,628 | 1,788 | 43 | 268 | 1,377 | 1,599 | 67.0 | 33.0 | 0.8 | 4.9 | 25.4 | 29.5 |
| Hockley (100%) | | | 21,537 | 9,752 | 11,785 | 97 | 803 | 10,624 | 11,295 | 45.3 | 54.7 | 0.5 | 3.7 | 49.3 | 52.4 |
| Howard (100%) | | | 34,860 | 15,672 | 19,188 | 561 | 2,113 | 16,174 | 17,929 | 45.0 | 55.0 | 1.6 | 6.1 | 46.4 | 51.4 |
| Jones (100%) | | | 19,663 | 11,485 | 8,178 | 158 | 2,187 | 5,504 | 7,599 | 58.4 | 41.6 | 0.8 | 11.1 | 28.0 | 38.6 |
| Kent (100%) | | | 753 | 657 | 96 | 9 | 11 | 81 | 86 | 87.3 | 12.7 | 1.2 | 1.5 | 10.8 | 11.4 |

Red-100T
Data: 2020 Census
PLANC2193  10/17/2021 5:38:50 PM

Texas Legislative Council
10/17/21 11:13 PM
Page 8 of 12

## District Population Analysis with County Subtotals
### CONGRESSIONAL DISTRICTS - PLANC2193

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 19** | 0 | Total: | 766,987 | 384,927 | 382,060 | 18,348 | 61,084 | 293,914 | 348,223 | 50.2 | 49.8 | 2.4 | 8.0 | 38.3 | 45.4 |
| | 0.00 % | VAP: | 578,679 | 310,685 | 267,994 | 13,951 | 42,663 | 201,052 | 241,281 | 53.7 | 46.3 | 2.4 | 7.4 | 34.7 | 41.7 |
| Lamb (100%) | | | 13,045 | 4,981 | 8,064 | 41 | 544 | 7,449 | 7,904 | 38.2 | 61.8 | 0.3 | 4.2 | 57.1 | 60.6 |
| Lubbock (100%) | | | 310,639 | 154,994 | 155,645 | 11,533 | 31,107 | 109,170 | 137,329 | 49.9 | 50.1 | 3.7 | 10.0 | 35.1 | 44.2 |
| Lynn (100%) | | | 5,596 | 2,960 | 2,636 | 34 | 151 | 2,352 | 2,482 | 52.9 | 47.1 | 0.6 | 2.7 | 42.0 | 44.4 |
| Martin (100%) | | | 5,237 | 2,780 | 2,457 | 34 | 128 | 2,255 | 2,359 | 53.1 | 46.9 | 0.6 | 2.4 | 43.1 | 45.0 |
| Mitchell (100%) | | | 8,990 | 4,328 | 4,662 | 71 | 1,072 | 3,454 | 4,457 | 48.1 | 51.9 | 0.8 | 11.9 | 38.4 | 49.6 |
| Nolan (100%) | | | 14,738 | 8,138 | 6,600 | 150 | 953 | 5,354 | 6,120 | 55.2 | 44.8 | 1.0 | 6.5 | 36.3 | 41.5 |
| Parmer (100%) | | | 9,869 | 3,187 | 6,682 | 36 | 137 | 6,504 | 6,575 | 32.3 | 67.7 | 0.4 | 1.4 | 65.9 | 66.6 |
| Scurry (100%) | | | 16,932 | 8,637 | 8,295 | 140 | 812 | 7,139 | 7,853 | 51.0 | 49.0 | 0.8 | 4.8 | 42.2 | 46.4 |
| Shackelford (100%) | | | 3,105 | 2,612 | 493 | 33 | 46 | 363 | 394 | 84.1 | 15.9 | 1.1 | 1.5 | 11.7 | 12.7 |
| Stonewall (100%) | | | 1,245 | 958 | 287 | 9 | 41 | 226 | 256 | 76.9 | 23.1 | 0.7 | 3.3 | 18.2 | 20.6 |
| Swisher (100%) | | | 6,971 | 3,219 | 3,752 | 44 | 524 | 3,147 | 3,597 | 46.2 | 53.8 | 0.6 | 7.5 | 45.1 | 51.6 |
| Taylor (100%) | | | 143,208 | 87,316 | 55,892 | 4,299 | 14,655 | 34,756 | 47,874 | 61.0 | 39.0 | 3.0 | 10.2 | 24.3 | 33.4 |
| Terry (100%) | | | 11,831 | 4,599 | 7,232 | 78 | 540 | 6,569 | 7,009 | 38.9 | 61.1 | 0.7 | 4.6 | 55.5 | 59.2 |
| Throckmorton (100%) | | | 1,440 | 1,248 | 192 | 8 | 17 | 145 | 156 | 86.7 | 13.3 | 0.6 | 1.2 | 10.1 | 10.8 |
| Yoakum (100%) | | | 7,694 | 2,488 | 5,206 | 72 | 110 | 4,968 | 5,057 | 32.3 | 67.7 | 0.9 | 1.4 | 64.6 | 65.7 |
| **DISTRICT 20** | 0 | Total: | 766,987 | 135,128 | 631,859 | 36,952 | 59,388 | 540,441 | 589,510 | 17.6 | 82.4 | 4.8 | 7.7 | 70.5 | 76.9 |
| | 0.00 % | VAP: | 574,548 | 113,466 | 461,082 | 26,992 | 41,320 | 392,056 | 428,572 | 19.7 | 80.3 | 4.7 | 7.2 | 68.2 | 74.6 |
| Bexar (38%) | | | 766,987 | 135,128 | 631,859 | 36,952 | 59,388 | 540,441 | 589,510 | 17.6 | 82.4 | 4.8 | 7.7 | 70.5 | 76.9 |
| **DISTRICT 21** | 0 | Total: | 766,987 | 451,460 | 315,527 | 30,083 | 37,947 | 235,714 | 267,768 | 58.9 | 41.1 | 3.9 | 4.9 | 30.7 | 34.9 |
| | 0.00 % | VAP: | 604,056 | 375,418 | 228,638 | 21,467 | 26,729 | 168,362 | 192,241 | 62.1 | 37.9 | 3.6 | 4.4 | 27.9 | 31.8 |
| Bandera (100%) | | | 20,851 | 15,595 | 5,256 | 219 | 270 | 4,010 | 4,247 | 74.8 | 25.2 | 1.1 | 1.3 | 19.2 | 20.4 |
| Bexar (17%) | | | 340,486 | 153,978 | 186,508 | 19,382 | 27,846 | 138,212 | 161,855 | 45.2 | 54.8 | 5.7 | 8.2 | 40.6 | 47.5 |
| Blanco (100%) | | | 11,374 | 8,707 | 2,667 | 100 | 123 | 2,092 | 2,196 | 76.6 | 23.4 | 0.9 | 1.1 | 18.4 | 19.3 |
| Comal (84%) | | | 136,163 | 91,746 | 44,417 | 2,766 | 4,037 | 34,282 | 37,679 | 67.4 | 32.6 | 2.0 | 3.0 | 25.2 | 27.7 |
| Gillespie (100%) | | | 26,725 | 19,884 | 6,841 | 213 | 245 | 5,766 | 5,941 | 74.4 | 25.6 | 0.8 | 0.9 | 21.6 | 22.2 |
| Hays (43%) | | | 104,202 | 73,276 | 30,926 | 3,430 | 2,841 | 21,991 | 24,352 | 70.3 | 29.7 | 3.3 | 2.7 | 21.1 | 23.4 |
| Kendall (100%) | | | 44,279 | 31,767 | 12,512 | 743 | 603 | 10,029 | 10,509 | 71.7 | 28.3 | 1.7 | 1.4 | 22.6 | 23.7 |
| Kerr (100%) | | | 52,598 | 35,791 | 16,807 | 851 | 1,127 | 13,598 | 14,502 | 68.0 | 32.0 | 1.6 | 2.1 | 25.9 | 27.6 |
| Real (100%) | | | 2,758 | 1,940 | 818 | 28 | 50 | 692 | 731 | 70.3 | 29.7 | 1.0 | 1.8 | 25.1 | 26.5 |
| Travis (2%) | | | 27,551 | 18,776 | 8,775 | 2,351 | 805 | 5,042 | 5,756 | 68.1 | 31.9 | 8.5 | 2.9 | 18.3 | 20.9 |
| **DISTRICT 22** | 0 | Total: | 766,987 | 324,471 | 442,516 | 119,105 | 99,463 | 216,902 | 310,661 | 42.3 | 57.7 | 15.5 | 13.0 | 28.3 | 40.5 |
| | 0.00 % | VAP: | 557,229 | 252,124 | 305,105 | 82,839 | 68,178 | 146,574 | 212,123 | 45.2 | 54.8 | 14.9 | 12.2 | 26.3 | 38.1 |
| Brazoria (37%) | | | 136,200 | 61,518 | 74,682 | 8,420 | 17,094 | 47,350 | 63,489 | 45.2 | 54.8 | 6.2 | 12.6 | 34.8 | 46.6 |
| Fort Bend (57%) | | | 471,241 | 192,990 | 278,251 | 101,298 | 61,835 | 111,019 | 169,683 | 41.0 | 59.0 | 21.5 | 13.1 | 23.6 | 36.0 |
| Harris (2%) | | | 81,721 | 36,478 | 45,243 | 8,267 | 10,166 | 26,111 | 35,391 | 44.6 | 55.4 | 10.1 | 12.4 | 32.0 | 43.3 |

Red-100T
Data: 2020 Census
PLANC2193  10/17/2021 5:38:50 PM

Texas Legislative Council
10/17/21 11:13 PM
Page 9 of 12

District Population Analysis with County Subtotals
**CONGRESSIONAL DISTRICTS - PLANC2193**

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 22** | 0 | Total: | 766,987 | 324,471 | 442,516 | 119,105 | 99,463 | 216,902 | 310,661 | 42.3 | 57.7 | 15.5 | 13.0 | 28.3 | 40.5 |
| | 0.00 % | VAP: | 557,229 | 252,124 | 305,105 | 82,839 | 68,178 | 146,574 | 212,123 | 45.2 | 54.8 | 14.9 | 12.2 | 26.3 | 38.1 |
| Matagorda (100%) | | | 36,255 | 15,355 | 20,900 | 856 | 4,330 | 15,455 | 19,466 | 42.4 | 57.6 | 2.4 | 11.9 | 42.6 | 53.7 |
| Wharton (100%) | | | 41,570 | 18,130 | 23,440 | 264 | 6,038 | 16,967 | 22,632 | 43.6 | 56.4 | 0.6 | 14.5 | 40.8 | 54.4 |
| | | | | | | | | | | | | | | | |
| **DISTRICT 23** | 0 | Total: | 766,987 | 217,997 | 548,990 | 27,237 | 37,248 | 482,437 | 512,854 | 28.4 | 71.6 | 3.6 | 4.9 | 62.9 | 66.9 |
| | 0.00 % | VAP: | 568,074 | 177,580 | 390,494 | 18,844 | 26,217 | 340,976 | 363,926 | 31.3 | 68.7 | 3.3 | 4.6 | 60.0 | 64.1 |
| Bexar (17%) | | | 346,094 | 134,771 | 211,323 | 22,308 | 26,259 | 162,758 | 184,954 | 38.9 | 61.1 | 6.4 | 7.6 | 47.0 | 53.4 |
| Brewster (100%) | | | 9,546 | 4,948 | 4,598 | 164 | 287 | 3,963 | 4,176 | 51.8 | 48.2 | 1.7 | 3.0 | 41.5 | 43.7 |
| Crane (100%) | | | 4,675 | 1,342 | 3,333 | 39 | 102 | 3,158 | 3,237 | 28.7 | 71.3 | 0.8 | 2.2 | 67.6 | 69.2 |
| Crockett (100%) | | | 3,098 | 1,080 | 2,018 | 23 | 36 | 1,920 | 1,945 | 34.9 | 65.1 | 0.7 | 1.2 | 62.0 | 62.8 |
| Culberson (100%) | | | 2,188 | 445 | 1,743 | 50 | 48 | 1,645 | 1,673 | 20.3 | 79.7 | 2.3 | 2.2 | 75.2 | 76.5 |
| Dimmit (100%) | | | 8,615 | 898 | 7,717 | 94 | 129 | 7,487 | 7,570 | 10.4 | 89.6 | 1.1 | 1.5 | 86.9 | 87.9 |
| Edwards (100%) | | | 1,422 | 651 | 771 | 26 | 17 | 718 | 725 | 45.8 | 54.2 | 1.8 | 1.2 | 50.5 | 51.0 |
| El Paso (11%) | | | 98,671 | 8,223 | 90,448 | 1,674 | 3,605 | 85,509 | 88,065 | 8.3 | 91.7 | 1.7 | 3.7 | 86.7 | 89.3 |
| Frio (100%) | | | 18,385 | 3,053 | 15,332 | 218 | 767 | 14,171 | 14,897 | 16.6 | 83.4 | 1.2 | 4.2 | 77.1 | 81.0 |
| Hudspeth (100%) | | | 3,202 | 1,094 | 2,108 | 22 | 29 | 2,036 | 2,049 | 34.2 | 65.8 | 0.7 | 0.9 | 63.6 | 64.0 |
| Jeff Davis (100%) | | | 1,996 | 1,282 | 714 | 39 | 28 | 613 | 627 | 64.2 | 35.8 | 2.0 | 1.4 | 30.7 | 31.4 |
| Kinney (100%) | | | 3,129 | 1,489 | 1,640 | 46 | 66 | 1,470 | 1,517 | 47.6 | 52.4 | 1.5 | 2.1 | 47.0 | 48.5 |
| La Salle (100%) | | | 6,664 | 1,467 | 5,197 | 28 | 259 | 4,908 | 5,132 | 22.0 | 78.0 | 0.4 | 3.9 | 73.6 | 77.0 |
| Loving (100%) | | | 64 | 56 | 8 | 3 | 3 | 1 | 3 | 87.5 | 12.5 | 4.7 | 4.7 | 1.6 | 4.7 |
| Maverick (100%) | | | 57,887 | 1,574 | 56,313 | 295 | 307 | 54,936 | 55,107 | 2.7 | 97.3 | 0.5 | 0.5 | 94.9 | 95.2 |
| Medina (100%) | | | 50,748 | 22,324 | 28,424 | 528 | 1,762 | 25,455 | 26,930 | 44.0 | 56.0 | 1.0 | 3.5 | 50.2 | 53.1 |
| Pecos (100%) | | | 15,193 | 3,473 | 11,720 | 183 | 630 | 10,845 | 11,376 | 22.9 | 77.1 | 1.2 | 4.1 | 71.4 | 74.9 |
| Presidio (100%) | | | 6,131 | 961 | 5,170 | 102 | 47 | 4,991 | 5,032 | 15.7 | 84.3 | 1.7 | 0.8 | 81.4 | 82.1 |
| Reagan (100%) | | | 3,385 | 968 | 2,417 | 44 | 78 | 2,283 | 2,339 | 28.6 | 71.4 | 1.3 | 2.3 | 67.4 | 69.1 |
| Reeves (100%) | | | 14,748 | 1,697 | 13,051 | 205 | 332 | 12,510 | 12,748 | 11.5 | 88.5 | 1.4 | 2.3 | 84.8 | 86.4 |
| Schleicher (100%) | | | 2,451 | 1,102 | 1,349 | 28 | 44 | 1,275 | 1,296 | 45.0 | 55.0 | 1.1 | 1.8 | 52.0 | 52.9 |
| Sutton (100%) | | | 3,372 | 1,200 | 2,172 | 24 | 32 | 2,093 | 2,111 | 35.6 | 64.4 | 0.7 | 0.9 | 62.1 | 62.6 |
| Terrell (100%) | | | 760 | 352 | 408 | 13 | 22 | 370 | 384 | 46.3 | 53.7 | 1.7 | 2.9 | 48.7 | 50.5 |
| Upton (100%) | | | 3,308 | 1,318 | 1,990 | 32 | 120 | 1,797 | 1,886 | 39.8 | 60.2 | 1.0 | 3.6 | 54.3 | 57.0 |
| Uvalde (100%) | | | 24,564 | 6,613 | 17,951 | 206 | 268 | 17,317 | 17,462 | 26.9 | 73.1 | 0.8 | 1.1 | 70.5 | 71.1 |
| Val Verde (100%) | | | 47,586 | 7,836 | 39,750 | 574 | 962 | 38,207 | 38,861 | 16.5 | 83.5 | 1.2 | 2.0 | 80.3 | 81.7 |
| Ward (100%) | | | 11,644 | 4,506 | 7,138 | 113 | 666 | 6,325 | 6,847 | 38.7 | 61.3 | 1.0 | 5.7 | 54.3 | 58.8 |
| Winkler (100%) | | | 7,791 | 2,702 | 5,089 | 114 | 210 | 4,732 | 4,883 | 34.7 | 65.3 | 1.5 | 2.7 | 60.7 | 62.7 |
| Zavala (100%) | | | 9,670 | 572 | 9,098 | 42 | 133 | 8,944 | 9,022 | 5.9 | 94.1 | 0.4 | 1.4 | 92.5 | 93.3 |

Red-100T
Data: 2020 Census
PLANC2193  10/17/2021 5:38:50 PM

Texas Legislative Council
10/17/21 11:13 PM
Page 10 of 12

## District Population Analysis with County Subtotals
## CONGRESSIONAL DISTRICTS - PLANC2193

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 24** | 0 | Total: | 766,987 | 472,474 | 294,513 | 77,111 | 66,043 | 133,852 | 195,638 | 61.6 | 38.4 | 10.1 | 8.6 | 17.5 | 25.5 |
| | 0.00 % | VAP: | 581,738 | 377,683 | 204,055 | 54,234 | 44,772 | 90,349 | 133,025 | 64.9 | 35.1 | 9.3 | 7.7 | 15.5 | 22.9 |
| Dallas (10%) | | | 258,038 | 167,426 | 90,612 | 27,897 | 15,670 | 42,581 | 57,239 | 64.9 | 35.1 | 10.8 | 6.1 | 16.5 | 22.2 |
| Tarrant (24%) | | | 508,949 | 305,048 | 203,901 | 49,214 | 50,373 | 91,271 | 138,399 | 59.9 | 40.1 | 9.7 | 9.9 | 17.9 | 27.2 |
| **DISTRICT 25** | 0 | Total: | 766,987 | 447,757 | 319,230 | 32,281 | 103,284 | 166,945 | 265,332 | 58.4 | 41.6 | 4.2 | 13.5 | 21.8 | 34.6 |
| | 0.00 % | VAP: | 586,313 | 364,328 | 221,985 | 24,566 | 72,332 | 110,135 | 180,303 | 62.1 | 37.9 | 4.2 | 12.3 | 18.8 | 30.8 |
| Callahan (89%) | | | 12,152 | 10,280 | 1,872 | 93 | 243 | 1,138 | 1,357 | 84.6 | 15.4 | 0.8 | 2.0 | 9.4 | 11.2 |
| Comanche (100%) | | | 13,594 | 9,197 | 4,397 | 62 | 127 | 3,867 | 3,949 | 67.7 | 32.3 | 0.5 | 0.9 | 28.4 | 29.0 |
| Eastland (100%) | | | 17,725 | 13,653 | 4,072 | 169 | 497 | 2,934 | 3,380 | 77.0 | 23.0 | 1.0 | 2.8 | 16.6 | 19.1 |
| Erath (100%) | | | 42,545 | 30,006 | 12,539 | 557 | 1,646 | 9,254 | 10,774 | 70.5 | 29.5 | 1.3 | 3.9 | 21.8 | 25.3 |
| Hood (100%) | | | 61,598 | 49,815 | 11,783 | 755 | 931 | 7,958 | 8,774 | 80.9 | 19.1 | 1.2 | 1.5 | 12.9 | 14.2 |
| Jack (100%) | | | 8,472 | 6,358 | 2,114 | 72 | 350 | 1,521 | 1,836 | 75.0 | 25.0 | 0.8 | 4.1 | 18.0 | 21.7 |
| Johnson (73%) | | | 132,004 | 91,729 | 40,275 | 1,811 | 5,380 | 28,041 | 32,845 | 69.5 | 30.5 | 1.4 | 4.1 | 21.2 | 24.9 |
| Palo Pinto (100%) | | | 28,409 | 20,778 | 7,631 | 345 | 857 | 5,614 | 6,367 | 73.1 | 26.9 | 1.2 | 3.0 | 19.8 | 22.4 |
| Parker (21%) | | | 31,316 | 25,279 | 6,037 | 482 | 534 | 3,980 | 4,461 | 80.7 | 19.3 | 1.5 | 1.7 | 12.7 | 14.2 |
| Somervell (100%) | | | 9,205 | 7,011 | 2,194 | 93 | 115 | 1,687 | 1,773 | 76.2 | 23.8 | 1.0 | 1.2 | 18.3 | 19.3 |
| Stephens (100%) | | | 9,101 | 6,256 | 2,845 | 89 | 327 | 2,204 | 2,503 | 68.7 | 31.3 | 1.0 | 3.6 | 24.2 | 27.5 |
| Tarrant (18%) | | | 382,999 | 163,986 | 219,013 | 27,621 | 91,953 | 95,239 | 183,523 | 42.8 | 57.2 | 7.2 | 24.0 | 24.9 | 47.9 |
| Young (100%) | | | 17,867 | 13,409 | 4,458 | 132 | 324 | 3,508 | 3,790 | 75.0 | 25.0 | 0.7 | 1.8 | 19.6 | 21.2 |
| **DISTRICT 26** | 0 | Total: | 766,987 | 433,991 | 332,996 | 85,771 | 82,275 | 147,447 | 225,258 | 56.6 | 43.4 | 11.2 | 10.7 | 19.2 | 29.4 |
| | 0.00 % | VAP: | 569,880 | 341,892 | 227,988 | 60,224 | 56,050 | 97,018 | 150,908 | 60.0 | 40.0 | 10.6 | 9.8 | 17.0 | 26.5 |
| Cooke (100%) | | | 41,668 | 29,404 | 12,264 | 446 | 1,687 | 8,519 | 10,062 | 70.6 | 29.4 | 1.1 | 4.0 | 20.4 | 24.1 |
| Denton (75%) | | | 679,309 | 370,267 | 309,042 | 84,874 | 79,746 | 130,370 | 205,942 | 54.5 | 45.5 | 12.5 | 11.7 | 19.2 | 30.3 |
| Tarrant (0%) | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Wise (67%) | | | 46,010 | 34,320 | 11,690 | 451 | 842 | 8,558 | 9,254 | 74.6 | 25.4 | 1.0 | 1.8 | 18.6 | 20.1 |
| **DISTRICT 27** | 0 | Total: | 766,987 | 290,582 | 476,405 | 17,623 | 41,818 | 410,805 | 446,110 | 37.9 | 62.1 | 2.3 | 5.5 | 53.6 | 58.2 |
| | 0.00 % | VAP: | 585,427 | 242,429 | 342,998 | 12,872 | 29,835 | 292,191 | 319,412 | 41.4 | 58.6 | 2.2 | 5.1 | 49.9 | 54.6 |
| Aransas (100%) | | | 23,830 | 15,816 | 8,014 | 655 | 394 | 6,158 | 6,486 | 66.4 | 33.6 | 2.7 | 1.7 | 25.8 | 27.2 |
| Bastrop (46%) | | | 44,314 | 19,927 | 24,387 | 697 | 2,329 | 20,580 | 22,667 | 45.0 | 55.0 | 1.6 | 5.3 | 46.4 | 51.2 |
| Bee (100%) | | | 31,047 | 8,600 | 22,447 | 307 | 2,558 | 19,392 | 21,804 | 27.7 | 72.3 | 1.0 | 8.2 | 62.5 | 70.2 |
| Caldwell (100%) | | | 45,883 | 16,560 | 29,323 | 444 | 2,932 | 25,468 | 28,025 | 36.1 | 63.9 | 1.0 | 6.4 | 55.5 | 61.1 |
| Calhoun (100%) | | | 20,106 | 8,374 | 11,732 | 1,169 | 534 | 9,858 | 10,271 | 41.6 | 58.4 | 5.8 | 2.7 | 49.0 | 51.1 |
| De Witt (100%) | | | 19,824 | 10,854 | 8,970 | 105 | 1,867 | 6,890 | 8,564 | 54.8 | 45.2 | 0.5 | 9.4 | 34.8 | 43.2 |
| Goliad (100%) | | | 7,012 | 4,246 | 2,766 | 60 | 349 | 2,288 | 2,569 | 60.6 | 39.4 | 0.9 | 5.0 | 32.6 | 36.6 |
| Gonzales (100%) | | | 19,653 | 8,159 | 11,494 | 122 | 1,391 | 9,897 | 11,074 | 41.5 | 58.5 | 0.6 | 7.1 | 50.4 | 56.3 |
| Jackson (100%) | | | 14,988 | 8,510 | 6,478 | 228 | 1,186 | 4,829 | 5,877 | 56.8 | 43.2 | 1.5 | 7.9 | 32.2 | 39.2 |
| Lavaca (100%) | | | 20,337 | 14,564 | 5,773 | 114 | 1,497 | 3,936 | 5,316 | 71.6 | 28.4 | 0.6 | 7.4 | 19.4 | 26.1 |
| Nueces (100%) | | | 353,178 | 106,165 | 247,013 | 10,625 | 17,679 | 217,052 | 231,480 | 30.1 | 69.9 | 3.0 | 5.0 | 61.5 | 65.5 |

Red-100T
Data: 2020 Census
PLANC2193 10/17/2021 5:38:50 PM

Case 3:21-cv-00259-DCG-JES-JVB   Document 290-3   Filed 05/18/22   Page 11 of 48

Texas Legislative Council
10/17/21 11:13 PM
Page 11 of 12

District Population Analysis with County Subtotals

**CONGRESSIONAL DISTRICTS - PLANC2193**

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 27** | 0 | Total: | 766,987 | 290,582 | 476,405 | 17,623 | 41,818 | 410,805 | 446,110 | 37.9 | 62.1 | 2.3 | 5.5 | 53.6 | 58.2 |
| | 0.00 % | VAP: | 585,427 | 242,429 | 342,998 | 12,872 | 29,835 | 292,191 | 319,412 | 41.4 | 58.6 | 2.2 | 5.1 | 49.9 | 54.6 |
| Refugio (100%) | | | 6,741 | 2,864 | 3,877 | 61 | 534 | 3,306 | 3,735 | 42.5 | 57.5 | 0.9 | 7.9 | 49.0 | 55.4 |
| San Patricio (100%) | | | 68,755 | 26,613 | 42,142 | 1,278 | 1,725 | 38,220 | 39,491 | 38.7 | 61.3 | 1.9 | 2.5 | 55.6 | 57.4 |
| Victoria (100%) | | | 91,319 | 39,330 | 51,989 | 1,758 | 6,843 | 42,931 | 48,751 | 43.1 | 56.9 | 1.9 | 7.5 | 47.0 | 53.4 |
| **DISTRICT 28** | 0 | Total: | 766,987 | 132,163 | 634,824 | 12,278 | 43,961 | 577,559 | 615,181 | 17.2 | 82.8 | 1.6 | 5.7 | 75.3 | 80.2 |
| | 0.00 % | VAP: | 552,637 | 106,857 | 445,780 | 8,615 | 31,283 | 402,711 | 431,036 | 19.3 | 80.7 | 1.6 | 5.7 | 72.9 | 78.0 |
| Atascosa (100%) | | | 48,981 | 16,066 | 32,915 | 396 | 736 | 31,178 | 31,684 | 32.8 | 67.2 | 0.8 | 1.5 | 63.7 | 64.7 |
| Bexar (13%) | | | 251,965 | 50,795 | 201,170 | 5,095 | 28,609 | 168,552 | 193,451 | 20.2 | 79.8 | 2.0 | 11.4 | 66.9 | 76.8 |
| Duval (100%) | | | 9,831 | 937 | 8,894 | 66 | 208 | 7,962 | 8,133 | 9.5 | 90.5 | 0.7 | 2.1 | 81.0 | 82.7 |
| Guadalupe (60%) | | | 103,849 | 52,136 | 51,713 | 4,705 | 12,532 | 33,616 | 44,675 | 50.2 | 49.8 | 4.5 | 12.1 | 32.4 | 43.0 |
| Jim Hogg (100%) | | | 4,838 | 414 | 4,424 | 36 | 11 | 4,281 | 4,287 | 8.6 | 91.4 | 0.7 | 0.2 | 88.5 | 88.6 |
| McMullen (100%) | | | 600 | 353 | 247 | 13 | 17 | 224 | 231 | 58.8 | 41.2 | 2.2 | 2.8 | 37.3 | 38.5 |
| Starr (100%) | | | 65,920 | 1,171 | 64,749 | 152 | 162 | 64,393 | 64,454 | 1.8 | 98.2 | 0.2 | 0.2 | 97.7 | 97.8 |
| Webb (100%) | | | 267,114 | 9,495 | 257,619 | 1,774 | 1,647 | 254,354 | 255,249 | 3.6 | 96.4 | 0.7 | 0.6 | 95.2 | 95.6 |
| Zapata (100%) | | | 13,889 | 796 | 13,093 | 41 | 39 | 12,999 | 13,017 | 5.7 | 94.3 | 0.3 | 0.3 | 93.6 | 93.7 |
| **DISTRICT 29** | 0 | Total: | 766,987 | 63,916 | 703,071 | 21,429 | 113,132 | 571,563 | 677,318 | 8.3 | 91.7 | 2.8 | 14.8 | 74.5 | 88.3 |
| | 0.00 % | VAP: | 547,845 | 54,519 | 493,326 | 16,686 | 80,103 | 396,804 | 473,139 | 10.0 | 90.0 | 3.0 | 14.6 | 72.4 | 86.4 |
| Harris (16%) | | | 766,987 | 63,916 | 703,071 | 21,429 | 113,132 | 571,563 | 677,318 | 8.3 | 91.7 | 2.8 | 14.8 | 74.5 | 88.3 |
| **DISTRICT 30** | 0 | Total: | 766,987 | 135,970 | 631,017 | 30,062 | 324,212 | 276,371 | 593,069 | 17.7 | 82.3 | 3.9 | 42.3 | 36.0 | 77.3 |
| | 0.00 % | VAP: | 577,974 | 123,551 | 454,423 | 23,959 | 242,224 | 185,018 | 423,612 | 21.4 | 78.6 | 4.1 | 41.9 | 32.0 | 73.3 |
| Dallas (27%) | | | 714,337 | 125,608 | 588,729 | 21,893 | 303,130 | 263,188 | 559,466 | 17.6 | 82.4 | 3.1 | 42.4 | 36.8 | 78.3 |
| Tarrant (2%) | | | 52,650 | 10,362 | 42,288 | 8,169 | 21,082 | 13,183 | 33,603 | 19.7 | 80.3 | 15.5 | 40.0 | 25.0 | 63.8 |
| **DISTRICT 31** | 0 | Total: | 766,987 | 453,212 | 313,775 | 47,009 | 75,716 | 176,860 | 245,079 | 59.1 | 40.9 | 6.1 | 9.9 | 23.1 | 32.0 |
| | 0.00 % | VAP: | 574,120 | 361,417 | 212,703 | 31,029 | 51,356 | 116,544 | 164,576 | 63.0 | 37.0 | 5.4 | 8.9 | 20.3 | 28.7 |
| Bell (53%) | | | 195,972 | 109,835 | 86,137 | 6,976 | 28,523 | 47,699 | 73,510 | 56.0 | 44.0 | 3.6 | 14.6 | 24.3 | 37.5 |
| Bosque (100%) | | | 18,235 | 13,621 | 4,614 | 148 | 503 | 3,321 | 3,737 | 74.7 | 25.3 | 0.8 | 2.8 | 18.2 | 20.5 |
| Burnet (100%) | | | 49,130 | 34,810 | 14,320 | 629 | 1,011 | 11,199 | 12,068 | 70.9 | 29.1 | 1.3 | 2.1 | 22.8 | 24.6 |
| Coryell (100%) | | | 83,093 | 46,213 | 36,880 | 3,238 | 15,290 | 16,482 | 30,436 | 55.6 | 44.4 | 3.9 | 18.4 | 19.8 | 36.6 |
| Hamilton (100%) | | | 8,222 | 6,805 | 1,417 | 63 | 68 | 1,045 | 1,104 | 82.8 | 17.2 | 0.8 | 0.8 | 12.7 | 13.4 |
| Williamson (68%) | | | 412,335 | 241,928 | 170,407 | 35,955 | 30,321 | 97,114 | 124,224 | 58.7 | 41.3 | 8.7 | 7.4 | 23.6 | 30.1 |
| **DISTRICT 32** | 0 | Total: | 766,987 | 247,121 | 519,866 | 72,967 | 161,336 | 279,559 | 435,345 | 32.2 | 67.8 | 9.5 | 21.0 | 36.4 | 56.8 |
| | 0.00 % | VAP: | 593,970 | 214,855 | 379,115 | 57,884 | 120,350 | 193,923 | 311,293 | 36.2 | 63.8 | 9.7 | 20.3 | 32.6 | 52.4 |
| Collin (7%) | | | 76,520 | 29,420 | 47,100 | 17,651 | 9,421 | 19,028 | 28,072 | 38.4 | 61.6 | 23.1 | 12.3 | 24.9 | 36.7 |
| Dallas (25%) | | | 651,845 | 206,954 | 444,891 | 51,492 | 139,805 | 248,836 | 383,957 | 31.7 | 68.3 | 7.9 | 21.4 | 38.2 | 58.9 |
| Denton (4%) | | | 38,622 | 10,747 | 27,875 | 3,824 | 12,110 | 11,695 | 23,316 | 27.8 | 72.2 | 9.9 | 31.4 | 30.3 | 60.4 |

Red-100T
Data: 2020 Census
PLANC2193  10/17/2021 5:38:50 PM

Texas Legislative Council
10/17/21 11:13 PM
Page 12 of 12

## District Population Analysis with County Subtotals
## CONGRESSIONAL DISTRICTS - PLANC2193

| | Deviation | | Total | Anglo | Non-Anglo | Asian | Black | Hispanic | B+H | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 33** | 0 | Total: | 766,987 | 101,512 | 665,475 | 67,105 | 155,365 | 442,093 | 591,332 | 13.2 | 86.8 | 8.7 | 20.3 | 57.6 | 77.1 |
| | 0.00 % | VAP: | 555,227 | 87,980 | 467,247 | 48,580 | 113,394 | 302,355 | 412,701 | 15.8 | 84.2 | 8.7 | 20.4 | 54.5 | 74.3 |
| Dallas (15%) | | | 402,667 | 51,918 | 350,749 | 51,698 | 50,885 | 247,193 | 295,300 | 12.9 | 87.1 | 12.8 | 12.6 | 61.4 | 73.3 |
| Tarrant (17%) | | | 364,320 | 49,594 | 314,726 | 15,407 | 104,480 | 194,900 | 296,032 | 13.6 | 86.4 | 4.2 | 28.7 | 53.5 | 81.3 |
| **DISTRICT 34** | 0 | Total: | 766,987 | 60,732 | 706,255 | 6,582 | 6,954 | 692,562 | 696,543 | 7.9 | 92.1 | 0.9 | 0.9 | 90.3 | 90.8 |
| | 0.00 % | VAP: | 542,730 | 51,797 | 490,933 | 5,090 | 4,506 | 480,324 | 483,389 | 9.5 | 90.5 | 0.9 | 0.8 | 88.5 | 89.1 |
| Cameron (100%) | | | 421,017 | 37,107 | 383,910 | 3,637 | 3,410 | 376,680 | 378,477 | 8.8 | 91.2 | 0.9 | 0.8 | 89.5 | 89.9 |
| Hidalgo (34%) | | | 294,416 | 15,019 | 279,397 | 1,751 | 1,613 | 276,090 | 276,722 | 5.1 | 94.9 | 0.6 | 0.5 | 93.8 | 94.0 |
| Kenedy (100%) | | | 350 | 73 | 277 | 10 | 12 | 261 | 264 | 20.9 | 79.1 | 2.9 | 3.4 | 74.6 | 75.4 |
| Kleberg (100%) | | | 31,040 | 6,728 | 24,312 | 973 | 1,361 | 21,920 | 23,006 | 21.7 | 78.3 | 3.1 | 4.4 | 70.6 | 74.1 |
| Willacy (100%) | | | 20,164 | 1,805 | 18,359 | 211 | 558 | 17,611 | 18,074 | 9.0 | 91.0 | 1.0 | 2.8 | 87.3 | 89.6 |
| **DISTRICT 35** | 0 | Total: | 766,987 | 200,819 | 566,168 | 33,906 | 111,684 | 422,580 | 522,669 | 26.2 | 73.8 | 4.4 | 14.6 | 55.1 | 68.1 |
| | 0.00 % | VAP: | 583,808 | 173,708 | 410,100 | 26,860 | 81,035 | 299,295 | 374,702 | 29.8 | 70.2 | 4.6 | 13.9 | 51.3 | 64.2 |
| Bexar (15%) | | | 303,792 | 61,060 | 242,732 | 10,825 | 54,095 | 180,995 | 228,995 | 20.1 | 79.9 | 3.6 | 17.8 | 59.6 | 75.4 |
| Comal (16%) | | | 25,338 | 13,504 | 11,834 | 751 | 1,372 | 9,308 | 10,493 | 53.3 | 46.7 | 3.0 | 5.4 | 36.7 | 41.4 |
| Hays (57%) | | | 136,865 | 48,292 | 88,573 | 6,796 | 10,209 | 70,880 | 79,614 | 35.3 | 64.7 | 5.0 | 7.5 | 51.8 | 58.2 |
| Travis (23%) | | | 300,992 | 77,963 | 223,029 | 15,534 | 46,008 | 161,397 | 203,567 | 25.9 | 74.1 | 5.2 | 15.3 | 53.6 | 67.6 |
| **DISTRICT 36** | 0 | Total: | 766,987 | 378,381 | 388,606 | 36,233 | 103,866 | 237,028 | 335,812 | 49.3 | 50.7 | 4.7 | 13.5 | 30.9 | 43.8 |
| | 0.00 % | VAP: | 578,116 | 306,182 | 271,934 | 27,369 | 74,367 | 158,989 | 231,007 | 53.0 | 47.0 | 4.7 | 12.9 | 27.5 | 40.0 |
| Chambers (100%) | | | 46,571 | 29,858 | 16,713 | 879 | 3,763 | 10,952 | 14,512 | 64.1 | 35.9 | 1.9 | 8.1 | 23.5 | 31.2 |
| Hardin (100%) | | | 56,231 | 46,934 | 9,297 | 608 | 3,559 | 3,417 | 6,891 | 83.5 | 16.5 | 1.1 | 6.3 | 6.1 | 12.3 |
| Harris (9%) | | | 435,982 | 177,933 | 258,049 | 30,549 | 46,409 | 176,656 | 219,160 | 40.8 | 59.2 | 7.0 | 10.6 | 40.5 | 50.3 |
| Jasper (100%) | | | 32,980 | 23,795 | 9,185 | 193 | 5,950 | 2,198 | 8,107 | 72.1 | 27.9 | 0.6 | 18.0 | 6.7 | 24.6 |
| Jefferson (28%) | | | 71,580 | 25,266 | 46,314 | 3,074 | 31,598 | 11,144 | 42,237 | 35.3 | 64.7 | 4.3 | 44.1 | 15.6 | 59.0 |
| Liberty (100%) | | | 91,628 | 50,044 | 41,584 | 734 | 8,052 | 30,797 | 38,563 | 54.6 | 45.4 | 0.8 | 8.8 | 33.6 | 42.1 |
| Newton (100%) | | | 12,217 | 9,249 | 2,968 | 50 | 2,253 | 344 | 2,571 | 75.7 | 24.3 | 0.4 | 18.4 | 2.8 | 21.0 |
| Tyler (100%) | | | 19,798 | 15,302 | 4,496 | 146 | 2,282 | 1,520 | 3,771 | 77.3 | 22.7 | 0.7 | 11.5 | 7.7 | 19.0 |
| **DISTRICT 37** | 0 | Total: | 766,987 | 402,448 | 364,539 | 90,108 | 55,043 | 209,889 | 259,115 | 52.5 | 47.5 | 11.7 | 7.2 | 27.4 | 33.8 |
| | 0.00 % | VAP: | 622,654 | 344,351 | 278,303 | 69,769 | 42,510 | 156,490 | 195,471 | 55.3 | 44.7 | 11.2 | 6.8 | 25.1 | 31.4 |
| Travis (55%) | | | 706,338 | 372,066 | 334,272 | 78,120 | 49,584 | 197,976 | 242,257 | 52.7 | 47.3 | 11.1 | 7.0 | 28.0 | 34.3 |
| Williamson (10%) | | | 60,649 | 30,382 | 30,267 | 11,988 | 5,459 | 11,913 | 16,858 | 50.1 | 49.9 | 19.8 | 9.0 | 19.6 | 27.8 |
| **DISTRICT 38** | 0 | Total: | 766,987 | 384,410 | 382,577 | 88,513 | 86,900 | 198,359 | 279,528 | 50.1 | 49.9 | 11.5 | 11.3 | 25.9 | 36.4 |
| | 0.00 % | VAP: | 577,591 | 306,886 | 270,705 | 65,153 | 60,873 | 136,024 | 193,987 | 53.1 | 46.9 | 11.3 | 10.5 | 23.6 | 33.6 |
| Harris (16%) | | | 766,987 | 384,410 | 382,577 | 88,513 | 86,900 | 198,359 | 279,528 | 50.1 | 49.9 | 11.5 | 11.3 | 25.9 | 36.4 |

64211

Red-202T
Data: 2020 Census
PLANC2193  10/17/2021 5:38:50 PM

Texas Legislative Council
10/17/21 11:13 PM
Page 1 of 2

# Population and Voter Data
## with Voter Registration Comparison
### CONGRESSIONAL DISTRICTS - PLANC2193

| District | Deviation | | Total | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H | General Election | Turnout | Total | SSVR | TO/VR | Total | SSVR | TO/VR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Population** | | | | | | | **Total Voter Registration** | | | **Non-Suspense Voter Registration** | | |
| 1 | 0.00% | Total: | 766,987 | 60.0 | 40.0 | 1.6 | 19.2 | 17.0 | 35.7 | 2020 | 327,136 | 492,448 | 6.0 % | 66.4 % | 446,300 | 6.0 % | 73.3 % |
| | | VAP: | 585,265 | 63.6 | 36.4 | 1.5 | 18.3 | 14.1 | 32.2 | 2018 | 248,407 | 469,441 | 5.4 % | 52.9 % | 424,955 | 5.5 % | 58.5 % |
| 2 | 0.00% | Total: | 766,987 | 49.4 | 50.6 | 5.6 | 13.1 | 30.3 | 42.6 | 2020 | 321,243 | 452,256 | 14.8 % | 71.0 % | 411,671 | 15.1 % | 78.0 % |
| | | VAP: | 557,917 | 53.1 | 46.9 | 5.5 | 12.3 | 27.1 | 38.9 | 2018 | 230,728 | 413,875 | 13.7 % | 55.7 % | 369,124 | 14.1 % | 62.5 % |
| 3 | 0 | Total: | 766,987 | 56.0 | 44.0 | 14.6 | 11.1 | 16.2 | 26.8 | 2020 | 364,991 | 481,931 | 7.7 % | 75.7 % | 436,824 | 7.7 % | 83.6 % |
| | 0.00% | VAP: | 559,329 | 59.4 | 40.6 | 13.7 | 10.2 | 14.3 | 24.2 | 2018 | 262,480 | 429,790 | 7.3 % | 61.1 % | 385,677 | 7.3 % | 68.1 % |
| 4 | 0 | Total: | 766,987 | 59.5 | 40.5 | 12.8 | 10.5 | 14.3 | 24.3 | 2020 | 346,258 | 476,734 | 6.4 % | 72.6 % | 432,393 | 6.4 % | 80.1 % |
| | 0.00% | VAP: | 577,526 | 63.0 | 37.0 | 11.8 | 9.7 | 12.4 | 21.9 | 2018 | 251,496 | 435,091 | 6.0 % | 57.8 % | 389,000 | 5.9 % | 64.7 % |
| 5 | 0 | Total: | 766,987 | 47.9 | 52.1 | 5.3 | 15.5 | 29.5 | 44.4 | 2020 | 299,653 | 444,297 | 13.4 % | 67.4 % | 404,419 | 13.6 % | 74.1 % |
| | 0.00% | VAP: | 573,597 | 52.4 | 47.6 | 5.3 | 14.2 | 25.8 | 39.7 | 2018 | 222,839 | 415,623 | 12.5 % | 53.6 % | 376,172 | 12.7 % | 59.2 % |
| 6 | 0 | Total: | 766,987 | 44.9 | 55.1 | 4.2 | 15.3 | 33.8 | 48.5 | 2020 | 282,891 | 420,084 | 15.7 % | 67.3 % | 381,933 | 15.8 % | 74.1 % |
| | 0.00% | VAP: | 572,594 | 48.8 | 51.2 | 4.3 | 14.6 | 30.2 | 44.4 | 2018 | 208,563 | 390,494 | 14.8 % | 53.4 % | 347,531 | 15.1 % | 60.0 % |
| 7 | 0 | Total: | 766,987 | 27.4 | 72.6 | 21.5 | 20.9 | 30.1 | 49.9 | 2020 | 280,002 | 400,887 | 14.3 % | 69.8 % | 364,313 | 14.5 % | 76.9 % |
| | 0.00% | VAP: | 594,919 | 30.2 | 69.8 | 21.4 | 19.6 | 28.3 | 47.2 | 2018 | 206,528 | 371,927 | 14.2 % | 55.5 % | 331,041 | 14.5 % | 62.4 % |
| 8 | 0 | Total: | 766,987 | 45.1 | 54.9 | 6.7 | 14.3 | 32.5 | 46.0 | 2020 | 312,310 | 443,459 | 16.0 % | 70.4 % | 408,428 | 16.3 % | 76.5 % |
| | 0.00% | VAP: | 565,897 | 48.8 | 51.2 | 6.6 | 13.1 | 29.7 | 42.2 | 2018 | 213,115 | 394,298 | 15.3 % | 54.0 % | 355,639 | 15.7 % | 59.9 % |
| 9 | 0 | Total: | 766,987 | 12.4 | 87.6 | 10.6 | 38.3 | 39.3 | 76.3 | 2020 | 256,891 | 397,754 | 19.0 % | 64.6 % | 365,561 | 19.6 % | 70.3 % |
| | 0.00% | VAP: | 565,956 | 13.9 | 86.1 | 11.2 | 38.6 | 36.4 | 74.0 | 2018 | 191,701 | 375,892 | 18.2 % | 51.0 % | 340,443 | 18.8 % | 56.3 % |
| 10 | 0 | Total: | 766,987 | 56.0 | 44.0 | 6.5 | 10.9 | 24.9 | 35.2 | 2020 | 340,642 | 470,895 | 11.8 % | 72.3 % | 429,079 | 11.8 % | 79.4 % |
| | 0.00% | VAP: | 591,007 | 59.5 | 40.5 | 6.2 | 10.4 | 22.0 | 32.0 | 2018 | 256,518 | 432,559 | 11.4 % | 59.3 % | 388,919 | 11.4 % | 66.0 % |
| 11 | 0 | Total: | 766,987 | 43.7 | 56.3 | 3.0 | 13.7 | 38.6 | 50.9 | 2020 | 268,989 | 435,966 | 24.0 % | 61.7 % | 381,125 | 24.3 % | 70.6 % |
| | 0.00% | VAP: | 567,819 | 47.7 | 52.3 | 2.9 | 12.4 | 35.2 | 46.7 | 2018 | 194,642 | 407,563 | 23.4 % | 47.8 % | 353,390 | 23.9 % | 55.1 % |
| 12 | 0 | Total: | 766,987 | 54.9 | 45.1 | 5.3 | 13.3 | 24.6 | 37.1 | 2020 | 324,389 | 465,159 | 13.1 % | 69.7 % | 413,045 | 13.2 % | 78.5 % |
| | 0.00% | VAP: | 580,435 | 58.9 | 41.1 | 5.1 | 12.0 | 21.7 | 33.2 | 2018 | 236,440 | 420,572 | 12.4 % | 56.2 % | 366,232 | 12.6 % | 64.6 % |
| 13 | 0 | Total: | 766,987 | 58.1 | 41.9 | 3.2 | 8.2 | 28.2 | 35.7 | 2020 | 300,228 | 467,394 | 15.0 % | 64.2 % | 409,421 | 14.9 % | 73.3 % |
| | 0.00% | VAP: | 585,231 | 62.0 | 38.0 | 3.0 | 7.5 | 24.6 | 31.8 | 2018 | 227,400 | 449,077 | 14.4 % | 50.6 % | 391,939 | 14.4 % | 58.0 % |
| 14 | 0 | Total: | 766,987 | 52.7 | 47.3 | 3.6 | 17.0 | 25.1 | 41.4 | 2020 | 315,381 | 473,616 | 13.2 % | 66.6 % | 423,770 | 13.3 % | 74.4 % |
| | 0.00% | VAP: | 585,292 | 56.0 | 44.0 | 3.5 | 16.2 | 22.4 | 38.2 | 2018 | 235,373 | 452,807 | 12.7 % | 52.0 % | 403,928 | 12.8 % | 58.3 % |
| 15 | 0 | Total: | 766,987 | 15.3 | 84.7 | 1.4 | 1.6 | 81.4 | 82.6 | 2020 | 228,654 | 381,576 | 67.3 % | 59.9 % | 353,769 | 67.7 % | 64.6 % |
| | 0.00% | VAP: | 551,585 | 17.5 | 82.5 | 1.5 | 1.6 | 78.9 | 80.1 | 2018 | 160,691 | 355,688 | 67.9 % | 45.2 % | 329,257 | 68.5 % | 48.8 % |
| 16 | -1 | Total: | 766,986 | 11.7 | 88.3 | 2.2 | 4.5 | 82.1 | 85.5 | 2020 | 246,375 | 439,914 | 67.3 % | 56.0 % | 395,362 | 68.7 % | 62.3 % |
| | 0.00% | VAP: | 573,880 | 13.0 | 87.0 | 2.1 | 4.1 | 80.8 | 84.2 | 2018 | 187,882 | 413,617 | 68.0 % | 45.4 % | 375,679 | 69.4 % | 50.0 % |
| 17 | 0 | Total: | 766,987 | 53.0 | 47.0 | 3.3 | 17.0 | 25.3 | 41.5 | 2020 | 303,627 | 451,454 | 13.0 % | 67.3 % | 407,101 | 13.0 % | 74.6 % |
| | 0.00% | VAP: | 589,524 | 56.6 | 43.4 | 3.1 | 16.0 | 22.3 | 37.8 | 2018 | 230,050 | 423,040 | 12.4 % | 54.4 % | 379,826 | 12.5 % | 60.6 % |
| 18 | 0 | Total: | 766,987 | 16.7 | 83.3 | 5.6 | 34.5 | 43.4 | 76.7 | 2020 | 241,102 | 392,351 | 21.5 % | 61.5 % | 355,808 | 22.1 % | 67.8 % |
| | 0.00% | VAP: | 576,291 | 19.4 | 80.6 | 6.2 | 34.4 | 39.8 | 73.4 | 2018 | 177,823 | 373,469 | 20.4 % | 47.6 % | 333,503 | 21.1 % | 53.3 % |
| 19 | 0 | Total: | 766,987 | 50.2 | 49.8 | 2.4 | 8.0 | 38.3 | 45.4 | 2020 | 280,307 | 443,317 | 27.0 % | 63.2 % | 391,946 | 26.8 % | 71.5 % |
| | 0.00% | VAP: | 578,679 | 53.7 | 46.3 | 2.4 | 7.4 | 34.7 | 41.7 | 2018 | 211,157 | 429,084 | 26.8 % | 49.2 % | 374,622 | 26.8 % | 56.4 % |
| 20 | 0 | Total: | 766,987 | 17.6 | 82.4 | 4.8 | 7.7 | 70.5 | 76.9 | 2020 | 263,913 | 434,037 | 57.9 % | 60.8 % | 379,282 | 59.3 % | 69.6 % |
| | 0.00% | VAP: | 574,548 | 19.7 | 80.3 | 4.7 | 7.2 | 68.2 | 74.6 | 2018 | 185,646 | 409,140 | 58.1 % | 45.4 % | 354,389 | 59.8 % | 52.4 % |

For technical reasons, election results in Texas Legislative Council reports may vary slightly from the official election results. Complete official results for all elections are maintained by the Office of the Texas Secretary of State.
SSVR = Spanish surname voter registration

64211

Red-202T
Data: 2020 Census
PLANC2193  10/17/2021 5:38:50 PM

Texas Legislative Council
10/17/21 11:13 PM
Page 2 of 2

## Population and Voter Data
### with Voter Registration Comparison
**CONGRESSIONAL DISTRICTS - PLANC2193**

| District | Deviation | | Total | %Anglo | %Non-Anglo | %Asian | %Black | %Hispanic | %B+H | General Election | Turnout | Total | SSVR | TO/VR | Total | SSVR | TO/VR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Population | | | | | | Total Voter Registration | | | Non-Suspense Voter Registration | | |
| 21 | 0 | Total: | 766,987 | 58.9 | 41.1 | 3.9 | 4.9 | 30.7 | 34.9 | 2020 | 418,800 | 549,468 | 18.3 % | 76.2 % | 497,094 | 18.0 % | 84.2 % |
| | 0.00% | VAP: | 604,056 | 62.1 | 37.9 | 3.6 | 4.4 | 27.9 | 31.8 | 2018 | 315,654 | 503,954 | 17.8 % | 62.6 % | 450,307 | 17.6 % | 70.1 % |
| 22 | 0 | Total: | 766,987 | 42.3 | 57.7 | 15.5 | 13.0 | 28.3 | 40.5 | 2020 | 336,239 | 458,183 | 17.1 % | 73.4 % | 423,155 | 17.1 % | 79.5 % |
| | 0.00% | VAP: | 557,229 | 45.2 | 54.8 | 14.9 | 12.2 | 26.3 | 38.1 | 2018 | 242,440 | 412,584 | 16.9 % | 58.8 % | 377,168 | 16.9 % | 64.3 % |
| 23 | 0 | Total: | 766,987 | 28.4 | 71.6 | 3.6 | 4.9 | 62.9 | 66.9 | 2020 | 295,515 | 464,945 | 49.2 % | 70.3 % | 420,203 | 49.7 % | 70.3 % |
| | 0.00% | VAP: | 568,074 | 31.3 | 68.7 | 3.3 | 4.6 | 60.0 | 64.1 | 2018 | 210,537 | 427,724 | 49.7 % | 49.2 % | 385,042 | 50.5 % | 54.7 % |
| 24 | 0 | Total: | 766,987 | 61.6 | 38.4 | 10.1 | 8.6 | 17.5 | 25.5 | 2020 | 392,591 | 515,844 | 8.4 % | 76.1 % | 465,688 | 8.4 % | 84.3 % |
| | 0.00% | VAP: | 581,738 | 64.9 | 35.1 | 9.3 | 7.7 | 15.5 | 22.9 | 2018 | 312,625 | 488,363 | 8.0 % | 64.0 % | 432,217 | 8.0 % | 72.3 % |
| 25 | 0 | Total: | 766,987 | 58.4 | 41.6 | 4.2 | 13.5 | 21.8 | 34.6 | 2020 | 334,512 | 481,025 | 10.5 % | 69.5 % | 433,430 | 10.5 % | 77.2 % |
| | 0.00% | VAP: | 586,313 | 62.1 | 37.9 | 4.2 | 12.3 | 18.8 | 30.8 | 2018 | 254,996 | 451,232 | 9.9 % | 56.5 % | 401,375 | 10.0 % | 63.5 % |
| 26 | 0 | Total: | 766,987 | 56.6 | 43.4 | 11.2 | 10.7 | 19.2 | 29.4 | 2020 | 362,471 | 485,812 | 8.9 % | 74.6 % | 443,033 | 8.9 % | 81.8 % |
| | 0.00% | VAP: | 569,880 | 60.0 | 40.0 | 10.6 | 9.8 | 17.0 | 26.5 | 2018 | 253,583 | 436,230 | 8.6 % | 58.1 % | 388,009 | 8.6 % | 65.4 % |
| 27 | 0 | Total: | 766,987 | 37.9 | 62.1 | 2.3 | 5.5 | 53.6 | 58.2 | 2020 | 289,015 | 465,336 | 40.5 % | 62.1 % | 412,975 | 40.7 % | 70.0 % |
| | 0.00% | VAP: | 585,427 | 41.4 | 58.6 | 2.2 | 5.1 | 49.9 | 54.6 | 2018 | 215,608 | 447,227 | 40.7 % | 48.2 % | 393,461 | 41.1 % | 54.8 % |
| 28 | 0 | Total: | 766,987 | 17.2 | 82.8 | 1.6 | 5.7 | 75.3 | 80.2 | 2020 | 251,565 | 432,347 | 62.4 % | 58.2 % | 394,587 | 63.2 % | 63.8 % |
| | 0.00% | VAP: | 552,637 | 19.3 | 80.7 | 1.6 | 5.7 | 72.9 | 78.0 | 2018 | 174,071 | 404,806 | 62.8 % | 43.0 % | 367,935 | 64.0 % | 47.3 % |
| 29 | 0 | Total: | 766,987 | 8.3 | 91.7 | 2.8 | 14.8 | 74.5 | 88.3 | 2020 | 174,623 | 318,461 | 56.2 % | 54.8 % | 297,522 | 57.3 % | 58.7 % |
| | 0.00% | VAP: | 547,845 | 10.0 | 90.0 | 3.0 | 14.6 | 72.4 | 86.4 | 2018 | 127,259 | 303,376 | 55.5 % | 41.9 % | 279,441 | 57.0 % | 45.5 % |
| 30 | 0 | Total: | 766,987 | 17.7 | 82.3 | 3.9 | 42.3 | 36.0 | 77.3 | 2020 | 281,153 | 444,717 | 16.0 % | 63.2 % | 398,463 | 16.6 % | 70.6 % |
| | 0.00% | VAP: | 577,974 | 21.4 | 78.6 | 4.1 | 41.9 | 32.0 | 73.3 | 2018 | 218,322 | 423,058 | 14.8 % | 51.6 % | 373,771 | 15.5 % | 58.4 % |
| 31 | 0 | Total: | 766,987 | 59.1 | 40.9 | 6.1 | 9.9 | 23.1 | 32.0 | 2020 | 341,209 | 476,973 | 12.2 % | 71.5 % | 429,825 | 12.1 % | 79.4 % |
| | 0.00% | VAP: | 574,120 | 63.0 | 37.0 | 5.4 | 8.9 | 20.3 | 28.7 | 2018 | 243,319 | 418,445 | 11.7 % | 58.1 % | 369,275 | 11.7 % | 65.9 % |
| 32 | 0 | Total: | 766,987 | 32.2 | 67.8 | 9.5 | 21.0 | 36.4 | 56.8 | 2020 | 265,313 | 395,735 | 16.1 % | 67.0 % | 349,833 | 16.5 % | 75.8 % |
| | 0.00% | VAP: | 593,970 | 36.2 | 63.8 | 9.7 | 20.3 | 32.6 | 52.4 | 2018 | 208,554 | 375,407 | 15.4 % | 55.6 % | 324,684 | 16.0 % | 64.2 % |
| 33 | 0 | Total: | 766,987 | 13.2 | 86.8 | 8.7 | 20.3 | 57.6 | 77.1 | 2020 | 188,476 | 322,372 | 35.6 % | 58.5 % | 288,541 | 37.1 % | 65.3 % |
| | 0.00% | VAP: | 555,227 | 15.8 | 84.2 | 8.7 | 20.4 | 54.5 | 74.3 | 2018 | 140,835 | 301,129 | 35.1 % | 46.8 % | 263,871 | 37.0 % | 53.4 % |
| 34 | 0 | Total: | 766,987 | 7.9 | 92.1 | 0.9 | 0.9 | 90.3 | 90.8 | 2020 | 206,339 | 384,803 | 80.2 % | 53.6 % | 354,512 | 80.8 % | 58.2 % |
| | 0.00% | VAP: | 542,730 | 9.5 | 90.5 | 0.9 | 0.8 | 88.5 | 89.1 | 2018 | 142,867 | 362,260 | 80.7 % | 39.4 % | 333,686 | 81.4 % | 42.8 % |
| 35 | 0 | Total: | 766,987 | 26.2 | 73.8 | 4.4 | 14.6 | 55.1 | 68.1 | 2020 | 263,761 | 427,321 | 36.0 % | 61.7 % | 374,878 | 36.7 % | 70.4 % |
| | 0.00% | VAP: | 583,808 | 29.8 | 70.2 | 4.6 | 13.9 | 51.3 | 64.2 | 2018 | 185,070 | 383,415 | 36.8 % | 48.3 % | 329,634 | 37.9 % | 56.1 % |
| 36 | 0 | Total: | 766,987 | 49.3 | 50.7 | 4.7 | 13.5 | 30.9 | 43.8 | 2020 | 305,177 | 455,155 | 16.2 % | 72.8 % | 419,312 | 16.4 % | 72.8 % |
| | 0.00% | VAP: | 578,116 | 53.0 | 47.0 | 4.7 | 12.9 | 27.5 | 40.0 | 2018 | 224,698 | 432,529 | 15.1 % | 51.9 % | 392,973 | 15.3 % | 57.2 % |
| 37 | 0 | Total: | 766,987 | 52.5 | 47.5 | 11.7 | 7.2 | 27.4 | 33.8 | 2020 | 385,927 | 537,118 | 13.8 % | 71.9 % | 482,816 | 13.9 % | 79.9 % |
| | 0.00% | VAP: | 622,654 | 55.3 | 44.7 | 11.2 | 6.8 | 25.1 | 31.4 | 2018 | 321,615 | 506,377 | 13.8 % | 63.5 % | 434,593 | 13.9 % | 74.0 % |
| 38 | 0 | Total: | 766,987 | 50.1 | 49.9 | 11.5 | 11.3 | 25.9 | 36.4 | 2020 | 357,671 | 478,963 | 13.2 % | 74.7 % | 444,684 | 13.3 % | 80.4 % |
| | 0.00% | VAP: | 577,591 | 53.1 | 46.9 | 11.3 | 10.5 | 23.6 | 33.6 | 2018 | 270,198 | 447,831 | 12.5 % | 60.3 % | 408,522 | 12.7 % | 66.1 % |

For technical reasons, election results in Texas Legislative Council reports may vary slightly from the official election results. Complete official results for all elections are maintained by the Office of the Texas Secretary of State.
SSVR = Spanish surname voter registration

64211

Red-350
Data: 2020 Census
PLANC2193  10/17/2021 5:38:50 PM

Incumbents by District
## CONGRESSIONAL DISTRICTS - PLANC2193

Texas Legislative Council
10/17/21 11:13 PM
Page 1 of 1

| District | Incumbents |
|---|---|
| 1 | Gohmert - R |
| 2 | Brady - R |
| 3 | Taylor - R |
| 4 | Fallon - R |
| 5 | Gooden - R |
| 6 | Ellzey - R |
| 7 | Fletcher - D |
| 8 | N/A |
| 9 | Green - D |
| 10 | McCaul - R |
| 11 | Pfluger - R |
| 12 | Granger - R |
| 13 | Jackson - R |
| 14 | Weber - R |
| 15 | N/A |
| 16 | Escobar - D |
| 17 | Sessions - R |
| 18 | *Crenshaw - R *Jackson Lee - D |
| 19 | Arrington - R |
| 20 | Castro - D |
| 21 | Roy - R |
| 22 | Nehls - R |
| 23 | Gonzales - R |
| 24 | Van Duyne - R |
| 25 | Williams - R |
| 26 | Burgess - R |
| 27 | Cloud - R |
| 28 | Cuellar - D |
| 29 | Garcia - D |
| 30 | Johnson - D |
| 31 | Carter - R |
| 32 | Allred - D |
| 33 | Veasey - D |
| 34 | *Gonzalez - D *Vela - D |
| 35 | Doggett - D |
| 36 | Babin - R |
| 37 | N/A |
| 38 | N/A |

* Incumbents paired.

Red-116
Data: 2015-2019 ACS; 2020 Census
PLANC2193  10/17/2021 5:38:50 PM

American Community Survey Special Tabulation
Using Census and American Community Survey Data
**CONGRESSIONAL DISTRICTS - PLANC2193**

Texas Legislative Council
10/17/21 11:13 PM
Page 1 of 2

| | 2020 Census | | Hispanic CVAP | | Special Tabulation of Citizen Voting Age Population (CVAP) from the 2015-2019 American Community Survey with Margins of Error | | | | | | | | | | |
| | | | | | Not Hispanic or Latino Citizen Voting Age Population (CVAP) | | | | | | | | | | |
| District | Total | VAP | CVAP | % Hispanic | % Black Alone | % Black + White | % Black + American Indian | % White Alone | % American Indian Alone | %Asian Alone | % Native Hawaiian Alone | % American Indian + White | % Asian + White | % Remainder 2 or More Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 766,987 | 585,265 | 548,500 (±6,663) | 8.4 (±0.4) | 19.3 (±0.6) | 0.2 (±0.1) | 0.1(±0.1) | 70.1 (±0.5) | 0.3 (±0.1) | 0.8 (±0.1) | 0.1 (±0.1) | 0.5 (±0.1) | 0.1 (±0.1) | 0.1 (±0.1) |
| 2 | 766,987 | 557,917 | 473,130 (±7,150) | 19.2 (±0.7) | 11.0 (±0.6) | 0.3 (±0.1) | 0.0(±0.0) | 65.0 (±0.7) | 0.2 (±0.1) | 3.1 (±0.3) | 0.1 (±0.1) | 0.5 (±0.1) | 0.3 (±0.1) | 0.2 (±0.1) |
| 3 | 766,987 | 559,329 | 458,990 (±5,709) | 9.8 (±0.5) | 9.3 (±0.5) | 0.3 (±0.1) | 0.0(±0.1) | 70.9 (±0.6) | 0.4 (±0.1) | 8.2 (±0.5) | 0.0 (±0.1) | 0.4 (±0.1) | 0.4 (±0.1) | 0.2 (±0.1) |
| 4 | 766,987 | 577,526 | 482,685 (±5,283) | 8.9 (±0.4) | 8.9 (±0.4) | 0.4 (±0.1) | 0.1(±0.1) | 74.3 (±0.5) | 0.6 (±0.1) | 5.3 (±0.3) | 0.1 (±0.1) | 0.9 (±0.1) | 0.4 (±0.1) | 0.2 (±0.1) |
| 5 | 766,987 | 573,597 | 475,145 (±6,210) | 16.5 (±0.6) | 14.1 (±0.6) | 0.4 (±0.1) | 0.1(±0.1) | 63.7 (±0.6) | 0.5 (±0.1) | 3.8 (±0.3) | 0.0 (±0.1) | 0.6 (±0.1) | 0.2 (±0.1) | 0.1 (±0.1) |
| 6 | 766,987 | 572,594 | 460,385 (±5,740) | 20.8 (±0.7) | 14.6 (±0.6) | 0.4 (±0.1) | 0.1(±0.1) | 60.1 (±0.5) | 0.4 (±0.1) | 2.6 (±0.3) | 0.1 (±0.1) | 0.5 (±0.1) | 0.3 (±0.1) | 0.2 (±0.1) |
| 7 | 766,987 | 594,919 | 434,150 (±6,268) | 19.8 (±0.8) | 19.8 (±0.8) | 0.3 (±0.1) | 0.1(±0.1) | 41.4 (±0.7) | 0.3 (±0.1) | 17.2 (±0.6) | 0.0 (±0.1) | 0.3 (±0.1) | 0.7 (±0.1) | 0.2 (±0.1) |
| 8 | 766,987 | 565,897 | 448,200 (±7,034) | 20.7 (±0.9) | 12.7 (±0.7) | 0.3 (±0.1) | 0.1(±0.1) | 60.1 (±0.7) | 0.4 (±0.1) | 4.7 (±0.4) | 0.1 (±0.1) | 0.5 (±0.1) | 0.3 (±0.1) | 0.2 (±0.1) |
| 9 | 766,987 | 565,956 | 433,694 (±6,856) | 24.4 (±0.8) | 46.8 (±1.0) | 0.3 (±0.1) | 0.1(±0.1) | 19.1 (±0.6) | 0.1 (±0.1) | 8.6 (±0.4) | 0.1 (±0.1) | 0.1 (±0.1) | 0.2 (±0.1) | 0.2 (±0.1) |
| 10 | 766,987 | 591,007 | 499,655 (±6,283) | 16.1 (±0.6) | 11.1 (±0.5) | 0.3 (±0.1) | 0.1(±0.1) | 68.1 (±0.5) | 0.2 (±0.1) | 3.0 (±0.2) | 0.1 (±0.1) | 0.5 (±0.1) | 0.4 (±0.1) | 0.3 (±0.1) |
| 11 | 766,987 | 567,819 | 506,180 (±6,480) | 32.0 (±0.8) | 10.7 (±0.5) | 0.3 (±0.1) | 0.1(±0.1) | 53.6 (±0.5) | 0.3 (±0.1) | 1.4 (±0.2) | 0.3 (±0.1) | 0.6 (±0.1) | 0.3 (±0.1) | 0.3 (±0.1) |
| 12 | 766,987 | 580,455 | 499,365 (±6,341) | 16.5 (±0.6) | 10.5 (±0.5) | 0.4 (±0.1) | 0.1(±0.1) | 67.9 (±0.5) | 0.4 (±0.1) | 2.9 (±0.3) | 0.1 (±0.1) | 0.6 (±0.1) | 0.4 (±0.1) | 0.2 (±0.1) |
| 13 | 766,987 | 585,231 | 530,695 (±5,525) | 19.6 (±0.5) | 6.3 (±0.3) | 0.3 (±0.1) | 0.1(±0.1) | 70.3 (±0.4) | 0.6 (±0.1) | 1.5 (±0.2) | 0.1 (±0.1) | 0.7 (±0.1) | 0.2 (±0.1) | 0.2 (±0.1) |
| 14 | 766,987 | 585,292 | 522,120 (±6,472) | 17.2 (±0.6) | 16.6 (±0.6) | 0.2 (±0.1) | 0.1(±0.1) | 62.4 (±0.6) | 0.3 (±0.1) | 2.4 (±0.2) | 0.0 (±0.1) | 0.5 (±0.1) | 0.2 (±0.1) | 0.2 (±0.1) |
| 15 | 766,987 | 551,585 | 408,545 (±6,510) | 73.8 (±0.9) | 1.6 (±0.2) | 0.3 (±0.1) | 0.0(±0.1) | 23.0 (±0.5) | 0.1 (±0.1) | 1.1 (±0.2) | 0.0 (±0.1) | 0.2 (±0.1) | 0.1 (±0.1) | 0.0 (±0.1) |
| 16 | 766,986 | 573,880 | 461,620 (±6,295) | 78.0 (±0.7) | 3.7 (±0.3) | 0.2 (±0.1) | 0.0(±0.1) | 16.0 (±0.5) | 0.3 (±0.1) | 1.0 (±0.1) | 0.1 (±0.1) | 0.2 (±0.1) | 0.2 (±0.1) | 0.2 (±0.1) |
| 17 | 766,987 | 589,524 | 533,630 (±6,636) | 16.8 (±0.6) | 16.2 (±0.6) | 0.2 (±0.1) | 0.0(±0.1) | 63.9 (±0.5) | 0.3 (±0.1) | 1.7 (±0.2) | 0.1 (±0.1) | 0.4 (±0.1) | 0.3 (±0.1) | 0.2 (±0.1) |
| 18 | 766,987 | 576,291 | 445,505 (±7,216) | 27.9 (±0.8) | 40.9 (±0.9) | 0.3 (±0.1) | 0.2(±0.1) | 25.0 (±0.5) | 0.2 (±0.1) | 4.8 (±0.3) | 0.1 (±0.1) | 0.2 (±0.1) | 0.2 (±0.1) | 0.2 (±0.1) |
| 19 | 766,987 | 578,679 | 532,905 (±5,922) | 32.2 (±0.6) | 6.1 (±0.3) | 0.3 (±0.1) | 0.1(±0.1) | 59.1 (±0.5) | 0.4 (±0.1) | 0.9 (±0.1) | 0.1 (±0.1) | 0.4 (±0.1) | 0.2 (±0.1) | 0.1 (±0.1) |
| 20 | 766,987 | 574,548 | 514,780 (±7,136) | 68.1 (±0.8) | 5.7 (±0.4) | 0.3 (±0.1) | 0.0(±0.1) | 22.7 (±0.6) | 0.2 (±0.1) | 2.0 (±0.2) | 0.1 (±0.1) | 0.3 (±0.1) | 0.4 (±0.1) | 0.2 (±0.1) |
| 21 | 766,987 | 604,056 | 540,620 (±6,383) | 25.9 (±0.7) | 3.4 (±0.3) | 0.3 (±0.1) | 0.1(±0.1) | 67.4 (±0.5) | 0.2 (±0.1) | 1.7 (±0.2) | 0.1 (±0.1) | 0.5 (±0.1) | 0.3 (±0.1) | 0.2 (±0.1) |
| 22 | 766,987 | 557,229 | 453,845 (±6,671) | 23.2 (±0.8) | 11.1 (±0.5) | 0.2 (±0.1) | 0.1(±0.1) | 54.4 (±0.7) | 0.4 (±0.2) | 9.8 (±0.5) | 0.0 (±0.1) | 0.3 (±0.1) | 0.4 (±0.1) | 0.2 (±0.1) |
| 23 | 766,987 | 568,074 | 456,265 (±6,367) | 57.8 (±0.9) | 3.9 (±0.3) | 0.2 (±0.1) | 0.1(±0.1) | 35.1 (±0.5) | 0.4 (±0.1) | 1.6 (±0.2) | 0.1 (±0.1) | 0.3 (±0.1) | 0.3 (±0.1) | 0.2 (±0.1) |
| 24 | 766,987 | 581,738 | 523,445 (±5,927) | 11.7 (±0.5) | 6.0 (±0.4) | 0.3 (±0.1) | 0.1(±0.1) | 74.2 (±0.5) | 0.4 (±0.1) | 5.8 (±0.4) | 0.2 (±0.1) | 0.7 (±0.1) | 0.5 (±0.1) | 0.2 (±0.1) |
| 25 | 766,987 | 586,313 | 526,565 (±6,249) | 14.3 (±0.5) | 11.1 (±0.6) | 0.3 (±0.1) | 0.0(±0.1) | 70.2 (±0.5) | 0.4 (±0.1) | 2.5 (±0.3) | 0.1 (±0.1) | 0.5 (±0.1) | 0.2 (±0.1) | 0.2 (±0.1) |
| 26 | 766,987 | 569,880 | 474,885 (±5,494) | 12.5 (±0.5) | 8.3 (±0.5) | 0.4 (±0.1) | 0.1(±0.1) | 71.2 (±0.5) | 0.4 (±0.1) | 5.8 (±0.4) | 0.1 (±0.1) | 0.6 (±0.1) | 0.5 (±0.1) | 0.1 (±0.1) |
| 27 | 766,987 | 585,427 | 538,290 (±6,436) | 48.8 (±0.8) | 4.7 (±0.3) | 0.2 (±0.1) | 0.1(±0.1) | 44.3 (±0.5) | 0.2 (±0.1) | 1.1 (±0.1) | 0.1 (±0.1) | 0.4 (±0.1) | 0.1 (±0.1) | 0.1 (±0.1) |
| 28 | 766,987 | 552,637 | 450,425 (±6,133) | 69.5 (±0.8) | 5.8 (±0.4) | 0.1 (±0.1) | 0.1(±0.1) | 22.8 (±0.7) | 0.1 (±0.1) | 0.8 (±0.1) | 0.0 (±0.1) | 0.4 (±0.1) | 0.2 (±0.1) | 0.2 (±0.1) |
| 29 | 766,987 | 547,845 | 385,600 (±5,995) | 62.2 (±0.9) | 19.0 (±0.7) | 0.2 (±0.1) | 0.2(±0.1) | 15.1 (±0.5) | 0.2 (±0.1) | 2.8 (±0.3) | 0.1 (±0.1) | 0.2 (±0.1) | 0.1 (±0.1) | 0.1 (±0.1) |
| 30 | 766,987 | 577,974 | 476,775 (±6,584) | 20.4 (±0.7) | 49.0 (±0.9) | 0.5 (±0.1) | 0.2(±0.1) | 26.0 (±0.5) | 0.2 (±0.1) | 2.9 (±0.3) | 0.0 (±0.1) | 0.2 (±0.1) | 0.2 (±0.1) | 0.3 (±0.1) |
| 31 | 766,987 | 574,120 | 491,195 (±6,109) | 17.8 (±0.6) | 7.9 (±0.4) | 0.6 (±0.1) | 0.1(±0.1) | 69.1 (±0.4) | 0.3 (±0.1) | 2.3 (±0.2) | 0.2 (±0.1) | 0.9 (±0.1) | 0.4 (±0.1) | 0.4 (±0.1) |
| 32 | 766,987 | 593,970 | 445,825 (±5,784) | 20.2 (±0.7) | 22.5 (±0.7) | 0.3 (±0.1) | 0.1(±0.1) | 48.1 (±0.5) | 0.3 (±0.1) | 6.7 (±0.4) | 0.0 (±0.1) | 0.6 (±0.1) | 0.5 (±0.1) | 0.3 (±0.1) |
| 33 | 766,987 | 555,227 | 370,430 (±5,514) | 41.7 (±0.8) | 27.1 (±0.8) | 0.3 (±0.1) | 0.1(±0.1) | 25.4 (±0.6) | 0.4 (±0.1) | 4.3 (±0.3) | 0.1 (±0.1) | 0.3 (±0.1) | 0.2 (±0.1) | 0.2 (±0.1) |
| 34 | 766,987 | 542,730 | 417,275 (±6,578) | 86.6 (±0.7) | 0.6 (±0.1) | 0.0 (±0.1) | 0.0(±0.1) | 12.0 (±0.4) | 0.1 (±0.1) | 0.5 (±0.1) | 0.0 (±0.1) | 0.1 (±0.1) | 0.0 (±0.1) | 0.0 (±0.1) |

The American Community Survey provided estimated citizen voting age population (CVAP) data at the block group level in a Special Tabulation.  Because the MOE can only be calculated using whole block groups, all block groups with more than 50% of the population in a district are included in the analysis.  The Red-118 report provides a summary of the block groups used in the analysis.
The percent for each CVAP population category is that group's CVAP divided by the CVAP total.
Numbers in parentheses are margins of error at 90% confidence level.

64211

Red-116
Data: 2015-2019 ACS; 2020 Census
PLANC2193  10/17/2021 5:38:50 PM

American Community Survey Special Tabulation
Using Census and American Community Survey Data
**CONGRESSIONAL DISTRICTS - PLANC2193**

Texas Legislative Council
10/17/21 11:13 PM
Page 2 of 2

| | 2020 Census | | Hispanic CVAP | | Special Tabulation of Citizen Voting Age Population (CVAP) from the 2015-2019 American Community Survey with Margins of Error | | | | | | | | | | |
| | | | | | Not Hispanic or Latino Citizen Voting Age Population (CVAP) | | | | | | | | | | |
| District | Total | VAP | CVAP | % Hispanic | % Black Alone | % Black + White | % Black + American Indian | % White Alone | % American Indian Alone | %Asian Alone | % Native Hawaiian Alone | % American Indian + White | % Asian + White | % Remainder 2 or More Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 766,987 | 583,808 | 460,755 (±6,421) | 48.0 (±0.9) | 14.0 (±0.6) | 0.5 (±0.1) | 0.2(±0.1) | 33.9 (±0.6) | 0.2 (±0.1) | 2.1 (±0.2) | 0.1 (±0.1) | 0.4 (±0.1) | 0.3 (±0.1) | 0.3 (±0.1) |
| 36 | 766,987 | 578,116 | 506,060 (±6,485) | 20.7 (±0.7) | 13.2 (±0.5) | 0.3 (±0.1) | 0.1(±0.1) | 61.4 (±0.6) | 0.2 (±0.1) | 3.2 (±0.2) | 0.0 (±0.1) | 0.5 (±0.1) | 0.2 (±0.1) | 0.2 (±0.1) |
| 37 | 766,987 | 622,654 | 528,285 (±6,016) | 21.1 (±0.6) | 6.2 (±0.4) | 0.4 (±0.1) | 0.0(±0.1) | 64.8 (±0.5) | 0.2 (±0.1) | 5.6 (±0.3) | 0.0 (±0.1) | 0.5 (±0.1) | 0.8 (±0.1) | 0.3 (±0.1) |
| 38 | 766,987 | 577,591 | 464,745 (±6,038) | 17.7 (±0.7) | 9.5 (±0.6) | 0.3 (±0.1) | 0.0(±0.1) | 63.1 (±0.6) | 0.2 (±0.1) | 8.1 (±0.4) | 0.0 (±0.1) | 0.5 (±0.1) | 0.4 (±0.1) | 0.2 (±0.1) |

The American Community Survey provided estimated citizen voting age population (CVAP) data at the block group level in a Special Tabulation.  Because the MOE can only be calculated using whole block groups, all block groups with more than 50% of the population in a district are included in the analysis. The Red-118 report provides a summary of the block groups used in the analysis.
The percent for each CVAP population category is that group's CVAP divided by the CVAP total.
Numbers in parentheses are margins of error at 90% confidence level.

64211



# U.S. Congressional Districts
S.B. 6, Conference Committee Report –Filed
**PLANC2193**

COUNTIES
**PLANC2193**

Map ID 5900
10/17/21 23:13:07

50341
2020 Census
PLANC2193    2021-10-17 17:38:50



**BASTROP COUNTY**

**U.S. Congressional Districts**
S.B. 6, Conference Committee Report –Filed
**PLANC2193**

COUNTIES

**PLANC2193**

Map ID 5900
10/17/21 23:13:07

50341
2020 Census
PLANC2193    2021-10-17 17:38:50



**BELL COUNTY**

**U.S. Congressional Districts**
S.B. 6, Conference Committee Report –Filed
**PLANC2193**

COUNTIES

**PLANC2193**

Map ID 5900
10/17/21 23:13:07

50341
2020 Census
PLANC2193   2021-10-17 17:38:50



**BEXAR COUNTY**

**U.S. Congressional Districts**
S.B. 6, Conference Committee Report –Filed
**PLANC2193**

COUNTIES

**PLANC2193**

Map ID 5900
10/17/21 23:13:07

50341
2020 Census
PLANC2193   2021-10-17 17:38:50



**BOWIE COUNTY**

**U.S. Congressional Districts**
S.B. 6, Conference Committee Report –Filed
**PLANC2193**

COUNTIES

**PLANC2193**

Map ID 5900
10/17/21 23:13:07

50341
2020 Census
PLANC2193    2021-10-17 17:38:50



**BRAZORIA COUNTY**

**U.S. Congressional Districts**
S.B. 6, Conference Committee Report –Filed
**PLANC2193**

COUNTIES

**PLANC2193**

Map ID 5900
10/17/21 23:13:07

50341
2020 Census
PLANC2193   2021-10-17 17:38:50



**CALLAHAN COUNTY**

**U.S. Congressional Districts**
S.B. 6, Conference Committee Report –Filed
**PLANC2193**

COUNTIES

**PLANC2193**

Map ID 5900
10/17/21 23:13:07

50341
2020 Census
PLANC2193    2021-10-17 17:38:50



**CHAMBERS COUNTY**

**U.S. Congressional Districts**
S.B. 6, Conference Committee Report –Filed
**PLANC2193**

COUNTIES

**PLANC2193**

50341
2020 Census
PLANC2193   2021-10-17 17:38:50

Map ID 5900
10/17/21 23:13:07



**COLLIN COUNTY**

**U.S. Congressional Districts**
S.B. 6, Conference Committee Report –Filed
**PLANC2193**

COUNTIES
**PLANC2193**

Map ID 5900
10/17/21 23:13:07

50341
2020 Census
PLANC2193   2021-10-17 17:38:50



**COMAL COUNTY**

**U.S. Congressional Districts**
S.B. 6, Conference Committee Report –Filed
**PLANC2193**

COUNTIES
**PLANC2193**

Map ID 5900
10/17/21 23:13:07

50341
2020 Census
PLANC2193   2021-10-17 17:38:50



**DALLAS COUNTY**

**U.S. Congressional Districts**
S.B. 6, Conference Committee Report –Filed
**PLANC2193**

COUNTIES

**PLANC2193**

Map ID 5900
10/17/21 23:13:07

50341
2020 Census
PLANC2193   2021-10-17 17:38:50



**DENTON COUNTY**

**U.S. Congressional Districts**
S.B. 6, Conference Committee Report –Filed
**PLANC2193**

COUNTIES
**PLANC2193**

Map ID 5900
10/17/21 23:13:07

50341
2020 Census
PLANC2193   2021-10-17 17:38:50



**EL PASO COUNTY**

**U.S. Congressional Districts**
S.B. 6, Conference Committee Report –Filed
**PLANC2193**

COUNTIES

**PLANC2193**

Map ID 5900
10/17/21 23:13:07

50341
2020 Census
PLANC2193   2021-10-17 17:38:50



## FORT BEND COUNTY

### U.S. Congressional Districts
S.B. 6, Conference Committee Report –Filed
**PLANC2193**

COUNTIES

**PLANC2193**

Map ID 5900
10/17/21 23:13:07

50341
2020 Census
PLANC2193   2021-10-17 17:38:50



FREESTONE COUNTY

U.S. Congressional Districts
S.B. 6, Conference Committee Report –Filed
PLANC2193

COUNTIES

PLANC2193

Map ID 5900
10/17/21 23:13:07

50341
2020 Census
PLANC2193    2021-10-17 17:38:50



**GUADALUPE COUNTY**

**U.S. Congressional Districts**
S.B. 6, Conference Committee Report –Filed
**PLANC2193**

COUNTIES

**PLANC2193**

Map ID 5900
10/17/21 23:13:07

50341
2020 Census
PLANC2193   2021-10-17 17:38:50



# HARRIS COUNTY

## U.S. Congressional Districts
S.B. 6, Conference Committee Report –Filed
### PLANC2193

COUNTIES

**PLANC2193**

Map ID 5900
10/17/21 23:13:07

50341
2020 Census
PLANC2193    2021-10-17 17:38:50



# HAYS COUNTY

## U.S. Congressional Districts
S.B. 6, Conference Committee Report –Filed
**PLANC2193**

COUNTIES
**PLANC2193**

Map ID 5900
10/17/21 23:13:07

50341
2020 Census
PLANC2193    2021-10-17 17:38:50



# HIDALGO COUNTY

## U.S. Congressional Districts
S.B. 6, Conference Committee Report –Filed
### PLANC2193

COUNTIES

PLANC2193

50341
2020 Census
PLANC2193   2021-10-17 17:38:50

Map ID 5900
10/17/21 23:13:07



### HUNT COUNTY

**U.S. Congressional Districts**
S.B. 6, Conference Committee Report –Filed
**PLANC2193**

☐ COUNTIES

▨ **PLANC2193**

Map ID 5900
10/17/21 23:13:07

50341
2020 Census
PLANC2193   2021-10-17 17:38:50



# JEFFERSON COUNTY

## U.S. Congressional Districts
S.B. 6, Conference Committee Report –Filed
### PLANC2193

COUNTIES

**PLANC2193**

Map ID 5900
10/17/21 23:13:07

50341
2020 Census
PLANC2193    2021-10-17 17:38:50



**JOHNSON COUNTY**

**U.S. Congressional Districts**
S.B. 6, Conference Committee Report –Filed
**PLANC2193**

COUNTIES

**PLANC2193**

Map ID 5900
10/17/21 23:13:07

50341
2020 Census
PLANC2193    2021-10-17 17:38:50



## MONTGOMERY COUNTY

### U.S. Congressional Districts
S.B. 6, Conference Committee Report –Filed
**PLANC2193**

COUNTIES

**PLANC2193**

Map ID 5900
10/17/21 23:13:07

50341
2020 Census
PLANC2193   2021-10-17 17:38:50



# PARKER COUNTY

## U.S. Congressional Districts
S.B. 6, Conference Committee Report –Filed
**PLANC2193**

COUNTIES

**PLANC2193**

Map ID 5900
10/17/21 23:13:07

50341
2020 Census
PLANC2193   2021-10-17 17:38:50



**RED RIVER COUNTY**

**U.S. Congressional Districts**
S.B. 6, Conference Committee Report –Filed
**PLANC2193**

COUNTIES

**PLANC2193**

50341
2020 Census
PLANC2193   2021-10-17 17:38:50

Map ID 5900
10/17/21 23:13:07



**TARRANT COUNTY**

**U.S. Congressional Districts**
S.B. 6, Conference Committee Report –Filed
**PLANC2193**

COUNTIES

**PLANC2193**

Map ID 5900
10/17/21 23:13:07

50341
2020 Census
PLANC2193    2021-10-17 17:38:50



# TRAVIS COUNTY

## U.S. Congressional Districts
S.B. 6, Conference Committee Report –Filed
### PLANC2193

COUNTIES

PLANC2193

Map ID 5900
10/17/21 23:13:07

50341
2020 Census
PLANC2193   2021-10-17 17:38:50



UPSHUR COUNTY

U.S. Congressional Districts
S.B. 6, Conference Committee Report –Filed
PLANC2193

CAMP
MORRIS
CASS
MARION
WOOD
UPSHUR
Gilmer
Ore City
HARRISON
Hawkins
Big Sandy
GREGG
Longview
SMITH
East Mountain
Union Grove
Warren City
Gladewater
Clarksville City
White Oak

5

1

COUNTIES

PLANC2193

Map ID 5900
10/17/21 23:13:07

50341
2020 Census
PLANC2193    2021-10-17 17:38:50



### WALKER COUNTY

#### U.S. Congressional Districts
S.B. 6, Conference Committee Report –Filed
#### PLANC2193

COUNTIES

**PLANC2193**

Map ID 5900
10/17/21 23:13:07

50341
2020 Census
PLANC2193   2021-10-17 17:38:50



**WILLIAMSON COUNTY**

**U.S. Congressional Districts**
S.B. 6, Conference Committee Report –Filed
**PLANC2193**

COUNTIES

**PLANC2193**

Map ID 5900
10/17/21 23:13:07

50341
2020 Census
PLANC2193    2021-10-17 17:38:50



WISE COUNTY

**U.S. Congressional Districts**
S.B. 6, Conference Committee Report –Filed
**PLANC2193**

COUNTIES

**PLANC2193**

Map ID 5900
10/17/21 23:13:07

50341
2020 Census
PLANC2193   2021-10-17 17:38:50