EXHIBIT
2

# Privilege Log - Representative Philip Cortez

| Control Number | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|
| DOC_0011913 | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0011914 | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0011915 | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0011916 | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0011917 | | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0011918 | | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0011919 | | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0011920 | | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0011921 | | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0011922 | | 9/15/2021 | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0011923 | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0011924 | | 9/17/2021 | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0011925 | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0011926 | | 9/17/2021 | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0011927 | | 9/13/2021 | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0011928 | | 9/13/2021 | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0011929 | | 9/14/2021 | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0011930 | | 9/17/2021 | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0011932 | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0011933 | | 9/15/2021 | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0011934 | | 9/17/2021 | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0011935 | | 9/14/2021 | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0011936 | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0011937 | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0011938 | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0011939 | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0011940 | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0011941 | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0011942 | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0011943 | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0011944 | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0011945 | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0011946 | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0011947 | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0011948 | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0011949 | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0011950 | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0011951 | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0011952 | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0011953 | | | Hannah Reinhard (Rep. Cortez Legislative Director) | Rep. Phillip Cortez | | | Legislative | Confidential communication between Representative Cortez, and his staff regarding legislative redistricting process, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| DOC_0011954 | | | | | | | Legislative | Draft redistricting legislation and related documents, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0011956 | | | | | | | Legislative | Draft redistricting legislation and related documents, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0011957 | | | | | | | Legislative | Draft redistricting legislation and related documents, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0011967 | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0011969 | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| DOC_0011970 | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| DOC_0011971 | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| DOC_0011972 | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| DOC_0011973 | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |

| DOC_0011974 | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
|---|---|---|---|---|---|---|---|---|
| DOC_0011975 | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| DOC_0011976 | | | Christian Anderson (consultant); Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| DOC_0011977 | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| DOC_0011978 | | | Christian Anderson (consultant); Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |

| DOC_0011981 | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
|---|---|---|---|---|---|---|---|---|
| DOC_0011984 | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| DOC_0011985 | | | Christian Anderson (consultant); Jorge Urby (consultant); Hannah Reinhard (Rep. Cortez Legislative Director) | Rep. Phillip Cortez | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| DOC_0011987 | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| DOC_0011988 | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0011989 | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| DOC_0011990 | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| DOC_0011991 | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| DOC_0011992 | | | Christian Anderson (consultant); Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| DOC_0011993 | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |

| DOC_0011994 | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| DOC_0011995 | | | Bailey Schumm (Rep. Martinez-Fischer Chief of Staff) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| DOC_0011996 | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| DOC_0011997 | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| DOC_0011998 | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |

| DOC_0011999 | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
|---|---|---|---|---|---|---|---|---|
| DOC_0012000 | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| DOC_0012001 | | | Hannah Reinhard (Rep. Cortez Legislative Director) | Ramiro Canales (attorney for consultant) | | | Attorney Client; Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| DOC_0012002 | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| DOC_0012003 | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0012004 | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| DOC_0012005 | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| DOC_0012006 | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| DOC_0012007 | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| DOC_0012008 | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |

| DOC_0012009 | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
|---|---|---|---|---|---|---|---|---|
| DOC_0012010 | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| DOC_0012011 | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| DOC_0012015 | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0012017 | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0012018 | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0012019 | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0012020 | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0012027 | | | Hannah Reinhard (Rep. Cortez Legislative Director) | Christian Anderson (consultant) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| DOC_0012028 | | | | | | | Legislative | Population data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0012029 | | | | | | | Legislative | Population data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0012030 | | | | | | | Legislative | Population data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0012031 | | 10/8/2021 | | | | | Legislative | Population data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0012032 | | 10/13/2021 | | | | | Legislative | Population data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0012033 | | 10/13/2021 | | | | | Legislative | Population data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| DOC_0012034 | | 10/13/2021 | | | | | Legislative | Population data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0012035 | | 10/13/2021 | | | | | Legislative | Population data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0012036 | | 10/13/2021 | | | | | Legislative | Population data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0012037 | | 10/13/2021 | | | | | Legislative | Population data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0012038 | | 10/13/2021 | | | | | Legislative | Population data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0012039 | | 10/13/2021 | | | | | | Legislative | Population data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| N/A | | | | | | | | Legislative | Representative Cortez possesses a RedAppl account, and within that account there are several .shp files, and other data relating to draft electoral maps. These RedAppl files reveal Representative Cortez's thoughts, opinions, and mental impressions on the creation and design of the pertinent districts in the course of the redistricting process.<br><br>These files were collected by counsel, but not loaded into OAG's document review platform because they cannot be reviewed and produced from there. |

# Privilege Log – Representative Tom Craddick

| Control Number | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|
| PDOC_002096 | | | | | | | Legislative | Draft redistrictnig legislation and related data, with annotations, kept in Representative Craddick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| PDOC_002097 | | | | | | | Legislative | Draft redistrictnig legislation and related data, kept in Representative Craddick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| N/A | | | | | | | Legislative | Representative Craddick possesses a RedAppl account, and within that account there are several .shp files, and other data relating to draft electoral maps. These RedAppl files reveal Representative Craddick's thoughts, opinions, and mental impressions on the creation and design of the pertinent districts in the course of the redistricting process.<br><br>These files were collected by counsel, but not loaded into OAG's document review platform because they cannot be reviewed and produced from there. |

## Privilege Log - Koy Kunkel

| Control Number | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|
| DOC_0011862 | | 4/9/2020 | | | | | Legislative | Data relating to draft redistricting legislation, kept in Senator Huffman's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0011864 | | 2/20/2015 | | | | | Legislative | Data relating to draft redistricting legislation, kept in Senator Huffman's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0011865 | | 2/20/2015 | | | | | Legislative | Data relating to draft redistricting legislation, kept in Senator Huffman's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0011874 | | 2/20/2015 | | | | | Legislative | Data relating to draft redistricting legislation, kept in Senator Huffman's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

# Privilege Log - Representative Geanie Morrison

| Control Number | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|
| PDOC_002176 | | | | | | | Legislative | Typed notes on House Redistricting Committee hearing, kept in Representative Morrison's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| PDOC_002220 | | | | | | | Legislative | Annotated calendar invitations relating to Redistricting Committee hearings, kept in Representative Morrison's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| PDOC_002287 | | | | | | | Legislative | Representative Morrison's handwritten notes regarding draft redistricting legislation and House Redistricting Committee hearings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| PDOC_002332 | | | | | | | Legislative | Draft redistricting legislation and related data and notes, with Representative Morrison's annotations, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| PDOC_002367 | | | | | | | Legislative | Draft redistricting legislation and related data and notes, with Representative Morrison's annotations, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| PDOC_002518 | | | | | | | Legislative | Data relating to draft redistricting legislation, with Representative Morrison's annotations, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PDOC_002581 | | | | | | | Legislative | Draft redistricting legislation and related data and notes, with Representative Morrison's annotations, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| PDOC_002858 | | | | | | | Legislative | Draft redistricting legislation and related data, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| PDOC_002860 | | | | | | | Legislative | Draft redistricting legislation and related data, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0014610 | | 8/22/2021 | | | | | Legislative | Draft redistricting legislation and related data, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0014611 | | 8/23/2021 | | | | | Legislative | Draft redistricting legislation and related data, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0014612 | | 8/16/2021 | | | | | Legislative | Draft redistricting legislation and related data, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0014613 | Ben Van Sickle (Reo. Morrison District Director) | 7/6/2021 | | | | | Legislative | Typed notes on House Redistricting Committee hearing, kept in Representative Morrison's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0014620 | | 9/14/2021 | Colleen Garcia (House Redistricting Committee Clerk) | Lloyd Potter (State demographer) | | | Legislative | Confidential communication from State Demographer to Colleen Garcia regarding House Redistricting Committee hearing, and kept in the files of Representative Morrison reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0014621 | | 7/8/2021 | Colleen Garcia (House Redistricting Committee Clerk) | Lloyd Potter (State demographer) | | | Legislative | Confidential communication from State Demographer to Colleen Garcia regarding House Redistricting Committee hearing, and kept in the files of Representative Morrison reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0014625 | | 10/8/2019 | | | | | Legislative | Data related to draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0014626 | | 10/1/2019 | | | | | Legislative | Data related to draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| N/A | | | | | | | Legislative | Representative Morrison possesses a RedAppl account, and within that account there are several .shp files, and other data relating to draft electoral maps. These RedAppl files reveal Representative Morrison's thoughts, opinions, and mental impressions on the creation and design of the pertinent districts in the course of the redistricting process.<br><br>These files were collected by counsel, but not loaded into OAG's document review platform because they cannot be reviewed and produced from there. |

# Privilege Log - Lieutenant Governor Dan Patrick and Darrell Davila

| Control Number | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|
| PDOC_002870 | | | | | | | Legislative | Document relating to draft redistricting legislation, with annotations, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| PDOC_002871 | | | | | | | Legislative | Document relating to draft redistricting legislation, with annotations, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| PDOC_002874 | | | | | | | Legislative | Document relating to draft redistricting legislation, with annotations, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| PDOC_002935 | | | | | | | Legislative | Confidential communication between Lieutenant Governor Patrick and other legislators regarding draft redistricting legislation, made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PDOC_002955 | | | | | | | Legislative | Data relating to draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| PDOC_002956 | | | | | | | Legislative | Data relating to draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0012132 | Alexandra Lovell (Lt. Gov. Digital Director) | 1/22/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0012133 | Alexandra Lovell (Lt. Gov. Digital Director) | 1/29/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0012134 | Alexandra Lovell (Lt. Gov. Digital Director) | 2/5/2021 | | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0012135 | Alexandra Lovell (Lt. Gov. Digital Director) | 2/19/2021 | | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0012136 | Alexandra Lovell (Lt. Gov. Digital Director) | 2/19/2021 | | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0012137 | Alexandra Lovell (Lt. Gov. Digital Director) | 2/25/2021 | | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0012138 | Alexandra Lovell (Lt. Gov. Digital Director) | 3/8/2021 | | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation,  reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0012139 | Alexandra Lovell (Lt. Gov. Digital Director) | 3/11/2021 | | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation,  reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0012140 | Alexandra Lovell (Lt. Gov. Digital Director) | 3/25/2021 | | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation,  reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0012141 | Alexandra Lovell (Lt. Gov. Digital Director) | 3/25/2021 | | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation,  reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| DOC_0012142 | Alexandra Lovell (Lt. Gov. Digital Director) | 3/25/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation,  reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0012143 | Alexandra Lovell (Lt. Gov. Digital Director) | 3/30/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation,  reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0012144 | Alexandra Lovell (Lt. Gov. Digital Director) | 3/31/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation,  reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0012145 | Alexandra Lovell (Lt. Gov. Digital Director) | 4/12/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation,  reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| DOC_0012146 | Microsoft Office User | 5/13/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
|---|---|---|---|---|---|---|---|---|
| DOC_0012147 | Microsoft Office User | 4/20/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0012148 | Microsoft Office User | 4/19/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0012149 | Microsoft Office User | 4/29/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0012152 | Alexandra Lovell (Lt. Gov. Digital Director) | 10/21/2019 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0012163 | | 5/26/2017 | | | | | Legislative | Data relating to draft redistricting legislation, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0012239 | | 4/13/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential retention letter from outside attorneys to Lieutenant Governor Patrick for services in connection with considering redistricting legislation. |
| DOC_0012240 | Scott Keller (outside counsel) | 3/26/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential retention letter from outside attorneys to Lieutenant Governor Patrick for services in connection with considering redistricting legislation. |

| DOC_0012241 | Scott Keller (outside counsel) | 3/26/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential retention letter from outside attorneys to Lieutenant Governor Patrick for services in connection with considering redistricting legislation. |
|---|---|---|---|---|---|---|---|---|
| DOC_0012244 | Steven Aranyi (Lt. Gov. Press Secretary) | 10/8/2021 | | | | | Legislative | Draft of public statement regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0012269 | | | Darrell Davila (Lt. Gov. Chief of Staff) <Darrell.Davila@ltgov.texas.gov>; Sherry Sylvester (Lt. Gov. Senior Advisor) <Sherry.Sylvester@ltgov.texas.gov>; John Gibbs <John.Gibbs@ltgov.texas.gov> | Alix Morris (Lt. Gov. Deputy General Counsel) </o=CAPITOL/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=f9bebb6f94f34990a6600ad9d77c451f-Alix Morris (Lt. Gov. Deputy General Counsel)> | Chris Sterner (Lt. Gov. General Counsel) <Chris.Sterner@ltgov.texas.gov> | | Legislative | Confidential communication between Lieutenant Governor Patrick and staff regarding Senate Redistricting Committee hearing, made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. |
| DOC_0012270 | Alix Morris (Lt. Gov. Deputy General Counsel) | 10/29/2019 | | | | | Legislative | Attachment to confidential communication between Lieutenant Governor Patrick and staff regarding Senate Redistricting Committee hearing, made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0012273 | | | Darrell Davila (Lt. Gov. Chief of Staff) <Darrell.Davila@ltgov.texas.gov>; Chris Sterner (Lt. Gov. General Counsel) <Chris.Sterner@ltgov.texas.gov> | Alix Morris (Lt. Gov. Deputy General Counsel) </o=CAPITOL/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=f9bebb6f94f34990a6600ad9d77c451f-Alix Morris (Lt. Gov. Deputy General Counsel)> | | | Legislative | Confidential communication between Lieutenant Governor Patrick and staff regarding Senate Redistricting Committee hearing, made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. |
| DOC_0012274 | | | Darrell Davila (Lt. Gov. Chief of Staff) <Darrell.Davila@ltgov.texas.gov>; Chris Sterner (Lt. Gov. General Counsel) <Chris.Sterner@ltgov.texas.gov> | Alix Morris (Lt. Gov. Deputy General Counsel) </o=CAPITOL/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=f9bebb6f94f34990a6600ad9d77c451f-Alix Morris (Lt. Gov. Deputy General Counsel)> | | | Legislative | Confidential communication between Lieutenant Governor Patrick and staff regarding Senate Redistricting Committee hearing, made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. |
| DOC_0012276 | | | Alix Morris (Lt. Gov. Deputy General Counsel) <Alix.Morris@ltgov.texas.gov> | Chris Sterner (Lt. Gov. General Counsel) </O=CAPITOL/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=Chris Sterner (Lt. Gov. General Counsel)05A> | | | Legislative | Confidential communication between Lieutenant Governor Patrick staffers regarding redistricting data, made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. |
| DOC_0012277 | James Whitehorne (CENSUS/ADDC FED) | 4/1/2021 | | | | | Legislative | Attachment to confidential communication between Lieutenant Governor Patrick staffers regarding redistricting data, made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0012327 | | | Lt. Gov. Dan Patrick | Sherry Sylvester (Lt. Gov. Senior Advisor) | | | Legislative | Confidential communication between Lieutenant Governor Patrick and staff regarding redistricting legislation and related process, made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. |
| DOC_0012398 | | | Jeff Archer (TLC Executive Director) <Jeff.Archer@tlc.texas.gov> | Darrell Davila (Lt. Gov. Chief of Staff) </O=CAPITOL/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=Darrell Davila (Lt. Gov. Chief of Staff)2F2> | Sean Opperman <Sean.Opperman@senate.texas.gov>; Anna Mackin_SC <Anna.Mackin_SC@senate.texas.gov>; Chris Sterner <Chris.Sterner@ltgov.texas.gov>; Alix Morris <Alix.Morris@ltgov.texas.gov> | | Attorney Client; Legislative | Confidential communication between Lieutenant Governor Patrick staff and TLC regarding invoice for legal services provided in connection with redistricting litigation. |
| DOC_0012399 | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Attached invoice to confidential communication between Lieutenant Governor Patrick staff and TLC regarding invoice for legal services provided in connection with redistricting litigation. |
| DOC_0012401 | | 8/12/2021 | | | | | Attorney Client; Work Product; Legislative | Attached invoice to confidential communication between Lieutenant Governor Patrick staff and TLC regarding invoice for legal services provided in connection with redistricting litigation. |

| DOC_0012402 | | 8/5/2021 | | | | | Attorney Client; Work Product; Legislative | Attached invoice to confidential communication between Lieutenant Governor Patrick staff and TLC regarding invoice for legal services provided in connection with redistricting litigation. |
|---|---|---|---|---|---|---|---|---|
| DOC_0012419 | | | Chris Sterner (Lt. Gov. General Counsel) <Chris.Sterner@ltgov.texas.gov> | Jeff Archer (TLC Executive Director) </O=CAPITOL/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=OO600G3> | | | Attorney Client; Work Product; Legislative | Email attaching draft of outside counsel retention contract for use in connection with redistricting legislation, revealing legislative thoughts and opinions and attorney mental impressions. |
| DOC_0012420 | | 3/11/2021 | | | | | Attorney Client; Work Product; Legislative | Draft of outside counsel retention contract for use in connection with redistricting legislation, revealing legislative thoughts and opinions and attorney mental impressions. |
| DOC_0012507 | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (outside counsel) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |

| DOC_0012508 | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (outside counsel) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |
|---|---|---|---|---|---|---|---|---|
| DOC_0012509 | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (outside counsel) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |
| DOC_0012510 | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (outside counsel) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |
| DOC_0012511 | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (outside counsel) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0012512 | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (outside counsel) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |
| DOC_0012513 | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (outside counsel) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |
| DOC_0012514 | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (outside counsel) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |
| DOC_0012515 | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (outside counsel) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0012516 | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (outside counsel) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |
| DOC_0012517 | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (outside counsel) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |
| DOC_0012522 | | | Darrell Davila (Lt. Gov. Chief of Staff) | Luis Saenz (Gov. Abbott Chief of Staff) | | | Legislative | Confidential communication between Darrell Davila and Luis Saenz regarding redistricting, reflecting legislative thoughts, opinions, and mental impressions. |
| DOC_0012554 | | | Darrell Davila (Lt. Gov. Chief of Staff) | Alix Morris (Lt. Gov. Deputy General Counsel) | | | Attorney Client; Work Product; Legislative | Confidential communication between Lieutenant Governor Patrick and/or his staff made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. Additionally, the document reflects confidential legal advice provided by counsel and the thoughts and mental impressions of counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0012569 | | | Lt. Gov. Dan Patrick; Darrell Davila (Lt. Gov. Chief of Staff) | Karina Davis (Senate Parliamentarian) | | | | Legislative | Confidential communication between Lieutenant Governor Patrick, staff for the Lieutenant Governor, and Senate parliamentarian regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| DOC_0012652 | John Gibbs (Lt. Gov. Policy Director) | 2/19/2021 | | | | | | Legislative | Draft of legislative charges relating to redistricting, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| N/A | | | | | | | | Legislative | Lieutenant Governor Patrick possesses a RedAppl account, and within that account there are several .shp files, and other data relating to draft electoral maps. These RedAppl files reveal Lieutenant Governor Patrick's thoughts, opinions, and mental impressions on the creation and design of the pertinent districts in the course of the redistricting process.<br><br>These files were collected by counsel, but not loaded into OAG's document review platform because they cannot be reviewed and produced from there. |

# Privilege Log - Representative Steve Allison

| Control Number | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|
| PDOC_002102 | | | | | | | Legislative | Confidential communications between Representatives Allison and Diego Bernal regarding redistricting legislation relating to the Texas House, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| N/A | | | | | | | Legislative | Representative Allison possesses a RedAppl account, and within that account there data files relating to draft electoral maps. These RedAppl files reveal Chairman Hunter's thoughts, opinions, and mental impressions on draft redistricting legislation in the course of the redistricting process. |

# Privilege Log - Adam Foltz

| Control Number | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|
| PDOC_003927 | | | | | | | Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| PDOC_003930 | | | | | | | Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| PDOC_003936 | | | | | | | Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| PDOC_003940 | | | | | | | Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| PDOC_003965 | | | | | | | | Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
|---|---|---|---|---|---|---|---|---|---|
| PDOC_003967 | | | | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| PDOC_003970 | | | | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| PDOC_003974 | | | | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| PDOC_003976 | | | | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PDOC_003978 | | | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| PDOC_004000 | | | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| PDOC_004008 | | | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| PDOC_004009 | | | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| PDOC_004011 | | | | | | | Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PDOC_004013 | | | | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| PDOC_004018 | | | | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| PDOC_004022 | | | | | | | | Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| PDOC_004024 | | | | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| PDOC_004039 | | | | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PDOC_004040 | | | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| PDOC_004042 | | | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| PDOC_004050 | | | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| PDOC_004055 | | | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| PDOC_004075 | | | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |

| PDOC_004266 | | | | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
|---|---|---|---|---|---|---|---|---|---|
| PDOC_004268 | | | | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| PDOC_004269 | | | | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| PDOC_004271 | | | | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| PDOC_004275 | | | | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PDOC_004304 | | | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| PDOC_004309 | | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| PDOC_004311 | | | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| PDOC_004318 | | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| PDOC_004320 | | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PDOC_004321 | | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| PDOC_004324 | | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| PDOC_004370 | | | | | | | Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| PDOC_004375 | | | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| PDOC_004379 | | | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PDOC_004383 | | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| PDOC_004386 | | | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| PDOC_004390 | | | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| PDOC_004395 | | | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| PDOC_004400 | | | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |

| DOC_0351075 | Jared May | 8/15/2021 | | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| DOC_0351076 | | 8/18/2021 | | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| DOC_0351077 | | 8/20/2021 | | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| DOC_0351078 | | 8/19/2021 | | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| DOC_0351079 | Michael Hankins | 8/13/2021 | | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0351080 | Adam Foltz | 6/16/2021 | | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| DOC_0351081 | Kurt Gore | 12/15/2020 | | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| DOC_0351082 | H7080AV | 12/31/2021 | | | | | | Legislative | Calendar entries for meetings and appointments with legislators and staff relating to redistricting legislation. |
| DOC_0351083 | Adam Foltz | | | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| DOC_0351084 | | 5/6/2016 | | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |

| DOC_0351085 | TxDOT | 4/23/2021 | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| DOC_0351086 | JM | 1/26/2021 | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| DOC_0351087 | JM | 1/26/2021 | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| DOC_0351089 | | 9/24/2021 | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| DOC_0351090 | Adam Foltz | 8/16/2021 | | | | | Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0351093 | Adam Foltz | 8/13/2021 | | | | | | Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0351094 | Adam Foltz | 5/26/2021 | | | | | | Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0351095 | Adam Foltz | 8/18/2021 | | | | | | Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0351096 | | 2/10/2012 | | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| DOC_0351097 | | 6/12/2019 | | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351098 | | 7/19/2021 | | | | | Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0351099 | | 8/26/2021 | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| DOC_0351100 | | 3/1/2021 | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| DOC_0351101 | | | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| DOC_0351105 | Adam Foltz | 7/14/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| DOC_0351107 | | 11/24/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351108 | | 11/24/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351109 | Adam Foltz | 11/22/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351110 | Adam Foltz | 9/26/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351111 | Adam Foltz | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351112 | | 10/5/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351113 | | 10/11/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351114 | | 10/11/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351115 | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351116 | Adam Foltz | 10/2/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351117 | Adam Foltz | 9/26/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351118 | Adam Foltz | 10/2/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351119 | Adam Foltz | 7/30/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351120 | Adam Foltz | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351121 | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. Includes contributions from outside counsel |

| DOC_0351122 | | 10/13/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351123 | Adam Foltz | 9/28/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351124 | Adam Foltz | 9/25/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351125 | Adam Foltz | 10/12/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351126 | | 10/11/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| DOC_0351127 | Adam Foltz | 8/16/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351129 | Adam Foltz | 9/28/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351130 | | 10/2/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351132 | Adam Foltz | 7/27/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351133 | Adam Foltz | 10/2/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351134 | Adam Foltz | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351135 | Adam Foltz | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351136 | Thomas Bryan | 7/21/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351137 | Adam Foltz | 7/30/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351138 | Adam Foltz | 9/28/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351139 | Adam Foltz | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351140 | Adam Foltz | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351141 | Adam Foltz | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351142 | Adam Foltz | 10/2/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351143 | Adam Foltz | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| DOC_0351144 | Adam Foltz | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351145 | Adam Foltz | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351146 | Adam Foltz | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351147 | Adam Foltz | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351148 | Adam Foltz | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351149 | Adam Foltz | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351150 | Adam Foltz | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351151 | Adam Foltz | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351152 | Adam Foltz | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351153 | | 10/2/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351154 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351155 | | 10/11/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351156 | | 10/13/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351157 | | 10/11/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351158 | | 10/10/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351159 | | 10/10/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351160 | | 10/10/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351161 | | 10/11/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351162 | Adam Foltz | 10/2/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351163 | Adam Foltz | 10/3/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351164 | | 10/11/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351165 | Adam Foltz | 10/2/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351166 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351167 | | 10/10/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351168 | Adam Foltz | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351169 | Adam Foltz | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351170 | Adam Foltz | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351171 | Adam Foltz | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351172 | | 10/10/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351173 | Adam Foltz | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351174 | Adam Foltz | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351175 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351176 | Adam Foltz | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351177 | Adam Foltz | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351178 | | 10/12/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351179 | Adam Foltz | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351180 | Adam Foltz | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351181 | Adam Foltz | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351182 | Adam Foltz | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351183 | | 10/9/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351184 | Adam Foltz | 10/2/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351185 | | 10/11/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351186 | | 10/9/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351187 | | 10/9/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351188 | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351189 | | 10/11/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351190 | | 10/8/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351191 | | 10/10/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351192 | | 10/9/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351193 | | 10/11/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351194 | | 10/9/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351195 | | 10/10/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351196 | | 10/10/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351197 | | 10/10/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351198 | | 10/11/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351199 | | 10/11/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351200 | | 10/10/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351201 | | 10/10/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351202 | | 10/10/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351203 | | 10/10/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351204 | | 10/9/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351205 | | 10/11/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351206 | | 10/11/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351207 | | 10/11/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351208 | Adam Foltz | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351209 | Adam Foltz | 10/8/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351210 | | 10/11/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351211 | | 10/11/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351212 | | 10/11/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351213 | | 10/11/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351214 | | 10/10/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351215 | | 10/11/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351216 | | 10/10/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351217 | | 10/11/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351218 | | 10/10/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351219 | | 10/11/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351220 | | 10/10/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351221 | | 10/10/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351222 | | 10/11/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351223 | | 10/11/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351224 | | 10/10/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351225 | | 10/11/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351226 | | 10/11/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351227 | | 10/11/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351228 | | 10/11/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351229 | | 10/10/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351230 | | 10/11/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351231 | | 10/11/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351232 | | 10/11/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351233 | Adam Foltz | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351234 | | 10/10/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351235 | | 10/12/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351236 | | 10/8/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351237 | Margo Cardwell | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351238 | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351239 | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351240 | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351241 | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351242 | | 10/17/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351243 | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351244 | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351245 | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351246 | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351247 | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351248 | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351249 | | 10/16/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351250 | | 10/16/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351251 | | 10/16/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351252 | | 10/15/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351253 | | 10/16/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| DOC_0351254 | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
|---|---|---|---|---|---|---|---|---|
| DOC_0351255 | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351256 | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351257 | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351258 | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351259 | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351260 | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351261 | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351262 | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351263 | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351264 | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351265 | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351266 | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351267 | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351268 | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351269 | | 10/16/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351309 | Adam Foltz | 9/30/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351310 | | 9/29/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351316 | | 9/29/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351326 | Adam Foltz | 9/29/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| DOC_0351358 | Adam Foltz | 10/14/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
|---|---|---|---|---|---|---|---|---|
| DOC_0351359 | Adam Foltz | 10/11/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351376 | | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351381 | Eric Wienckowski | 9/20/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351414 | | | Tommie Cardin; Scott Field; Parker Berry | Adam Foltz | | | Attorney Client; Work Product; Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351416 | | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351421 | | | Tommie Cardin; Scott Field; Parker Berry | Adam Foltz | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351427 | | | Tommie Cardin; Scott Field; Parker Berry | Adam Foltz | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351429 | Adam Foltz | 9/28/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351434 | | | Tommie Cardin; Scott Field; Parker Berry | Adam Foltz | | | Attorney Client; Work Product; Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. The document includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351435 | | | | | | | Attorney Client; Work Product; Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. The document includes contributions from outside counsel. |
| DOC_0351436 | | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. The document includes contributions from outside counsel. |
| DOC_0351437 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351443 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Thomas Bryan' <tom@bryangeodemo.com> | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351449 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Thomas Bryan | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0351455 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351461 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Thomas Bryan | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351470 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351476 | | | Tommie Cardin; Scott Field; Parker Berry | Adam Foltz | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351482 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351484 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Thomas Bryan | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351490 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Thomas Bryan | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351492 | | | Scott Field; Tommie Cardin; Parker Berry | Adam Foltz | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351494 | | | Tommie Cardin | Adam Foltz | Thomas Bryan | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351496 | | | Tommie Cardin; Scott Field; Parker Berry | Adam Foltz | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351500 | | | Thomas Bryan; Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351501 | Adam Foltz | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351502 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Thomas Bryan | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351503 | Adam Foltz | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351504 | | | Tommie Cardin; Scott Field; Parker Berry | Adam Foltz | Thomas Bryan | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0351517 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Thomas Bryan | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351522 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Thomas Bryan | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351529 | | | Adam Foltz; Tommie Cardin; Scott Field | Parker Berry | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351530 | | | Adam Foltz | Parker Berry | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351534 | Eric Wienckowski | 10/15/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0351535 | | | Adam Foltz | Parker Berry | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351536 | Eric Wienckowski | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351537 | Eric Wienckowski | 10/14/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351538 | | | Adam Foltz | Parker Berry | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351539 | | | Adam Foltz | Parker Berry | Tommie Cardin; Scott Field; Thomas Bryan | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0351540 | | | Adam Foltz | Parker Berry | Tommie Cardin; Scott Field; Thomas Bryan | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351541 | | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351542 | | | Scott Field; Adam Foltz | Parker Berry | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351543 | | | Scott Field | Parker Berry | Adam Foltz | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351545 | | | Scott Field | Parker Berry | Adam Foltz | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0351547 | | | Adam Foltz | Parker Berry | Tommie Cardin; Scott Field | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351549 | | | Adam Foltz | Parker Berry | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351550 | Eric Wienckowski | 9/29/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351557 | | | Adam Foltz | Parker Berry | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351560 | Bob West | 10/5/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351561 | | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351562 | | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351563 | | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351564 | | | Adam Foltz | Parker Berry | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351566 | | | Adam Foltz | Parker Berry | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0351568 | | | Adam Foltz | Parker Berry | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351569 | | | Adam Foltz | Parker Berry | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351570 | | | Adam Foltz | Parker Berry | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351571 | | | Adam Foltz | Parker Berry | Scott Field; Tommie Cardin | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351572 | Thomas Bryan | 10/3/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| DOC_0351573 | | | Adam Foltz | Parker Berry | Scott Field; Tommie Cardin | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
|---|---|---|---|---|---|---|---|---|
| DOC_0351574 | Thomas Bryan | 10/3/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351575 | | | Adam Foltz | Parker Berry | Tommie Cardin; Scott Field | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351576 | Eric Wienckowski | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351577 | | | Adam Foltz | Parker Berry | Tommie Cardin; Scott Field | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0351578 | | | Adam Foltz | Parker Berry | Tommie Cardin; Scott Field | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351579 | | | Scott Field | Parker Berry | Adam Foltz; Tommie Cardin | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351580 | | | Adam Foltz | Parker Berry | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351581 | | | Scott Field | Parker Berry | Tommie Cardin; Adam Foltz; Thomas Bryan | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351582 | Thomas Bryan | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0351583 | | | Adam Foltz | Parker Berry | Tommie Cardin; Scott Field | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351584 | | | Scott Field | Parker Berry | Adam Foltz; Tommie Cardin | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351586 | | | Adam Foltz | Parker Berry | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351587 | Thomas Bryan | 9/27/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351588 | | | Adam Foltz | Parker Berry | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0351589 | Thomas Bryan | 9/27/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351590 | | | Adam Foltz | Parker Berry | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351591 | Thomas Bryan | 9/26/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351592 | | | Adam Foltz | Parker Berry | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351593 | Thomas Bryan | 9/26/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| DOC_0351594 | | | Adam Foltz | Parker Berry | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
|---|---|---|---|---|---|---|---|---|
| DOC_0351595 | Thomas Bryan | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351596 | | | Thomas Bryan' <tom@bryangeodemo.com>; Adam Foltz; Tommie Cardin; Scott Field | Parker Berry | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351597 | | | Adam Foltz | Parker Berry | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351598 | Thomas Bryan | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0351599 | | | Adam Foltz | Parker Berry | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351600 | Thomas Bryan | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351601 | | | Margo Cardwell | Scott Field | Adam Foltz; Tommie Cardin; Parker Berry | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351602 | | | Adam Foltz; Tommie Cardin; Parker Berry | Scott Field | Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351603 | | | Adam Foltz; Tommie Cardin; Parker Berry | Scott Field | Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0351604 | | | Parker Berry; Adam Foltz | Scott Field | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351605 | | | Adam Foltz; Parker Berry | Scott Field | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351606 | | | Parker Berry | Scott Field | Adam Foltz | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351607 | | | Parker Berry | Scott Field | Adam Foltz | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351608 | | | Adam Foltz; Parker Berry | Scott Field | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0351609 | | | Adam Foltz; Parker Berry | Scott Field | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351610 | | | Colleen Garcia; Adam Foltz; Tommie Cardin; Parker Berry | Scott Field | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351611 | | | Tommie Cardin; Parker Berry; Adam Foltz | Scott Field | Colleen Garcia | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351612 | | | Adam Foltz | Scott Field | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351613 | | | Adam Foltz | Scott Field | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351614 | | | Adam Foltz | Scott Field | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351615 | Eric Wienckowski | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351616 | | | Tommie Cardin; Parker Berry; Adam Foltz | Scott Field | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351617 | | | Tommie Cardin | Scott Field | Parker Berry; Adam Foltz | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351619 | | | Adam Foltz | Scott Field | Tommie Cardin; Parker Berry; Colleen Garcia; Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351620 | | | Parker Berry | Scott Field | Adam Foltz; Tommie Cardin | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351621 | | | Adam Foltz | Scott Field | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351622 | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351624 | | | Adam Foltz | Scott Field | Tommie Cardin; Parker Berry | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351625 | | | Parker Berry | Scott Field | Adam Foltz; Tommie Cardin | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351626 | | | Adam Foltz | Scott Field | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351627 | kwelborn | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351628 | | | Adam Foltz | Scott Field | Tommie Cardin; Parker Berry | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351629 | | | Adam Foltz | Scott Field | Tommie Cardin; Parker Berry | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351630 | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0351631 | | | Adam Foltz | Scott Field | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351632 | Eric Wienckowski | 9/29/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351633 | Eric Wienckowski | 9/29/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351634 | | | Adam Foltz | Scott Field | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351635 | | | Adam Foltz | Scott Field | Tommie Cardin; Parker Berry | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351636 | | | Adam Foltz | Scott Field | Tommie Cardin | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351637 | | | Adam Foltz; Tommie Cardin; Parker Berry | Scott Field | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351638 | | | Parker Berry; Adam Foltz | Thomas Bryan | Tommie Cardin; Scott Field | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351639 | | | Parker Berry; Adam Foltz; Tommie Cardin; Scott Field | Thomas Bryan | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351640 | | | Adam Foltz; Tommie Cardin; Parker Berry; Scott Field | Thomas Bryan | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0351641 | | | Adam Foltz; Tommie Cardin; Parker Berry; Scott Field | Thomas Bryan | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351642 | | | Adam Foltz; Tommie Cardin; Parker Berry; Scott Field | Thomas Bryan | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351643 | | | Adam Foltz; Tommie Cardin; Parker Berry; Scott Field | Thomas Bryan | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351644 | | | Adam Foltz; Tommie Cardin; Parker Berry; Scott Field | Thomas Bryan | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351645 | | | Tommie Cardin; Parker Berry; Scott Field; Adam Foltz; Eric Wienckowski | Thomas Bryan | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351646 | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351647 | | | Tommie Cardin; Parker Berry; Scott Field; Adam Foltz | Thomas Bryan | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351648 | | | Tommie Cardin; Parker Berry; Scott Field; Adam Foltz | Thomas Bryan | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351649 | | | Adam Foltz | Tommie Cardin | Scott Field; Parker Berry | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351650 | Wilson Montjoy | 10/8/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0351651 | | | Parker Berry; Adam Foltz | Tommie Cardin | Scott Field | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351652 | | | Adam Foltz; Parker Berry; Scott Field | Tommie Cardin | Colleen Garcia; Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351653 | | | Adam Foltz | Tommie Cardin | Scott Field; Parker Berry | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351654 | | 10/2/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351655 | | | Scott Field; Parker Berry | Tommie Cardin | Adam Foltz | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351656 | | | Adam Foltz | Tommie Cardin | Scott Field; Parker Berry | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351658 | | | Adam Foltz | Tommie Cardin | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351659 | Eric Wienckowski | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351660 | | | Adam Foltz; Scott Field; Parker Berry | Tommie Cardin | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351661 | | | Adam Foltz | Tommie Cardin | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0351662 | Thomas Bryan | 9/28/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351663 | Thomas Bryan | 9/28/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351664 | | | Adam Foltz | Tommie Cardin | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351665 | Eric Wienckowski | 9/28/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351666 | | | Scott Field; Tommie Cardin; Parker Berry; Adam Foltz | Colleen Garcia | Margo Cardwell | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351667 | | | Scott Field; Tommie Cardin; Parker Berry; Adam Foltz | Colleen Garcia | Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351672 | | | Adam Foltz; Scott Field; Tommie Cardin; Parker Berry | Colleen Garcia | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351673 | | 10/13/2021 | | | | | Attorney Client; Work Product; Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. Includes contributions from outside counsel. |
| DOC_0351674 | | 10/13/2021 | | | | | Attorney Client; Work Product; Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. Includes contributions from outside counsel. |
| DOC_0351675 | | 10/13/2021 | | | | | Attorney Client; Work Product; Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. Includes contributions from outside counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0351676 | | | Adam Foltz; Scott Field; Tommie Cardin; Parker Berry | Colleen Garcia | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351677 | | 10/13/2021 | | | | | | Attorney Client; Work Product; Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. Includes contributions from outside counsel. |
| DOC_0351678 | | | | | | | | Attorney Client; Work Product; Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. The document includes contributions from outside counsel. |
| DOC_0351679 | | 10/13/2021 | | | | | | Attorney Client; Work Product; Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. The document includes contributions from outside counsel. |
| DOC_0351680 | | | Adam Foltz; Scott Field; Tommie Cardin; Parker Berry | Colleen Garcia | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0351681 | | | Adam Foltz; Scott Field; Tommie Cardin; Parker Berry | Colleen Garcia | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351682 | | 10/13/2021 | | | | | | Attorney Client; Work Product; Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. The document includes contributions from outside counsel. |
| DOC_0351683 | | | | | | | | Attorney Client; Work Product; Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. The document includes contributions from outside counsel. |
| DOC_0351684 | | | Adam Foltz; Scott Field; Tommie Cardin; Parker Berry | Colleen Garcia | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351685 | | | | | | | | Attorney Client; Work Product; Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. The document includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351686 | | 10/13/2021 | | | | | Attorney Client; Work Product; Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. The document includes contributions from outside counsel. |
| DOC_0351687 | | 10/13/2021 | | | | | Attorney Client; Work Product; Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. The document includes contributions from outside counsel. |
| DOC_0351688 | | | Adam Foltz; Scott Field; Tommie Cardin; Parker Berry | Colleen Garcia | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351689 | | | | | | | Attorney Client; Work Product; Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. The document includes contributions from outside counsel. |
| DOC_0351690 | | 10/12/2021 | | | | | Attorney Client; Work Product; Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. The document includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351691 | | 10/13/2021 | | | | | Attorney Client; Work Product; Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. The document includes contributions from outside counsel. |
| DOC_0351692 | | | Adam Foltz; Scott Field; Tommie Cardin; Parker Berry | Colleen Garcia | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351693 | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. The document includes contributions from outside counsel. |
| DOC_0351694 | | | Adam Foltz; Scott Field; Tommie Cardin; Parker Berry | Colleen Garcia | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351695 | | | Adam Foltz; Scott Field; Tommie Cardin; Parker Berry | Colleen Garcia | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0351698 | | | Adam Foltz; Scott Field; Tommie Cardin; Parker Berry | Colleen Garcia | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351699 | | | Adam Foltz | Colleen Garcia | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351700 | | | Adam Foltz | Colleen Garcia | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351701 | | | Adam Foltz | Colleen Garcia | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351702 | | | Adam Foltz | Colleen Garcia | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0351703 | | 10/6/2021 | | | | | | Attorney Client; Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. Includes contributions from outside counsel. |
| DOC_0351704 | | | Adam Foltz | Colleen Garcia | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351705 | | | | | | | | Attorney Client; Work Product; Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. The document includes contributions from outside counsel. |
| DOC_0351706 | | 10/5/2021 | | | | | | Attorney Client; Work Product; Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. The document includes contributions from outside counsel. |
| DOC_0351707 | | | Adam Foltz | Colleen Garcia | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351708 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. The document includes contributions from outside counsel. |
| DOC_0351709 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. The document includes contributions from outside counsel. |
| DOC_0351710 | | 10/3/2021 | | | | | Attorney Client; Work Product; Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. The document includes contributions from outside counsel. |
| DOC_0351711 | | | Adam Foltz | Colleen Garcia | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351712 | | 10/1/2021 | | | | | Attorney Client; Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0351713 | | | Adam Foltz | Colleen Garcia | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351714 | | 10/4/2021 | | | | | | Attorney Client; Work Product; Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. The document includes contributions from outside counsel. |
| DOC_0351715 | | | Adam Foltz | Colleen Garcia | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351716 | | | | | | | | Attorney Client; Work Product; Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. The document includes contributions from outside counsel. |
| DOC_0351717 | | 10/4/2021 | | | | | | Attorney Client; Work Product; Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. The document includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351718 | | 10/4/2021 | | | | | Attorney Client; Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| DOC_0351719 | | | Edward Jaax; Adam Foltz | Colleen Garcia | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351720 | | | Adam Foltz | Colleen Garcia | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351721 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. The document includes contributions from outside counsel. |
| DOC_0351722 | | | Adam Foltz | Colleen Garcia | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351723 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. The document includes contributions from outside counsel. |
| DOC_0351724 | | | | | | | Attorney Client; Work Product; Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. The document includes contributions from outside counsel. |
| DOC_0351725 | | 10/4/2021 | | | | | Attorney Client; Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| DOC_0351726 | | | Adam Foltz | Colleen Garcia | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351727 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. The document includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351728 | | | | | | | Attorney Client; Work Product; Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. The document includes contributions from outside counsel. |
| DOC_0351729 | | 10/4/2021 | | | | | Attorney Client; Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| DOC_0351730 | | | Adam Foltz | Colleen Garcia | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351731 | | 10/4/2021 | | | | | Attorney Client; Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| DOC_0351732 | | | Adam Foltz | Colleen Garcia | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0351733 | | 10/4/2021 | | | | | | Attorney Client; Work Product; Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. The document includes contributions from outside counsel. |
| DOC_0351734 | | | Adam Foltz | Colleen Garcia | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351735 | | 10/4/2021 | | | | | | Attorney Client; Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| DOC_0351736 | | | Adam Foltz | Colleen Garcia | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351737 | | 10/4/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0351738 | | | Adam Foltz | Colleen Garcia | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351739 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351740 | | | Adam Foltz | Colleen Garcia | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351741 | | 10/3/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351742 | | 10/3/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0351743 | | 10/2/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351744 | | | Adam Foltz | Colleen Garcia | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351745 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351746 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351747 | | | Adam Foltz | Colleen Garcia | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351748 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351749 | | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351750 | | 10/3/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351751 | | | Adam Foltz | Colleen Garcia | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351752 | | | Adam Foltz | Colleen Garcia | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0351753 | | | Adam Foltz | Colleen Garcia | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351754 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351755 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351756 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351757 | | | Adam Foltz | Colleen Garcia | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351758 | | 10/3/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351759 | | 10/3/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351760 | | 10/2/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351761 | | | Scott Field | Colleen Garcia | Adam Foltz | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351762 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351763 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351764 | | | Adam Foltz | Colleen Garcia | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351765 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351766 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351767 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0351768 | | | Adam Foltz | Colleen Garcia | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351769 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351770 | | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351771 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351772 | | | Adam Foltz | Colleen Garcia | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351773 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351774 | | | Adam Foltz | Colleen Garcia | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351775 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351776 | | | Adam Foltz | Colleen Garcia | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351777 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0351778 | | | Adam Foltz | Colleen Garcia | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351779 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351780 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351781 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351782 | | | Adam Foltz | Colleen Garcia | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351783 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351784 | | | Adam Foltz | Colleen Garcia | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351785 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351786 | | | Adam Foltz | Colleen Garcia | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351787 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0351788 | | | Adam Foltz | Colleen Garcia | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351789 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351790 | | | Adam Foltz | Colleen Garcia | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351791 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351792 | | | Adam Foltz | Colleen Garcia | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0351793 | | 10/3/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351794 | | | Adam Foltz | Colleen Garcia | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351795 | | 10/4/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351796 | | | Adam Foltz | Colleen Garcia | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351797 | | | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351798 | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351799 | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351800 | Eugenie Schieve | 10/3/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351801 | | | Adam Foltz | Colleen Garcia | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351802 | | 10/3/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0351803 | | | Adam Foltz | Colleen Garcia | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351804 | | | Adam Foltz | Colleen Garcia | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351805 | | 10/3/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351806 | | | Adam Foltz | Colleen Garcia | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351807 | | 10/3/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0351808 | | | | Adam Foltz | Colleen Garcia | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351809 | | 10/3/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351810 | | | | Adam Foltz | Colleen Garcia | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351811 | | 10/3/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351812 | | | | Adam Foltz | Colleen Garcia | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0351813 | | | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351814 | | 9/29/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351815 | | | Adam Foltz | Colleen Garcia | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351816 | | | Scott Field | Margo Cardwell | Adam Foltz; Tommie Cardin; Parker Berry | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351818 | | | Colleen Garcia; Adam Foltz | Margo Cardwell | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0351819 | Margo Cardwell | 10/18/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351820 | | | Sharon Carter; Adam Foltz; Colleen Garcia; Todd Hunter | Margo Cardwell | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351821 | Margo Cardwell | 10/12/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351822 | | | Adam Foltz | Margo Cardwell | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351823 | Margo Cardwell | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351824 | | | Adam Foltz | Margo Cardwell | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351825 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Colleen Garcia; Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351826 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351827 | Adam Foltz | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351828 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Colleen Garcia; Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0351829 | Adam Foltz | 10/4/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351830 | | 10/4/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351831 | | 10/4/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351832 | | 10/4/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351833 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351834 | Adam Foltz | 10/2/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351835 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Colleen Garcia; Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351836 | Adam Foltz | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351837 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351838 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Colleen Garcia; Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351839 | Adam Foltz | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351840 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351841 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Colleen Garcia; Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351842 | Adam Foltz | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351843 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| DOC_0351844 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Colleen Garcia; Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
|---|---|---|---|---|---|---|---|---|
| DOC_0351845 | Adam Foltz | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351846 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351847 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Colleen Garcia; Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351848 | Adam Foltz | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| DOC_0351849 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351850 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Colleen Garcia; Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351851 | Adam Foltz | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351852 | | 10/3/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351853 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Colleen Garcia; Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351854 | Adam Foltz | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351855 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351856 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Colleen Garcia; Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351857 | | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351858 | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351859 | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351860 | Eugenie Schieve | 10/3/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351861 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Colleen Garcia; Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351862 | Adam Foltz | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351863 | | 10/3/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351864 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Colleen Garcia; Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351865 | | 10/3/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351866 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Colleen Garcia; Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351867 | | 10/3/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351868 | Adam Foltz | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0351869 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Colleen Garcia; Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351870 | Adam Foltz | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351871 | | 10/3/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351872 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Colleen Garcia; Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351873 | Adam Foltz | 10/3/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0351874 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351875 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Colleen Garcia; Margo Cardwell | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351876 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351881 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Colleen Garcia; Margo Cardwell | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351882 | Adam Foltz | 10/2/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351883 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Colleen Garcia; Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351884 | Adam Foltz | 10/2/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351885 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Colleen Garcia; Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351886 | Adam Foltz | 10/2/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351887 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Colleen Garcia; Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| DOC_0351888 | Adam Foltz | 10/2/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351889 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Colleen Garcia; Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351890 | Adam Foltz | 10/2/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351891 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351892 | Adam Foltz | 10/2/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351893 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | | | Attorney Client; Work Product; Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. The document includes contributions from outside counsel. |
| DOC_0351894 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351895 | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351896 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | 'tom@bryangeodemo.com' <tom@bryangeodemo.com> | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351897 | | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351898 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351899 | | 10/13/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351900 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351901 | | 10/12/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351902 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351903 | | 10/12/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351904 | | 10/12/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351905 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351906 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351907 | | 10/11/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0351908 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351909 | | 10/11/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351910 | | 10/11/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351911 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351913 | Adam Foltz | 10/11/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351915 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351916 | | 10/5/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351917 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351918 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351919 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Colleen Garcia; Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| DOC_0351920 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Colleen Garcia; Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
|---|---|---|---|---|---|---|---|---|
| DOC_0351921 | Adam Foltz | 10/3/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351922 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Colleen Garcia; Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351923 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351924 | | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351925 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351926 | | 10/3/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351927 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Colleen Garcia; Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351928 | BEF | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351929 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351930 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Colleen Garcia; Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351931 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Colleen Garcia; Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351932 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351933 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351934 | | 10/3/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351935 | Adam Foltz | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351936 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Colleen Garcia; Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351937 | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351938 | Adam Foltz | 10/2/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351939 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Colleen Garcia; Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351940 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351941 | Adam Foltz | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351942 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Colleen Garcia; Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351943 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. The document includes contributions from outside counsel. |
| DOC_0351944 | | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351945 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351946 | Adam Foltz | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351947 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Colleen Garcia; Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351948 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351949 | | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351950 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351951 | Adam Foltz | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351952 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Colleen Garcia; Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351953 | | | | | | | Attorney Client; Work Product; Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. The document includes contributions from outside counsel. |
| DOC_0351954 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351955 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351956 | Adam Foltz | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351957 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Colleen Garcia; Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351958 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351959 | Adam Foltz | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351960 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Colleen Garcia; Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351961 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351962 | Adam Foltz | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351963 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Margo Cardwell; Colleen Garcia | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351964 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351965 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Colleen Garcia; Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351966 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351967 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351968 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351969 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351970 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351971 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Colleen Garcia; Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351972 | Adam Foltz | 10/2/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351973 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Colleen Garcia; Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351974 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351975 | Adam Foltz | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351976 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351977 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351978 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Colleen Garcia; Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351979 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351980 | | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351981 | Adam Foltz | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351982 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351983 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Colleen Garcia; Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351984 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0351985 | Adam Foltz | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351986 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Colleen Garcia; Margo Cardwell | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351987 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351988 | Adam Foltz | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351989 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0351990 | | 9/30/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351991 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351992 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351993 | Adam Foltz | 9/28/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351994 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0351995 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351996 | Scott Williams | 9/26/2021 | | | | | | Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0351997 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351998 | Adam Foltz | 9/26/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0351999 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0352004 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352009 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Thomas Bryan | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352010 | Adam Foltz | 9/26/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352011 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Thomas Bryan | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352012 | Adam Foltz | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0352013 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Thomas Bryan | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352014 | Adam Foltz | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352015 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Thomas Bryan | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352016 | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352017 | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0352018 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | Thomas Bryan | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352019 | | | Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352020 | Adam Foltz | 9/30/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352021 | | | Tommie Cardin; Scott Field | Adam Foltz | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352022 | | 9/29/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0352023 | | | Tommie Cardin; Scott Field | Adam Foltz | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352024 | | 9/29/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352025 | | | Tommie Cardin; Scott Field | Adam Foltz | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352026 | Adam Foltz | 9/28/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352027 | | | Tommie Cardin; Scott Field; Parker Berry | Adam Foltz | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0352028 | | | Tommie Cardin; Scott Field; Parker Berry | Adam Foltz | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352029 | | | Tommie Cardin; Scott Field; Parker Berry | Adam Foltz | Thomas Bryan | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352034 | | | Tommie Cardin | Adam Foltz | 'tom@bryangeodemo.com' <tom@bryangeodemo.com> | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352042 | | | Tommie Cardin | Adam Foltz | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352043 | | | tom@bryangeodemo.com' <tom@bryangeodemo.com>; Tommie Cardin; Parker Berry; Scott Field | Adam Foltz | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0352044 | | | Scott Field' <Scott.Field@butlersnow.com>; Tommie Cardin; Parker Berry | Adam Foltz | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352045 | | | Scott Field' <Scott.Field@butlersnow.com>; Tommie Cardin | Adam Foltz | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352046 | | | Scott Field | Adam Foltz | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352047 | | | Scott Field | Adam Foltz | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352048 | BEF | 10/4/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0352049 | | | Scott Field | Adam Foltz | Tommie Cardin; Parker Berry | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352050 | | | Parker Berry' <Parker.Berry@butlersnow.com>; Tommie Cardin; Scott Field | Adam Foltz | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352051 | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352057 | | | Parker Berry' <Parker.Berry@butlersnow.com>; Tommie Cardin; Scott Field | Adam Foltz | 'tom@bryangeodemo.com' <tom@bryangeodemo.com> | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352058 | Adam Foltz | 10/14/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0352065 | | | Parker Berry' <Parker.Berry@butlersnow.com>; Scott Field; Tommie Cardin | Adam Foltz | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352066 | | | Parker Berry | Adam Foltz | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352067 | Margo Cardwell | 10/12/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352068 | | | Parker Berry | Adam Foltz | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352069 | | | Parker Berry | Adam Foltz | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0352070 | Adam Foltz | 10/2/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352071 | | | Margo Cardwell | Adam Foltz | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352072 | Wilson Montjoy | 10/8/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352073 | | | Margo Cardwell | Adam Foltz | Scott Field | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352074 | | | Colleen Garcia | Adam Foltz | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0352075 | | | Colleen Garcia | Adam Foltz | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352076 | | | Colleen Garcia | Adam Foltz | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352082 | Adam Foltz | 11/22/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352084 | Martin | 11/22/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352087 | | 12/3/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0352091 | | 12/6/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352094 | | | Adam Foltz; Margo Cardwell | Mark Wimmer </O=CAPITOL/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=> | Jeff Archer <Jeff.Archer@tlc.texas.gov> | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352095 | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352096 | | | Adam Foltz | Jared May </O=CAPITOL/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=> | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352097 | | | Adam Foltz | Jared May </O=CAPITOL/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=> | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| DOC_0352098 | | | Adam Foltz | Jared May </O=CAPITOL/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=> | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352106 | | | Adam Foltz | Jared May </O=CAPITOL/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=> | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352107 | | | Adam Foltz | Jared May </O=CAPITOL/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=> | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352108 | | | Adam Foltz | Jared May </O=CAPITOL/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=> | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352109 | | | Victoria Smith_HC <Victoria.Smith_HC@house. texas.gov>; Adam Foltz | Rita Pantillion <Rita.Pantillion@tlc.texas.go v> | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0352110 | | | Adam Foltz | Trey Burke </O=CAPITOL/OU=EXCHA NGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN= RECIPIENTS/CN=OO600M F> | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352111 | | | scott.field@butlersnow.com <scott.field@butlersnow.com > | Worth Farabee </O=CAPITOL/OU=EXCHA NGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN= RECIPIENTS/CN=WORTH FARABEE031> | Adam Foltz | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352112 | | | Adam Foltz | Alexa Ura <aura@texastribune.org> | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352113 | | | Janine Knauerhase_HC <Janine.Knauerhase_HC@h ouse.texas.gov>; Adam Foltz; Jeremiah Alvarez_HC <Jeremiah.Alvarez_HC@hou se.texas.gov>; Colleen Garcia; Texas House Redistricting <TexasHouse.Redistricting@ house texas gov> | Applications Administrator </O=CAPITOL/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=APPLICATIONS ADMINISTRATOR> | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352114 | | | Janine Knauerhase_HC <Janine.Knauerhase_HC@h ouse.texas.gov>; Adam Foltz; Jeremiah Alvarez_HC <Jeremiah.Alvarez_HC@hou se.texas.gov>; Colleen Garcia; Texas House Redistricting <TexasHouse.Redistricting@ house texas gov> | Applications Administrator </O=CAPITOL/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=APPLICATIONS ADMINISTRATOR> | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0352116 | | | Janine Knauerhase_HC <Janine.Knauerhase_HC@house.texas.gov>; Adam Foltz; Jeremiah Alvarez_HC <Jeremiah.Alvarez_HC@house.texas.gov>; Colleen Garcia; Texas House Redistricting <TexasHouse.Redistricting@house.texas.gov> | Applications Administrator </O=CAPITOL/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=APPLICATIONS ADMINISTRATOR> | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352117 | | | Janine Knauerhase_HC <Janine.Knauerhase_HC@house.texas.gov>; Adam Foltz; Jeremiah Alvarez_HC <Jeremiah.Alvarez_HC@house.texas.gov>; Colleen Garcia; Texas House Redistricting <TexasHouse.Redistricting@house.texas.gov> | Applications Administrator </O=CAPITOL/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=APPLICATIONS ADMINISTRATOR> | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352118 | | | Adam Foltz | Brooks Landgraf <brooks@brookslandgraf.com> | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352120 | | | Adam Foltz | Brooks Landgraf </O=CAPITOL/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN= RECIPIENTS/CN=BROOKS LANDGRAF26F> | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352122 | | | Jared May <Jared.May@tlc.texas.gov> | Adam Foltz | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| DOC_0352123 | | | Jared May <Jared.May@tlc.texas.gov> | Adam Foltz | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| DOC_0352124 | | | Jared May <Jared.May@tlc.texas.gov> | Adam Foltz | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352125 | | | Jared May <Jared.May@tlc.texas.gov> | Adam Foltz | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352126 | | | Jared May <Jared.May@tlc.texas.gov> | Adam Foltz | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352128 | Kylie Bongaardt | 11/1/2021 | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |

| DOC_0352130 | Kylie Bongaardt | 12/7/2021 | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| DOC_0352132 | Kylie Bongaardt | 12/7/2021 | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| DOC_0352137 | KylieBongaardt | 1/4/2022 | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| DOC_0352149 | KylieBongaardt | 1/4/2022 | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| DOC_0352154 | Kylie Bongaardt | 2/2/2022 | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |

| DOC_0352156 | Kylie Bongaardt | 2/2/2022 | | | | | Legislative | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
|---|---|---|---|---|---|---|---|---|
| DOC_0352157 | Makayla Arthur | 8/25/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352238 | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352245 | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352246 | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0352248 | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352249 | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352250 | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352253 | | | Adam Foltz;Jeffrey Harris | Taylor Meehan | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352255 | | 8/20/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0352256 | | 8/19/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352258 | | 12/9/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352261 | | 12/9/2021 | | | | | Attorney Client | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| DOC_0352274 | Joaquin Gonzalez | 12/13/2021 | | | | | Attorney Client | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| DOC_0352275 | | 12/14/2021 | | | | | Attorney Client | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0352278 | | 12/16/2021 | | | | | Attorney Client | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| DOC_0352279 | Saunders, Elizabeth | 12/16/2021 | | | | | Attorney Client | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| DOC_0352282 | Joaquin Gonzalez | 12/13/2021 | | | | | Attorney Client | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| DOC_0352283 | | 12/14/2021 | | | | | Attorney Client | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| DOC_0352288 | Martin | 12/20/2021 | | | | | Attorney Client | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0352290 | Martin | 12/20/2021 | | | | | Attorney Client | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| DOC_0352297 | Jack DiSorbo | 12/28/2021 | | | | | Attorney Client | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| DOC_0352298 | | 12/27/2021 | | | | | Attorney Client | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| DOC_0352299 | Martin | 12/20/2021 | | | | | Attorney Client | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| DOC_0352306 | | | | | | | Attorney Client | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0352307 | | | | | | | Attorney Client | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| DOC_0352308 | | 1/7/2022 | | | | | Attorney Client | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| DOC_0352309 | | 10/27/2021 | | | | | Attorney Client | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| DOC_0352311 | | 1/27/2022 | | | | | Attorney Client | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| DOC_0352314 | | 12/17/2021 | | | | | Attorney Client | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0352316 | Taylor Meehan | 2/1/2022 | | | | | Attorney Client | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| DOC_0352323 | Taylor Meehan | 2/4/2022 | | | | | Attorney Client | Document and related data relating to redistricting map proposal regarding redistricting for the Texas House. |
| DOC_0352411 | Jared May | 1/3/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352412 | Kurt Gore | 12/15/2020 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352413 | Kurt Gore | 12/14/2020 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0352416 | Jared May | 1/3/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352417 | Kurt Gore | 12/14/2020 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352418 | Kurt Gore | 12/15/2020 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352524 | | 6/7/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352525 | | 8/2/2010 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0352526 | | 7/29/2010 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352527 | | 6/7/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352529 | | 3/30/2015 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352530 | | 4/27/2015 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352542 | | 6/7/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0352543 | | 3/30/2017 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352544 | | 7/29/2010 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352545 | | 5/12/2004 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352552 | | 7/29/2010 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352553 | | 5/12/2004 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0352560 | | 7/29/2010 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352561 | | 5/12/2004 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352568 | | 7/29/2010 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352569 | | 5/12/2004 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352576 | | 6/7/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0352577 | | 3/1/2016 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352578 | | 3/24/2014 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352579 | | 7/29/2010 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352580 | | 5/12/2015 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352587 | | 7/7/2011 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0352588 | | 4/28/2011 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352594 | | 2/21/2012 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352595 | | 5/30/2013 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352601 | | 12/27/2012 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352602 | | 2/28/2012 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0352607 | | 5/6/2016 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352608 | | 5/26/2017 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352612 | | 6/3/2019 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352618 | | 6/3/2019 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| DOC_0352674 | | 3/4/2022 | Andrew Murr | Adam Foltz | | | Legislative | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0352676 | | 3/3/2022 | Angie Flores | | | | Legislative | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. |
| DOC_0352677 | | 3/4/2022 | Brooks Landgraf | | | | Legislative | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. |
| DOC_0352678 | | 3/4/2022 | Colleen Garcia; Margo Cardwell (House counsel); Scott Field (outside counsel) | | | | Legislative | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. |
| DOC_0352679 | | 3/4/2022 | Colleen Garcia; Todd Hunter; Angie Flores; Alex Gamez (Rep. Hunter legislator director) | | | | Legislative | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. |
| DOC_0352680 | | 3/4/2022 | Colleen Garcia; Todd Hunter; Angie Flores; Jerry Alvarez (Redistricting committee assistant clerk) | | | | Legislative | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0352681 | | 3/4/2022 | Colleen Garcia; Todd Hunter; Angie Flores; Jerry Alvarez (Redistricting committee assistant clerk); Margo Cardwell (House counsel); Scott Field (outside counsel) | | | | Legislative; Attorney Client | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. |
| DOC_0352682 | | 3/4/2022 | Colleen Garcia; Todd Hunter; Angie Flores; Jerry Alvarez (Redistricting committee assistant clerk); Margo Cardwell (House counsel); Scott Field (outside counsel); Tommie Cardin (outside counsel); Clyde Alexander; Charlotte Hutchinson (Rep. Hunter | | | | Legislative; Attorney Client | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. |
| DOC_0352683 | | 3/4/2022 | Colleen Garcia; Todd Hunter; Angie Flores; Jerry Alvarez (Redistricting committee assistant clerk); Margo Cardwell (House counsel); Scott Field (outside counsel); Tommie Cardin (outside counsel); Clyde Alexander; Charlotte Hutchinson (Rep. Hunter | | | | Legislative; Attorney Client | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. |
| DOC_0352684 | | 3/4/2022 | Colleen Garcia; Todd Hunter; Angie Flores; Jerry Alvarez (Redistricting committee assistant clerk); Margo Cardwell (House counsel); Scott Field (outside counsel); Tommie Cardin (outside counsel); Clyde Alexander; Tom Forbes (outside counsel) | | | | Legislative; Attorney Client | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. |
| DOC_0352685 | | 3/4/2022 | Colleen Garcia; Todd Hunter; Angie Flores; Jerry Alvarez (Redistricting committee assistant clerk); Margo Cardwell (House counsel); Scott Field (outside counsel) | | | | Legislative; Attorney Client | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0352687 | | 3/4/2022 | Colleen Garcia; Todd Hunter; Angie Flores; Margo Cardwell (House counsel); Tommie Cardin (outside counsel); Scott Field (outside counsel) | | | | Legislative; Attorney Client | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. |
| DOC_0352689 | | 3/4/2022 | Colleen Garcia; Todd Hunter; Ange Flores; Margo Cardwell (House counsel) | | | | Legislative; Attorney Client | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. |
| DOC_0352690 | | 3/4/2022 | Colleen Garcia; Todd Hunter; Angie Flores; Tommie Cardin (outside counsel); Scott Field (outside counsel) | | | | Legislative; Attorney Client | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. |
| DOC_0352691 | | 3/4/2022 | Colleen Garcia; Todd Hunter; Angie Flores | | | | Legislative | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. |
| DOC_0352692 | | 3/4/2022 | Colleen Garcia; Todd Hunter; Jerry Alvarez (Redistricting committee assistant clerk) | | | | Legislative | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0352693 | | 3/4/2022 | Colleen Garcia; Todd Hunter; Jerry Alvarez (Redistricting committee assistant clerk); Margo Cardwell (House counsel) | | | | Legislative; Attorney Client | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. |
| DOC_0352694 | | 3/4/2022 | Colleen Garcia; Todd Hunter; Scott Field (outside counsel); Margo Cardwell (House counsel) | | | | Legislative; Attorney Client | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. |
| DOC_0352695 | | 3/4/2022 | Colleen Garcia; Todd Hunter; Margo Cardwell (House counsel); Tommie Cardin (outside counsel); Scott Field (outside counsel) | | | | Legislative; Attorney Client | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. |
| DOC_0352700 | | 3/4/2022 | Logan Harrison (Rep. Murr chief of staff) | | | | Legislative | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. |
| DOC_0352702 | | 3/4/2022 | Margo Cardwell (House counsel); Scott Field (outside counsel) | | | | Legislative; Attorney Client | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0352703 | | 3/4/2022 | Mike Schofield | | | | Legislative | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. |
| DOC_0352704 | | 3/4/2022 | Parker Berry (outside counsel) | | | | Legislative; Attorney Client | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. |
| DOC_0352705 | | 3/4/2022 | Ramon Romero | | | | Legislative | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. |
| DOC_0352707 | | 3/4/2022 | Scott Field (outside counsel); Parker Berry (outside counsel) | | | | Legislative; Attorney Client | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. |
| DOC_0352713 | | 3/4/2022 | Todd Hunter; Angie Flores; Margo Cardwell (House counsel); Tommie Cardin (outside counsel) | | | | Legislative; Attorney Client | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0352714 | | 3/4/2022 | Todd Hunter; Angie Flores; Scott Field (outside counsel) | | | | Legislative; Attorney Client | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. |
| DOC_0352715 | | 3/4/2022 | Todd Hunter; Angie Flores; Scott Field (outside counsel); Tommie Cardin (outside counsel) | | | | Legislative; Attorney Client | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. |
| DOC_0352719 | | 3/4/2022 | Todd Hunter; Scott Field (outside counsel) | | | | Legislative; Attorney Client | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. |
| DOC_0352724 | | 3/3/2022 | | | | | Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0352725 | | 3/3/2022 | | | | | Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| DOC_0352726 | | 3/3/2022 | | | | | Legislative | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

# Privilege Log - Chairman Todd Hunter

| Control Number | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|
| PDOC_001742 | | | | | | | Legislative | Calendar entries for meetings relating to redistricting, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| PDOC_001754 | | | | | | | Attorney Client; Legislative | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| PDOC_001768 | | | | | | | Attorney Client; Legislative | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |

| PDOC_001774 | | | | | | | Attorney Client; Legislative | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
|---|---|---|---|---|---|---|---|---|
| PDOC_001812 | | | | | | | Attorney Client; Legislative | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| PDOC_001883 | | | | | | | Attorney Client; Legislative | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| PDOC_001890 | | | | | | | Attorney Client; Legislative | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PDOC_001896 | | | | | | | Attorney Client; Legislative | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| PDOC_001901 | | | | | | | Attorney Client; Legislative | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| PDOC_001924 | | | | | | | Attorney Client; Legislative | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| PDOC_001929 | | | | | | | Attorney Client; Legislative | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |

| PDOC_001936 | | | | | | | Attorney Client; Legislative | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
|---|---|---|---|---|---|---|---|---|
| PDOC_001960 | | | | | | | Attorney Client; Legislative | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| PDOC_001968 | | | | | | | Attorney Client; Legislative | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| PDOC_001986 | | | | | | | Attorney Client; Legislative | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PDOC_001997 | | | | | | | Attorney Client; Legislative | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| PDOC_002004 | | | | | | | Legislative | Confidential letter from Congresswoman Eddie Bernice Johnson to Chairman Hunter regarding redistricting legislation. |
| PDOC_002078 | | | | | | | Legislative | Confidential letter from Congresswoman Shiela Jackson-Lee to Chairman Hunter regarding redistricting legislation. |
| N/A | | | | | | | Legislative | Chairman Hunter possesses a RedAppl account, and within that account there data files relating to draft electoral maps. These RedAppl files reveal Chairman Hunter's thoughts, opinions, and mental impressions on draft redistricting legislation in the course of the redistricting process. |

# Privilege Log - Anna Mackin

| Control Number | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|
| DOC_0000001 | | 11/16/2021 | | | | | Legislative | Compilation of confidential emails exchanged between Ms. Mackin and various members of the Texas Legislature regarding the creation and design of the new electoral maps, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0000027 | Sean Opperman | 10/16/2021 | | | | | Attorney Client; Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| DOC_0000064 | | | | | | | Attorney Client; Work Product; Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| DOC_0000065 | | | | | | | Attorney Client; Work Product; Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| DOC_0000066 | | | | | | | Attorney Client; Work Product; Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0000077 | | 8/26/2021 | | | | | | Attorney Client; Work Product; Legislative | Calendar entries relating to redistricting, including hearings, and meetings with legislators and staffers |
| DOC_0000078 | | 8/26/2021 | | | | | | Attorney Client; Work Product; Legislative | Calendar entries relating to redistricting, including hearings, and meetings with legislators and staffers |
| DOC_0000081 | Sean Opperman | 8/12/2021 | | | | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0000082 | | 9/17/2021 | | | | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0000084 | Anna Mackin_SC | 10/16/2021 | | | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| DOC_0000086 | Chloe Powers (Senate Research Center) | 9/11/2021 | | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |

| DOC_0000087 | Jordan Deathe (Senate Research Center) | 9/8/2021 | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
|---|---|---|---|---|---|---|---|---|
| DOC_0000088 | Robert Cone (Senate Research Center) | 9/8/2021 | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| DOC_0000089 | Jo Walston (Senate Research Center) | 9/11/2021 | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| DOC_0000090 | Eleanor White (Senate Research Center) | 9/13/2021 | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| DOC_0000091 | Jordan Deathe (Senate Research Center) | 9/27/2021 | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| DOC_0000092 | Robert Cone (Senate Research Center) | 9/27/2021 | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |

| DOC_0000093 | Jordan Deathe (Senate Research Center) | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| DOC_0000094 | Jo Walston (Senate Research Center) | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| DOC_0000095 | Kenneth Bryan (Senate Research Center) | 2/22/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| DOC_0000096 | Kenneth Bryan (Senate Research Center) | 3/11/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| DOC_0000097 | Kenneth Bryan (Senate Research Center) | 3/15/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| DOC_0000098 | Andrew Robison (Senate Research Center) | 3/16/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0000101 | | 8/27/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential draft retention contract for use in connection with redistricting legislation. |
| DOC_0000105 | Casey Contres (Congressman Tony Gonzales former chief of staff) | 10/1/2021 | | | | | Legislative | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0000106 | Sean Opperman | 9/23/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0000107 | Ashley Brooks_SC (Senator Huffman fomer legislative director) | 8/23/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0000108 | Sean Opperman | 10/3/2021 | | | | | Attorney Client; Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| DOC_0000116 | Ashley Brooks_SC (Senator Huffman fomer legislative director) | 9/10/2021 | | | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0000117 | | 8/12/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee staff. |
| DOC_0000118 | | 10/7/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee staff. |
| DOC_0000129 | | 9/14/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential draft retention contract for use in connection with redistricting legislation. |
| DOC_0000130 | | 9/27/2021 | | | | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0000132 | Erica Sebree (Texas House of Representatives IT) (Texas House of Representatives IT) | 8/24/2021 | | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0000133 | | 10/7/2021 | | | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0000134 | | 10/7/2021 | | | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| DOC_0000135 | | 10/7/2021 | | | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| DOC_0000139 | | 10/1/2021 | | | | | | Legislative | Confidential draft of redistricting legislation, relating to congressional districts, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0000140 | | 10/1/2021 | | | | | | Legislative | Confidential draft of redistricting legislation, relating to congressional districts, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0000141 | | 10/1/2021 | | | | | | Legislative | Confidential draft of redistricting legislation, relating to congressional districts, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0000142 | | 10/1/2021 | | | | | | Legislative | Confidential draft of redistricting legislation, relating to congressional districts, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0000143 | | 10/8/2021 | | | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| DOC_0000144 | | 10/8/2021 | | | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| DOC_0000145 | | 10/8/2021 | | | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| DOC_0000146 | | 10/8/2021 | | | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| DOC_0000147 | | 10/8/2021 | | | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| DOC_0000175 | Alelhie Lila Valencia (Texas Demographic Center) | 2/5/2021 | | | | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0000182 | | 9/26/2021 | | | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| DOC_0000183 | | 9/30/2021 | | | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| DOC_0000184 | | 10/4/2021 | | | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| DOC_0000195 | | 8/5/2021 | | | | | | Legislative | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee staff. |
| DOC_0000197 | | 9/27/2021 | | | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| DOC_0000198 | | 9/27/2021 | | | | | | Legislative | Confidential draft of redistricting legislation, relating to congressional districts, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0000199 | Sean Opperman | 10/16/2021 | | | | | | Attorney Client; Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| DOC_0000210 | | 8/30/2021 | | | | | | Legislative | Calendar entries relating to redistricting, including hearings, and meetings with legislators and staffers |
| DOC_0000213 | | 4/13/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential retention letter from Lehotsky Keller to Lieutenant Governor Patrick and Senator Huffman, setting forth scope of representation and describing related redistricting legal issues, made for the purpose of facilitating the rendition of legal advice regarding redistricting litigation. The retention of Lehotsky Kelly and the firm's scope of work also reveals mental impressions on legislative process and |
| DOC_0000214 | Erica Sebree (Texas House of Representatives IT) | 8/24/2021 | | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0000216 | | | | | | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0000217 | | 9/8/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential draft retention contract for use in connection with redistricting legislation. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0000218 | | 9/8/2021 | | | | | | Legislative | Confidential draft retention contract for use in connection with redistricting legislation. |
| DOC_0000219 | | 9/13/2021 | | | | | | Legislative | Confidential draft retention contract for use in connection with redistricting legislation. |
| DOC_0000220 | | 8/31/2021 | | | | | | Legislative | Confidential draft retention contract for use in connection with redistricting legislation. |
| DOC_0000267 | Anna Mackin_SC | 10/17/2021 | | | | | | Legislative | Summary of proposed redistrcting legislation relating to congressional districts, prepared by Anna Mackin for Senator Huffman's use in considering redistricting legislation, reflecting and implicating legislative and attorney privileged thoughts, opinions, and mental impressions. |
| DOC_0000269 | Anna Mackin_SC | 10/5/2021 | | | | | | Attorney Client; Work Product; Legislative | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0000270 | Anna Mackin_SC | 10/7/2021 | | | | | | Attorney Client; Work Product; Legislative | Summary of proposed redistrcting legislation relating to congressional districts, prepared by Anna Mackin for Senator Huffman's use in considering redistricting legislation, reflecting and implicating legislative and attorney privileged thoughts, opinions, and mental impressions. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0000271 | Sean Opperman | 10/5/2021 | | | | | | Attorney Client; Work Product; Legislative | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0000273 | Anna Mackin_SC | 10/16/2021 | | | | | | Attorney Client; Work Product; Legislative | Summary of proposed redistrcting legislation relating to congressional districts, prepared by Anna Mackin for Senator Huffman's use in considering redistricting legislation, reflecting and implicating legislative and attorney privileged thoughts, opinions, and mental impressions. |
| DOC_0000274 | Anna Mackin_SC | 10/12/2021 | | | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| DOC_0000277 | Anna Mackin_SC | 9/30/2021 | | | | | | Legislative | Typed notes regarding redistricting legislation relating to congressional districts, kept for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0000280 | Anna Mackin_SC | 10/17/2021 | | | | | | Attorney Client; Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| DOC_0000293 | Anna Mackin_SC | 9/29/2021 | | | | | | Attorney Client; Work Product; Legislative | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| DOC_0000305 | Anna Mackin_SC | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
|---|---|---|---|---|---|---|---|---|
| DOC_0000306 | Anna Mackin_SC | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0000344 | Wroe Jackson (Senator Huffman former general counsel) | 7/16/2021 | | | | | Attorney Client; Work Product; Legislative | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| DOC_0000345 | Wroe Jackson (Senator Huffman former general counsel) | 7/19/2021 | | | | | Attorney Client; Work Product; Legislative | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| DOC_0000346 | Wroe Jackson (Senator Huffman former general counsel) | 7/21/2021 | | | | | Attorney Client; Work Product; Legislative | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| DOC_0000349 | Wroe Jackson (Senator Huffman former general counsel) | 5/7/2021 | | | | | Attorney Client; Work Product; Legislative | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |

| DOC_0000350 | Wroe Jackson (Senator Huffman former general counsel) | 7/16/2021 | | | | | Attorney Client; Work Product; Legislative | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
|---|---|---|---|---|---|---|---|---|
| DOC_0000351 | Sean Opperman | 8/26/2021 | | | | | Attorney Client; Work Product; Legislative | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| DOC_0000353 | Anna Mackin_SC | 1/29/2021 | | | | | Attorney Client; Work Product; Legislative | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| DOC_0000372 | | | Sean Opperman | Jeff Archer | Anna Mackin_SC; Karina Davis | | Attorney Client; Work Product; Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0000376 | | | Aaron Harris; Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin_SC; Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; Glen Austin; Grecia Galvan; Jason Kirksey; Koy Kunkel_SC; Lara Wendler; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shari Shivers; Shelby Corine; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen | Sean Opperman | | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0000377 | Ashley Brooks_SC (Senator Huffman fomer legislative director) | 1/22/2021 | | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0000378 | Anna Mackin_SC | 1/22/2021 | | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0000379 | Jeff Hillery (Senator Huffman former communications director) | 1/21/2021 | | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0000955 | | | Senate | Sean Opperman | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0000965 | | | Alexander Hammond; Amy Lane; Angus Lupton; Anna Barnett; Cari Christman; Carrie Smith; Chris Steinbach; Cody Terry; Dave Nelson; Deisy Jaimes; Drew Graham; Garry Jones; Ginny Bell; Johanna Kim; Jorge Ramirez; Josh Reyna; Lajuana D. Barton; Lara Wendler; Luis Moreno; Marc Salvato; Margaret Frain-Wallace; Matthew Dowling; Peter Einhorn; Randy Samuelson; Robert Borja; Ruben O'Bell; Stacey Chamberlin; Tara Garcia; Terry Franks; Tomas Larralde | Sean Opperman | Anna Mackin_SC | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0000972 | | | Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin_SC; Benjamin Barkley_SC; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Ginny Bell; Glen Austin; Grecia Galvan; Jason Kirksey; Koy Kunkel_SC; Lara Wendler; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shari Shivers; Shelby Corine; Stacey Chamberlin; Tomas Larralde | Sean Opperman | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0000973 | | | Patsy Spaw; Karina Davis; Scott Caffey; Charnetha Grayson; Joel Griebel; Jeff Archer; Jill Turetsky; Tim Beto; Ty Liddell | Sean Opperman | Anna Mackin_SC; Koy Kunkel_SC | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0000974 | Sean Opperman | 1/17/2021 | | | | | Attorney Client; Work Product; Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0000975 | | | Anna Mackin_SC | Sean Opperman | | | Attorney Client; Work Product; Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0001064 | | | Anna Mackin_SC | Jared May | | | Attorney Client; Work Product; Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001065 | | | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001080 | | | Anna Mackin_SC | Sean Opperman | | | Attorney Client; Work Product; Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001108 | | | Aaron Harris; Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin_SC; Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Kenneth Bryan; Koy Kunkel_SC; Lara Wendler; Lauren Cacheaux; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen | Sean Opperman | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0001109 | Anna Mackin_SC | 2/24/2021 | | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001164 | | | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin_SC; Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer | Sean Opperman | | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001165 | Anna Mackin_SC | 8/20/2021 | | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| DOC_0001166 | | | Aaron Harris; Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin_SC; Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; Glen Austin; Grecia Galvan; Jason Kirksey; Koy Kunkel_SC; Lara Wendler; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shari Shivers; Shelby Corine; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen | Sean Opperman | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
|---|---|---|---|---|---|---|---|---|
| DOC_0001167 | Anna Mackin_SC | 1/22/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0001168 | | | Aaron Harris; Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin_SC; Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; Glen Austin; Grecia Galvan; Jason Kirksey; Koy Kunkel_SC; Lara Wendler; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shari Shivers; Shelby Corine; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen | Sean Opperman | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001170 | | | Aaron Harris; Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin_SC; Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; Glen Austin; Grecia Galvan; Jason Kirksey; Koy Kunkel_SC; Lara Wendler; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shari Shivers; Shelby Corine; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen | Sean Opperman | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0001171 | | | Anna Mackin_SC | Sean Opperman | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001173 | | | Scott Keller | Darrell Davila | Chris Sterner; Alix Morris; Sean Opperman; Anna Mackin_SC; Todd Disher | | Attorney Client; Work Product; Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001175 | | | Anna Mackin_SC | Jared May | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001186 | | | Aaron Harris; Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin_SC; Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Kenneth Bryan; Koy Kunkel_SC; Lara Wendler; Lauren Cacheaux; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen | Sean Opperman | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| DOC_0001189 | | | Aaron Harris; Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin_SC; Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Kenneth Bryan; Koy Kunkel_SC; Lara Wendler; Lauren Cacheaux; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen | Sean Opperman | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001190 | | | Aaron Harris; Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin_SC; Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; Glen Austin; Grecia Galvan; Jason Kirksey; Kenneth Bryan; Koy Kunkel_SC; Lara Wendler; Lauren Cacheaux; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen | Sean Opperman | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0001198 | | | Aaron Harris; Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin_SC; Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Kenneth Bryan; Koy Kunkel_SC; Lara Wendler; Lauren Cacheaux; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen | Sean Opperman | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001200 | Anna Mackin_SC | 3/1/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0001204 | | | Aaron Harris; Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin_SC; Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Kenneth Bryan; Koy Kunkel_SC; Lara Wendler; Lauren Cacheaux; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen | Sean Opperman | | | Attorney Client; Work Product; Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001229 | | | Darrell Davila; Chris Sterner; Sean Opperman; Anna Mackin_SC | Scott Keller | Steve Lehotsky | | Attorney Client | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0001244 | | | Aaron Harris; Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin_SC; Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Kenneth Bryan; Koy Kunkel_SC; Lara Wendler; Lauren Cacheaux; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen | Sean Opperman | | | Attorney Client; Work Product; Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001250 | | | Alexander Hammond; Amy Lane; Angus Lupton; Anna Barnett; Cari Christman; Carrie Smith; Chris Steinbach; Cody Terry; Dave Nelson; Deisy Jaimes; Drew Graham; Garry Jones; Johanna Kim; Jorge Ramirez; Josh Reyna; Lajuana D. Barton; Lara Wendler; Luis Moreno; Marc Salvato; Margaret Wallace; Matthew Dowling; Pearl Cruz; Peter Einhorn; Randy Samuelson; Robert Borja; Ruben O'Bell; Stacey Chamberlin; Tara Clements; Terry Franks | Sean Opperman | Anna Mackin_SC | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| DOC_0001252 | | | Sean Opperman; Anna Mackin_SC | Jared May | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
|---|---|---|---|---|---|---|---|---|
| DOC_0001256 | | | Aaron Harris; Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin_SC; Britton Davis; Bryan Dunaway; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Kenneth Bryan; Lara Wendler; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith | Sean Opperman | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0001258 | | | Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin_SC; Britton Davis; Bryan Dunaway; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Kenneth Bryan; Lara Wendler; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer | Sean Opperman | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001259 | Ashley Brooks_SC (Senator Huffman fomer legislative director) | 8/23/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001260 | Anna Mackin_SC | 8/20/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001264 | Erica Sebree (Texas House of Representatives IT) | 8/24/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| DOC_0001265 | Erica Sebree (Texas House of Representatives IT) | 8/24/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
|---|---|---|---|---|---|---|---|---|
| DOC_0001268 | | | Gardner Pate; Jeff Oldham; Courtney Hjaltman (courtney.hjaltman@gov.texas.gov); Angela Colmenero (Angela.Colmenero@gov.texas.gov) | Sean Opperman | Anna Mackin_SC | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001269 | | 8/26/2021 | | | | | Legislative | Calendar entries relating to redistricting, including hearings, and meetings with legislators and staffers |
| DOC_0001270 | | 8/26/2021 | | | | | Legislative | Calendar entries relating to redistricting, including hearings, and meetings with legislators and staffers |
| DOC_0001271 | | | Gardner Pate; Jeff Oldham; Courtney Hjaltman (courtney.hjaltman@gov.texas.gov); Angela Colmenero (Angela.Colmenero@gov.texas.gov) | Sean Opperman | Anna Mackin_SC | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001272 | | 8/30/2021 | | | | | Legislative | Calendar entries relating to redistricting, including hearings, and meetings with legislators and staffers |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0001273 | | | Sean Opperman | Karina Davis | Anna Mackin_SC | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001276 | | | Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin_SC; Britton Davis; Bryan Dunaway; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Kenneth Bryan; Lara Wendler; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer | Sean Opperman | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001277 | Anna Mackin_SC | 8/20/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001283 | | | Anna Mackin_SC | Brad Lockerbie | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0001284 | | 9/8/2021 | | | | | Legislative | Confidential draft retention contract for use in connection with redistricting legislation. |
| DOC_0001285 | | | Anna Mackin_SC | Brad Lockerbie | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001286 | | 9/8/2021 | | | | | Legislative | Confidential draft retention contract for use in connection with redistricting legislation. |
| DOC_0001287 | | | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin_SC; Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Lara Wendler; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer | Sean Opperman | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0001289 | | | Anna Mackin_SC | Chris Sterner | Sean Opperman; Darrell Davila; Alix Morris | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001292 | | | Anna Mackin_SC | Kimberly Shields | Jeff Archer; Jon Heining | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001320 | | | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin_SC; Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer | Sean Opperman | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0001321 | | | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin_SC; Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer | Sean Opperman | | | Legislative | | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001326 | | | Anna Mackin_SC; Sean Opperman | Wendy Underhill | Ben Williams | | Legislative | | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0001335 | | | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin_SC; Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer | Sean Opperman | | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001344 | | | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin_SC; Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer | Sean Opperman | | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| DOC_0001346 | | | Sean Opperman; Anna Mackin_SC | Jared May | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
|---|---|---|---|---|---|---|---|---|
| DOC_0001350 | | | Jared May; Anna Mackin_SC | Sean Opperman | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001352 | | | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin_SC; Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer | Sean Opperman | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001356 | | | Sean Opperman; Anna Mackin_SC | Jared May | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0001358 | | 9/26/2021 | | | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| DOC_0001359 | | | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin_SC; Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer | Sean Opperman | | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0001360 | | | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin_SC; Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer | Sean Opperman | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001362 | | | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin_SC; Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Louis Bedford, IV; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer | Sean Opperman | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0001364 | | | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin_SC; Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Louis Bedford, IV; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer | Sean Opperman | | | Legislative | | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001372 | | | Sean Opperman | Molly K Spratt | Anna Mackin_SC | | Legislative | | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0001377 | | | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin_SC; Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Louis Bedford, IV; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer | Sean Opperman | | | Legislative | | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001430 | | | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin_SC; Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Louis Bedford, IV; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer | Sean Opperman | | | Legislative | | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| DOC_0001431 | | | Sean Opperman; Anna Mackin_SC | Jared May | | | Attorney Client; Work Product; Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
|---|---|---|---|---|---|---|---|---|
| DOC_0001432 | | | | | | | Attorney Client; Work Product; Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| DOC_0001433 | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| DOC_0001434 | | | Jared May; Anna Mackin_SC | Sean Opperman | | | Attorney Client; Work Product; Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0001437 | | | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin_SC; Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Louis Bedford, IV; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer | Sean Opperman | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001455 | | | Anna Mackin_SC | Sean Opperman | | | Attorney Client; Work Product; Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001456 | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001457 | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| DOC_0001458 | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
|---|---|---|---|---|---|---|---|---|
| DOC_0001459 | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001473 | | | Anna Mackin_SC | Christopher Hilton | | | Attorney Client; Work Product; Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001474 | Sean Opperman | 10/3/2021 | | | | | Attorney Client; Work Product | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001508 | | | Sean Opperman; Anna Mackin_SC | Jared May | | | Attorney Client; Work Product; Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001509 | | | Jared May; Anna Mackin_SC | Sean Opperman | | | Attorney Client; Work Product; Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0001511 | | | Sean Opperman; Anna Mackin_SC | Jared May | | | | Attorney Client; Work Product; Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001512 | | | | | | | | Attorney Client; Work Product; Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| DOC_0001513 | | 10/4/2021 | | | | | | Attorney Client; Work Product; Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| DOC_0001514 | | | Jared May; Anna Mackin_SC | Sean Opperman | | | | Attorney Client; Work Product; Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001515 | | | Sean Opperman; Anna Mackin_SC | Darrell Davila | Chris Sterner; Alix Morris | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001516 | | 8/12/2021 | | | | | | Legislative | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee staff. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0001517 | | 8/5/2021 | | | | | | Legislative | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee staff. |
| DOC_0001518 | | | Sean Opperman; Anna Mackin_SC | Darrell Davila | Chris Sterner; Alix Morris | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001519 | | 10/7/2021 | | | | | | Legislative | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee staff. |
| DOC_0001520 | | | Anna Mackin_SC | Sean Opperman | | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001521 | | 10/7/2021 | | | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| DOC_0001522 | | 10/7/2021 | | | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |

| DOC_0001523 | | 10/7/2021 | | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
|---|---|---|---|---|---|---|---|---|
| DOC_0001538 | | | Sean Opperman; Anna Mackin_SC | Jared May | | | Attorney Client; Work Product; Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001539 | | | Sean Opperman; Anna Mackin_SC | Jared May | | | Attorney Client; Work Product; Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001540 | | | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin_SC; Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey_X; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Louis Bedford, IV; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer; Vince Leibowitz | Sean Opperman | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| DOC_0001553 | | | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin_SC; Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Louis Bedford, IV; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer; Vince Leibowitz | Sean Opperman | | | Legislative | | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001556 | | | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin_SC; Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Louis Bedford, IV; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer; Vince Leibowitz | Sean Opperman | | | Legislative | | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| DOC_0001558 | | | Anna Mackin_SC | Sean Opperman | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
|---|---|---|---|---|---|---|---|---|
| DOC_0001560 | Sean Opperman | 10/16/2021 | | | | | Attorney Client; Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| DOC_0001561 | | | Anna Mackin_SC | Sean Opperman | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001562 | Sean Opperman | 10/16/2021 | | | | | Attorney Client; Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| DOC_0001563 | | | Anna Mackin_SC; Sean Opperman | Jared May | | | Attorney Client; Work Product; Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| DOC_0001564 | | | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin_SC; Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Louis Bedford, IV; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer; Vince Leibowitz | Sean Opperman | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001565 | | | Adrian Piloto; Alexander Hammond; Amy Lane; Angus Lupton; Anna Barnett; Cari Christman; Carrie Smith; Chris Steinbach; Cody Terry; Dave Nelson; Deisy Jaimes; Drew Graham; Garry Jones; Johanna Kim; Jorge Ramirez; Josh Reyna; Lajuana D. Barton; Lara Wendler; Luis Moreno; Marc Salvato; Margaret Wallace; Matthew Dowling; Pearl Cruz; Peter Einhorn; Randy Samuelson; Robert Borja; Ruben O'Bell; Stacey Chamberlin; Tara Clements; Terry Franks | Sean Opperman | Anna Mackin_SC | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

# Privilege Log - Representative Andrew Murr

| Control Number | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|
| PDOC_004410 | | | | | | | Legislative | Confidential letter from Representative Joe Deshotel to the members of the Texas Redistricting Committee regarding redistricting legislation. |
| PDOC_004452 | | | | | | | Legislative | Confidential communication from Colleen Garcia to the members of the House Redistricting Committee (and staff) regarding redistricting legislation. |
| PDOC_004455 | | | | | | | Legislative | Confidential communication from Colleen Garcia to the members of the House Redistricting Committee (and staff) regarding redistricting legislation. |
| PDOC_004460 | | | | | | | Legislative | Confidential communication from Colleen Garcia to the members of the House Redistricting Committee (and staff) regarding redistricting legislation. |
| PDOC_004473 | | | | | | | Legislative | Data relating to redistricting legislation, kept in Representative Murr's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

# Privilege Log - Sean Opperman

| Control Number | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|
| DOC_0001616 | | | Adam Leggett; Alexander Hammond; Amy Lane; Angus Lupton; Anna Barnett; Cari Christman; Chris Steinbach; Cody Terry; Dave Nelson; Deisy Jaimes; Drew Graham; Garry Jones; Graham Keever; Harold Stone; Johanna Sheffield; Jorge Ramirez; Lajuana D. Barton; Lara Wendler; Louie Sanchez; Luis Moreno; Marc Salvato; Matthew Dowling; Randy Samuelson; Rebecca Cates; Robert Borja; Sarah Howard; Shannan Sorrell; Sushma Smith; Tara Garcia; Tomas Larralde; Travis Richmond | Sean Opperman | | | Legislative | Confidential communication between Sean Opperman and Texas legislators and/or legislative staff regarding redistricting legislation. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0001621 | | | Alexander Hammond; Amy Lane; Angus Lupton; Anna Barnett; Cari Christman; Chris Steinbach; Cody Terry; Dave Nelson; Deisy Jaimes; Drew Graham; Garry Jones; Harold Stone; Johanna Sheffield; Jorge Ramirez; Lajuana D. Barton; Lara Wendler; Louie Sanchez; Luis Moreno; Marc Salvato; Matthew Dowling; Randy Samuelson; Rebecca Cates; Robert Borja; Shannan Sorrell; Stacey Chamberlin; Sushma Smith; Tara Garcia; Tomas Larralde; Travis Richmond | Sean Opperman | | | Legislative | Confidential communication between Sean Opperman and Texas legislators and/or legislative staff regarding redistricting legislation. |
| DOC_0001630 | | | Alexander Hammond; Amy Lane; Angus Lupton; Anna Barnett; Cari Christman; Carrie Smith; Chris Steinbach; Cody Terry; Dave Nelson; Deisy Jaimes; Drew Graham; Garry Jones; Harold Stone; Johanna Kim; Jorge Ramirez; Lajuana D. Barton; Lara Wendler; Louie Sanchez; Luis Moreno; Marc Salvato; Matthew Dowling; Peter Einhorn; Randy Samuelson; Robert Borja; Shannan Sorrell; Stacey Chamberlin; Sushma Smith; Tara Garcia; Tomas Larralde; 'Travis Richmond' | Sean Opperman | | | Legislative | Confidential communication between Sean Opperman and Texas legislators and/or legislative staff regarding redistricting legislation. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0001631 | Ashley Brooks_SC (Senator Huffman fomer legislative director) | 10/19/2020 | | | | | | Legislative | Confidential communication between Sean Opperman and Texas legislators and/or legislative staff regarding redistricting legislation. |
| DOC_0001632 | | | Alexander Hammond; Amy Lane; Angus Lupton; Anna Barnett; Cari Christman; Carrie Smith; Chris Steinbach; Cody Terry; Dave Nelson; Deisy Jaimes; Drew Graham; Garry Jones; Ginny Bell; Harold Stone; Johanna Kim; Jorge Ramirez; Lajuana D. Barton; Lara Wendler; Louie Sanchez; Luis Moreno; Marc Salvato; Matthew Dowling; Peter Einhorn; Randy Samuelson; Robert Borja; Shannan Sorrell; Stacey Chamberlin; Sushma Smith; Tara Garcia; Tomas Larralde | Sean Opperman | | | | Legislative | Confidential communication between Sean Opperman and Texas legislators and/or legislative staff regarding redistricting legislation. |

| DOC_0001639 | | | Alexander Hammond; Angus Lupton; Benjamin Barkley_SC; Caity Jackson; Carrie Smith; Cody Terry; Doug Clements; Ginny Bell; Glen Austin; Graham Keever; Harold Stone; Jason Kirksey; Jennifer Coffee; Koy Kunkel_SC; Lara Wendler; Louie Sanchez; Luis Moreno; Marc Salvato; Matthew Dowling; Nicholas Wat; Randy Samuelson; Sara Trott; Shannan Sorrell; Shelby Corine; Stacey Chamberlin; Tomas Larralde | Sean Opperman | | | Legislative | Confidential communication between Sean Opperman and Texas legislators and/or legislative staff regarding redistricting legislation. |
| DOC_0001641 | | | Amy Lane; Anna Barnett; Cari Christman; Chris Steinbach; Dave Nelson; Deisy Jaimes; Drew Graham; Garry Jones; Johanna Kim; Jorge Ramirez; Peter Einhorn; Robert Borja; Sushma Smith; Tara Garcia | Sean Opperman | | | Legislative | Confidential communication between Sean Opperman and Texas legislators and/or legislative staff regarding redistricting legislation. |

| DOC_0001645 | | | Alexander Hammond; Amy Lane; Angus Lupton; Anna Barnett; Cari Christman; Carrie Smith; Chris Steinbach; Cody Terry; Dave Nelson; Deisy Jaimes; Drew Graham; Garry Jones; Ginny Bell; Harold Stone; Johanna Kim; Jorge Ramirez; Lajuana D. Barton; Lara Wendler; Louie Sanchez; Luis Moreno; Marc Salvato; Matthew Dowling; Peter Einhorn; Randy Samuelson; Robert Borja; Shannan Sorrell; Stacey Chamberlin; Sushma Smith; Tara Garcia; Tomas Larralde | Sean Opperman | | Pearl Cruz; Drew Tedford; Graham Keever; Jason Kirksey; Jennifer Coffee; Nicholas Wat; Shelby Corine | Legislative | Confidential communication between Sean Opperman and Texas legislators and/or legislative staff regarding redistricting legislation. |
| DOC_0001659 | | | Alexander Hammond; Amy Lane; Angus Lupton; Anna Barnett; Cari Christman; Carrie Smith; Chris Steinbach; Cody Terry; Dave Nelson; Deisy Jaimes; Drew Graham; Garry Jones; Ginny Bell; Harold Stone; Johanna Kim; Jorge Ramirez; Lajuana D. Barton; Lara Wendler; Louie Sanchez; Luis Moreno; Marc Salvato; Matthew Dowling; Peter Einhorn; Randy Samuelson; Robert Borja; Shannan Sorrell; Stacey Chamberlin; Sushma Smith; Tara Garcia; Tomas Larralde | Sean Opperman | | | Legislative; Deliberative | Confidential communication between Sean Opperman and Texas legislators and/or legislative staff regarding redistricting legislation. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0001700 | | | Aaron Harris; Alexander Hammond; Amy Lane; Angus Lupton; Anna Barnett; Cari Christman; Carrie Smith; Chris Steinbach; Cody Terry; Dave Nelson; Deisy Jaimes; Drew Graham; Garry Jones; Ginny Bell; Johanna Kim; Jorge Ramirez; Josh Reyna; Lajuana D. Barton; Lara Wendler; Luis Moreno; Marc Salvato; Margaret Frain-Wallace; Matthew Dowling; Peter Einhorn; Randy Samuelson; Robert Borja; Ruben O'Bell; Stacey Chamberlin; Tara Clements; Terry Franks; Tomas Larralde | Sean Opperman | | | Legislative | Confidential communication between Sean Opperman and Texas legislators and/or legislative staff regarding redistricting legislation. |
| DOC_0001704 | | | Aaron Harris; Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin_SC; Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; Glen Austin; Grecia Galvan; Jason Kirksey; Koy Kunkel_SC; Lara Wendler; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shari Shivers; Shelby Corine; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen | Sean Opperman | | | Legislative | Confidential communication between Sean Opperman and Texas legislators and/or legislative staff regarding redistricting legislation. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0001711 | | | Aaron Harris; Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin_SC; Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; Glen Austin; Grecia Galvan; Jason Kirksey; Koy Kunkel_SC; Lara Wendler; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shari Shivers; Shelby Corine; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen | Sean Opperman | | Karina Davis; Patsy Spaw; Scott Caffey | Legislative | Confidential communication between Sean Opperman and Texas legislators and/or legislative staff regarding redistricting legislation. |
| DOC_0001717 | | | Sean Opperman | Lloyd Potter | Alelhie Lila Valencia | | Legislative | Confidential communication between Sean Opperman and Texas legislators and/or legislative staff regarding redistricting legislation. |
| DOC_0001718 | | 2/11/2011 | | | | | Legislative | Documents relating to rdistricting legislation, from State Demographer Lloyd Potter to Senator Huffman, kept for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001719 | | 2/5/2021 | | | | | Legislative | Documents relating to rdistricting legislation, from State Demographer Lloyd Potter to Senator Huffman, kept for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0001720 | Lloyd Potter | 2/5/2021 | | | | | | Legislative | Documents relating to rdistricting legislation, from State Demographer Lloyd Potter to Senator Huffman, kept for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001732 | | | Sean Opperman | Lloyd Potter | Santiago Diaz; TDC (Texas Demographic Center) | | | Legislative | Confidential communication between Sean Opperman and Texas legislators and/or legislative staff regarding redistricting legislation. |
| DOC_0001733 | Santiago Diaz (Senator Miles legislative director) | 3/12/2021 | | | | | | Legislative | Documents relating to rdistricting legislation, from State Demographer Lloyd Potter to Senator Huffman, kept for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001734 | | | Sean Opperman | Lloyd Potter | Cesar Blanco; TDC (Texas Demographic Center) | | | Legislative | Confidential communication between Sean Opperman and Texas legislators and/or legislative staff regarding redistricting legislation. |
| DOC_0001735 | Santiago Diaz (Senator Miles legislative director) | 3/12/2021 | | | | | | Legislative | Documents relating to rdistricting legislation, from State Demographer Lloyd Potter to Senator Huffman, kept for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001792 | | | Anna Mackin_SC; Sean Opperman | Chris Gober | | | | Legislative | Confidential communication between Sean Opperman and Texas legislators and/or legislative staff regarding redistricting legislation. |

| DOC_0001805 | | | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin_SC; Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer | Sean Opperman | | | Legislative | Confidential communication between Sean Opperman and Texas legislators and/or legislative staff regarding redistricting legislation. |
| DOC_0001806 | | | Adrian Piloto; Alexander Hammond; Amy Lane; Angus Lupton; Anna Barnett; Cari Christman; Carrie Smith; Chris Steinbach; Cody Terry; Dave Nelson; Deisy Jaimes; Drew Graham; Garry Jones; Johanna Kim; Jorge Ramirez; Josh Reyna; Lajuana D. Barton; Lara Wendler; Luis Moreno; Marc Salvato; Margaret Wallace; Matthew Dowling; Pearl Cruz; Peter Einhorn; Randy Samuelson; Robert Borja; Ruben O'Bell; Stacey Chamberlin; Tara Clements; Terry Franks | Sean Opperman | | | Legislative | Confidential communication between Sean Opperman and Texas legislators and/or legislative staff regarding redistricting legislation. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0001808 | | | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin_SC; Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Louis Bedford, IV; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer | Sean Opperman | | | Legislative | Confidential communication between Sean Opperman and Texas legislators and/or legislative staff regarding redistricting legislation. |
| DOC_0001824 | | | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin_SC; Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Louis Bedford, IV; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer | Sean Opperman | | | Legislative | Confidential communication between Sean Opperman and Texas legislators and/or legislative staff regarding redistricting legislation. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0001826 | | | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin_SC; Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Louis Bedford, IV; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer | Sean Opperman | | | | Legislative | Confidential communication between Sean Opperman and Texas legislators and/or legislative staff regarding redistricting legislation. |
| DOC_0001856 | | | Joan Huffman | Borris Miles | Sean Opperman | | Legislative | Confidential communication between Sean Opperman and Texas legislators and/or legislative staff regarding redistricting legislation. |
| DOC_0001864 | | | Sean Opperman; Anna Mackin_SC | Jared May | | | Attorney Client; Work Product; Legislative | Confidential communication between Sean Opperman and Texas legislators and/or legislative staff regarding redistricting legislation. |
| DOC_0001865 | | 10/8/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation, and kept in Senator Huffman's files, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| DOC_0001866 | | 10/8/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation, and kept in Senator Huffman's files, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0001867 | | 10/8/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation, and kept in Senator Huffman's files, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001868 | | 10/8/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation, and kept in Senator Huffman's files, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001869 | | 10/8/2021 | | | | | | Attorney Client; Work Product; Legislative | Confidential analysis of draft redistricting legislation, and kept in Senator Huffman's files, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| DOC_0001870 | | | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin_SC; Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Louis Bedford, IV; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer; Vince Leibowitz | Sean Opperman | | | Legislative | Confidential communication between Sean Opperman and Texas legislators and/or legislative staff regarding redistricting legislation. |
| DOC_0001872 | | | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin_SC; Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey_X; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Louis Bedford, IV; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer; Vince Leibowitz | Sean Opperman | | | Legislative | Confidential communication between Sean Opperman and Texas legislators and/or legislative staff regarding redistricting legislation. |

| DOC_0001875 | | | Darrell Davila; Adrian Piloto; Alexander Hammond; Amy Lane; Angus Lupton; Anna Barnett; Cari Christman; Carrie Smith; Chris Steinbach; Cody Terry; Dave Nelson; Deisy Jaimes; Drew Graham; Garry Jones; Johanna Kim; | Patsy Spaw | Sean Opperman; Nanci Longoria; Karina Davis | | Legislative | Confidential communication between Sean Opperman and Texas legislators and/or legislative staff regarding redistricting legislation. |
| DOC_0001877 | | | Adrian Piloto; Alexander Hammond; Amy Lane; Angus Lupton; Anna Barnett; Cari Christman; Carrie Smith; Chris Steinbach; Cody Terry; Dave Nelson; Deisy Jaimes; Drew Graham; Garry Jones; Johanna Kim; Jorge Ramirez; Josh Reyna; Lajuana D. Barton; Lara Wendler; Luis Moreno; Marc Salvato; Margaret Wallace; Matthew Dowling; Pearl Cruz; Peter Einhorn; Randy Samuelson; Robert Borja; Ruben O'Bell; Stacey Chamberlin; Tara Clements; Terry Franks | Sean Opperman | Anna Mackin_SC | | Legislative | Confidential communication between Sean Opperman and Texas legislators and/or legislative staff regarding redistricting legislation. |
| DOC_0001878 | | | | Chloe Johnson | | | Attorney Client; Work Product; Legislative | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001879 | Kenneth Bryan (Senate Research Center) | 2/1/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |

| DOC_0001880 | Kenneth Bryan (Senate Research Center) | 2/1/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| DOC_0001881 | Andrew Robison (Senate Research Center) | 2/1/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| DOC_0001882 | Andrew Robison (Senate Research Center) | 2/1/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| DOC_0001883 | Kenneth Bryan (Senate Research Center) | 1/29/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| DOC_0001884 | | | | Chloe Johnson | | | Attorney Client; Work Product; Legislative | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001885 | Andrew Robison (Senate Research Center) | 2/2/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |

| DOC_0001886 | Andrew Robison (Senate Research Center) | 2/4/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| DOC_0001887 | Kenneth Bryan (Senate Research Center) | 2/5/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| DOC_0001888 | | | | Chloe Johnson | | | Attorney Client; Work Product; Legislative | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001889 | Kenneth Bryan (Senate Research Center) | 2/22/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| DOC_0001890 | | | | Chloe Johnson | | | Attorney Client; Work Product; Legislative | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001891 | Kenneth Bryan (Senate Research Center) | 3/11/2021 | | | | | Attorney Client; Work Product; Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0001892 | | | | | Chloe Johnson | | | Attorney Client; Work Product; Legislative | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001893 | Kenneth Bryan (Senate Research Center) | 3/15/2021 | | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| DOC_0001894 | | | | | Chloe Johnson | | | Legislative | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001895 | Andrew Robison (Senate Research Center) | 3/16/2021 | | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| DOC_0001896 | | | | | David Mauzy | | | Legislative | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001897 | Kenneth Bryan (Senate Research Center) | 5/23/2021 | | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |

| DOC_0001898 | | | | | David Mauzy | | | | Legislative | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001899 | Kenneth Bryan (Senate Research Center) | 5/22/2021 | | | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| DOC_0001900 | Kenneth Bryan (Senate Research Center) | 5/22/2021 | | | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| DOC_0001901 | | | | | David Mauzy | | | | Legislative | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001902 | Jordan Deathe (Senate Research Center) | 9/8/2021 | | | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| DOC_0001903 | Robert Cone (Senate Research Center) | 9/8/2021 | | | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0001904 | | | | David Mauzy | | | Legislative | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001905 | Chloe Powers (Senate Research Center) | 9/11/2021 | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| DOC_0001906 | Jo Walston (Senate Research Center) | 9/11/2021 | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| DOC_0001907 | | | | Chloe Johnson | | | Legislative | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001908 | Eleanor White (Senate Research Center) | 9/13/2021 | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| DOC_0001909 | | | | Chloe Johnson | | | Legislative | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0001910 | Jordan Deathe (Senate Research Center) | 9/27/2021 | | | | | Legislative | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001911 | Robert Cone (Senate Research Center) | 9/27/2021 | | | | | Legislative | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001912 | | | | Chloe Johnson | | | Legislative | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001913 | Jordan Deathe (Senate Research Center) | 9/29/2021 | | | | | Legislative | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001914 | | | | Chloe Johnson | | | Legislative | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| DOC_0001915 | Jo Walston (Senate Research Center) | 10/1/2021 | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0014584 | | | Senate' | Sean Opperman | Austin Arceneaux; Molly K Spratt | | Legislative | | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

## Privilege Log - Mark Bell

| Control Number | Privilege Claim | Author | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| DOC_0356532 | Legislative | Erica Sebree | Representative Hunter | Members of the 87th Legislature | | | Confidential communication from Chairman Hunter to members of the 87th Legislature regarding the legislative redistricting process. |
| DOC_0356533 | Legislative | Erica Sebree | Representative Hunter | Members of the 87th Legislature | | | Confidential communication from Chairman Hunter to members of the 87th Legislature regarding the legislative redistricting process. |
| DOC_0356534 | Legislative | Erica Sebree | Representative Hunter | Members of the 87th Legislature | | | Confidential communication from Chairman Hunter to members of the 87th Legislature regarding the legislative redistricting process. |
| DOC_0356535 | Legislative | Erica Sebree | Representative Hunter | Members of the 87th Legislature | | | Confidential communication from Chairman Hunter to members of the 87th Legislature regarding the legislative redistricting process. |
| DOC_0356536 | Attorney Client; Work Product; Legislative | | | | | | Confidential draft memorandum from TLC regarding legislative redistricting process. |
| DOC_0356543 | Legislative | Erica Sebree | Representative Hunter | Members of the 87th Legislature | | | Confidential communication from Chairman Hunter to members of the 87th Legislature regarding the legislative redistricting process. |

| DOC_0356544 | Legislative | Erica Sebree | Representative Hunter | Members of the 87th Legislature | | | Confidential communication from Chairman Hunter to members of the 87th Legislature regarding the legislative redistricting process. |
|---|---|---|---|---|---|---|---|

## Privilege Log - Jay Dyer

| Control Number | Privilege Claim | Author | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| PDOC_004705 | Legislative | | Jack Norman (intern to Speaker Phelan) | Jay Dyer | | | Confidential commnication regarding House Redistricting Committee hearings. |
| PDOC_004720 | Legislative | | | | | | Handwritten notes regarding legislative redistricting process. |
| PDOC_004721 | Legislative | | | | | | Handwritten notes regarding legislative redistricting process. |

## Privilege Log - Colleen Garcia

| Control Number | Privilege Claim | Author | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| DOC_0353467 | Legislative | | Colleen Garcia | Sharon Carter; Hugh Brady | | | Confidential communication regarding House Redistricting Committee hearing. |
| DOC_0353468 | Legislative | | | | | | Confidential communication regarding House Redistricting Committee hearing. |
| DOC_0353498 | Attorney Client; Legislative | | | | | | Draft notice relating to House Redistricting Committee hearing. |
| DOC_0353509 | Legislative | | Colleen Garcia | Sharon Carter; Hugh Brady | | | Draft notice relating to House Redistricting Committee hearing. |
| DOC_0353510 | Legislative | Colleen Garcia | | | | | Draft notice relating to House Redistricting Committee hearing. |
| DOC_0354616 | Legislative | | Colleen Garcia | Sharon Carter; Hugh Brady | | | Draft notice relating to House Redistricting Committee hearing. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOC_0354617 | Legislative | Colleen Garcia | | | | | Draft notice relating to House Redistricting Committee hearing. |
| DOC_0354629 | Legislative | | | | | | Draft notice relating to House Redistricting Committee hearing. |
| DOC_0354707 | Legislative | | Colleen Garcia | Sharon Carter; Hugh Brady | | | Draft notice relating to House Redistricting Committee hearing. |
| DOC_0354708 | Legislative | | | | | | Draft notice relating to House Redistricting Committee hearing. |
| PDOC_004792 | Legislative; Attorney Client; Work Product | | | | | | Document related to draft redistricting legislation, including input from attorneys. |
| PDOC_004795 | Legislative; Attorney Client; Work Product | | | | | | Document related to draft redistricting legislation, including input from attorneys. |
| PDOC_004797 | Legislative; Attorney Client; Work Product | | | | | | Document related to draft redistricting legislation, including input from attorneys. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PDOC_004798 | Legislative; Attorney Client; Work Product | | | | | | Document related to draft redistricting legislation, including input from attorneys. |
| PDOC_0000004784 | Legislative; Attorney Client; Work Product | | | | | | Document related to draft redistricting legislation, including input from attorneys. |
| PDOC_0000004788 | Legislative; Attorney Client; Work Product | | | | | | Document related to draft redistricting legislation, including input from attorneys. |

# Privilege Log - Senator Joan Huffman

| Control Number | Privilege Claim | Author | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| DOC_0352895 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352896 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352897 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352898 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352899 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOC_0352900 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352901 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352902 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352903 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352904 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| DOC_0352905 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
|---|---|---|---|---|---|---|---|
| DOC_0352906 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352928 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352929 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352930 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOC_0352931 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352932 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352933 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352934 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352935 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOC_0352936 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352937 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352938 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352939 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352940 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOC_0352941 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352942 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352943 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352944 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352945 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOC_0352946 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352947 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352948 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352949 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352950 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| DOC_0352951 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
|---|---|---|---|---|---|---|---|
| DOC_0352952 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352953 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352954 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352955 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOC_0352956 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352957 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352958 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352959 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352960 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOC_0352961 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352962 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352963 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352964 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352965 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| DOC_0352966 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
|---|---|---|---|---|---|---|---|
| DOC_0352967 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352968 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352969 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352970 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| DOC_0352971 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352972 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352973 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352974 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352975 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOC_0352976 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352977 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352988 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352989 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352991 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOC_0352992 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352993 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352997 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0353008 | Attorney Client; Work Product | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys. |
| DOC_0353009 | Attorney Client; Work Product | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOC_0353010 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0353016 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0353017 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0353025 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0353026 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOC_0353027 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0353028 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0353029 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0353030 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0001972 | Legislative | | | | | | Data relating to draft redistricting legislation for congressional districts. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOC_0001974 | Legislative | | | | | | Data relating to draft redistricting legislation for congressional districts. |
| DOC_0001975 | Work Product; Legislative | Sean Opperman | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys. |
| DOC_0001976 | Legislative | Anna Mackin | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0001977 | Work Product; Legislative | Anna Mackin | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys. |
| DOC_0001978 | Attorney Client; Work Product; Legislative | Anna Mackin | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOC_0001979 | Attorney Client; Work Product; Legislative | Sean Opperman | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys. |
| DOC_0001980 | Legislative | | | | | | Draft redistricting legislation and map relating to congressional districts, and related data. |
| DOC_0001981 | Legislative | | | | | | Draft redistricting legislation and map relating to congressional districts, and related data. |
| DOC_0001982 | Legislative | | | | | | Draft document created as part of the process of drafting redistricting legislation relating to congressional districts. |
| DOC_0001983 | Legislative | | | | | | Draft document created as part of the process of drafting redistricting legislation relating to congressional districts. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOC_0001986 | Work Product; Legislative | Sean Opperman | | | | | Draft document created as part of the process of drafting redistricting legislation relating to congressional districts, including input from attorneys. |
| DOC_0001987 | Attorney Client; Work Product; Legislative | Allison Schmitz | | | | | Draft document created as part of the process of drafting redistricting legislation relating to congressional districts, including input from attorneys. |
| DOC_0001988 | Attorney Client; Work Product; Legislative | Allison Schmitz | | | | | Draft document created as part of the process of drafting redistricting legislation relating to congressional districts, including input from attorneys. |
| DOC_0001989 | Attorney Client; Work Product; Legislative | Zachary Stephenson | | | | | Draft document created as part of the process of drafting redistricting legislation relating to congressional districts, including input from attorneys. |
| DOC_0001990 | Legislative | | | | | | Draft redistricting legislation and map relating to congressional districts, and related data. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOC_0001991 | Legislative | Anna Mackin | | | | | Draft document created as part of the process of drafting redistricting legislation relating to congressional districts. |
| DOC_0001993 | Attorney Client; Work Product; Legislative | Anna Mackin | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys. |
| DOC_0001994 | Attorney Client; Work Product; Legislative | Sarah Willcox | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys. |
| DOC_0001995 | Attorney Client; Work Product; Legislative | Sean Opperman | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys. |
| DOC_0001996 | Attorney Client; Work Product; Legislative | Sarah Willcox | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOC_0001997 | Attorney Client; Work Product; Legislative | Sarah Willcox | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys. |
| DOC_0001998 | Legislative | Sean Opperman | | | | | Draft minutes for Senate Redistricting Committee hearing. |
| DOC_0001999 | Attorney Client; Work Product; Legislative | Sean Opperman | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys. |
| DOC_0002001 | Legislative | Sarah Willcox | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0002002 | Attorney Client; Work Product; Legislative | Sean Opperman | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOC_0002004 | Legislative | Sarah Willcox | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0002005 | Attorney Client; Work Product; Legislative | Sean Opperman | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys. |
| DOC_0002006 | Attorney Client; Work Product; Legislative | Sean Opperman | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys. |
| DOC_0002007 | Attorney Client; Work Product; Legislative | Sean Opperman | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys. |
| DOC_0002008 | Attorney Client; Work Product; Legislative | Sean Opperman | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOC_0002009 | Legislative | | | | | | Confidential communication from Senator Borris Miles to Senator Huffman and Representative Todd Hunter regarding draft redistricting legislation relating to congressional districts. |
| DOC_0002011 | Attorney Client; Work Product; Legislative | Sarah Willcox | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys. |
| DOC_0002012 | Attorney Client; Work Product; Legislative | Sean Opperman | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys. |
| DOC_0002013 | Legislative | | | | | | Draft document created as part of the process of drafting redistricting legislation relating to house districts. |
| DOC_0002014 | Legislative | | | | | | Draft document created as part of the process of drafting redistricting legislation relating to house districts. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOC_0002015 | Legislative | | | | | | Draft document created as part of the process of drafting redistricting legislation relating to house districts. |
| DOC_0002017 | Legislative | Sean Opperman | | | | | Draft document created as part of the process of drafting redistricting legislation relating to house districts. |
| DOC_0002018 | Legislative | Sean Opperman | | | | | Draft document created as part of the process of drafting redistricting legislation relating to house districts. |
| DOC_0002019 | Legislative | Sean Opperman | | | | | Draft document created as part of the process of drafting redistricting legislation relating to house districts. |
| DOC_0002020 | Legislative | Sean Opperman | | | | | Draft document created as part of the process of drafting redistricting legislation relating to house districts. |

| DOC_0002022 | Legislative | | | | | | Draft document created as part of the process of drafting redistricting legislation relating to house districts. |
| DOC_0002023 | Attorney Client; Work Product; Legislative | Anna Mackin | | | | | Data relating to draft redistricting legislation for congressional districts, including input from attorneys. |
| DOC_0002140 | Legislative | Anna Mackin | | | | | Data relating to draft redistricting legislation for congressional districts. |
| DOC_0002141 | Legislative | Anna Mackin | | | | | Data relating to draft redistricting legislation for congressional districts. |
| DOC_0002142 | Legislative | Anna Mackin | | | | | Data relating to draft redistricting legislation for congressional districts. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOC_0002278 | Legislative | | | | | | Data relating to draft redistricting legislation for congressional districts. |
| DOC_0002307 | Legislative | Kurt Gore | | | | | Data relating to draft redistricting legislation for congressional districts. |
| DOC_0002308 | Legislative | Sean Opperman | | | | | Notes relating to draft redistricting legislation for congressional districts. |
| DOC_0002351 | Legislative | Sean Opperman | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0002357 | Legislative | Ashley Brooks | | | | | Draft communication to members of the Senate regarding upcoming Senate Redistricting Committee hearings. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOC_0002362 | Legislative | Sean Opperman | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0002363 | Legislative | Sean Opperman | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0002367 | Legislative | Sean Opperman | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0002374 | Legislative | Sean Opperman | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0002381 | Legislative | Sean Opperman | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOC_0002390 | Legislative | Sean Opperman | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0002391 | Legislative | Sean Opperman | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0002399 | Legislative | Sean Opperman | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0002400 | Legislative | Sean Opperman | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0002405 | Legislative | Sean Opperman | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| DOC_0002406 | Legislative | Sean Opperman | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
|---|---|---|---|---|---|---|---|
| DOC_0002407 | Legislative | Sean Opperman | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0002411 | Legislative | Alelhie Lila Valencia | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0002414 | Legislative | Anna Mackin | | | | | Draft witness list for Senate Redistricting Committee hearing. |
| DOC_0002415 | Legislative | Sean Opperman | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| DOC_0002420 | Legislative | Sean Opperman | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0002421 | Legislative | Sean Opperman | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0002425 | Legislative | Anna Mackin | | | | | Draft witness list for Senate Redistricting Committee hearing. |
| DOC_0002426 | Legislative | Sean Opperman | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0002427 | Legislative | Sean Opperman | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| DOC_0002435 | Legislative | Anna Mackin | | | | | Draft witness list for Senate Redistricting Committee hearing. |
| DOC_0002436 | Legislative | Sean Opperman | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0002437 | Legislative | Sean Opperman | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0002445 | Legislative | Sean Opperman | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0002446 | Legislative | Sean Opperman | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOC_0002450 | Legislative | Alelhie Lila Valencia | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0002454 | Legislative | Sean Opperman | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0002455 | Legislative | Sean Opperman | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0002462 | Legislative | Sean Opperman | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0002463 | Legislative | Sean Opperman | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOC_0002466 | Attorney Client; Work Product; Legislative | Anna Mackin | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys. |
| DOC_0002481 | Work Product; Legislative | | | | | | Data relating to draft redistricting legislation for congressional districts, including input from attorneys. |
| DOC_0002483 | Work Product; Legislative | | | | | | Data relating to draft redistricting legislation for congressional districts, including input from attorneys. |
| DOC_0002487 | Attorney Client; Work Product; Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys. |
| DOC_0002488 | Legislative | Sean Opperman | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| DOC_0002514 | Legislative | Sean Opperman | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
|---|---|---|---|---|---|---|---|
| DOC_0002516 | Legislative | Sean Opperman | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0002526 | Legislative | Anna Mackin | | | | | Draft witness list for Senate Redistricting Committee hearing. |
| DOC_0002527 | Legislative | Anna Mackin | | | | | Draft witness list for Senate Redistricting Committee hearing. |
| DOC_0002528 | Legislative | Sean Opperman | | | | | Draft witness list for Senate Redistricting Committee hearing. |

| DOC_0002529 | Legislative | Anna Mackin | | | | | Draft witness list for Senate Redistricting Committee hearing. |
|---|---|---|---|---|---|---|---|
| DOC_0002530 | Legislative | Anna Mackin | | | | | Draft witness list for Senate Redistricting Committee hearing. |
| DOC_0002531 | Legislative | Sean Opperman | | | | | Draft witness list for Senate Redistricting Committee hearing. |
| DOC_0002532 | Legislative | Anna Mackin | | | | | Draft witness list for Senate Redistricting Committee hearing. |
| DOC_0002533 | Legislative | Anna Mackin | | | | | Draft witness list for Senate Redistricting Committee hearing. |

| DOC_0002536 | Legislative | Anna Mackin | | | | | Draft witness list for Senate Redistricting Committee hearing. |
|---|---|---|---|---|---|---|---|
| DOC_0002537 | Legislative | Anna Mackin | | | | | Draft witness list for Senate Redistricting Committee hearing. |
| DOC_0002539 | Legislative | Sean Opperman | | | | | Draft witness list for Senate Redistricting Committee hearing. |
| DOC_0002541 | Legislative | Sean Opperman | | | | | Draft witness list for Senate Redistricting Committee hearing. |
| DOC_0002548 | Attorney Client; Legislative | | Senator Huffman | OAG | | | Confidential communication regarding legal representation in connection with redistricting legislation. |

| DOC_0002549 | Attorney Client; Legislative | | OAG | Senator Huffman | | | Confidential communication regarding legal representation in connection with redistricting legislation. |
|---|---|---|---|---|---|---|---|
| DOC_0002550 | Attorney Client; Work Product; Legislative | | Senator Huffman | Brad Lockerbie | | | Confidential communication regarding retention of consultant in connection with redistricting legislation, including input from attorneys. |
| DOC_0002555 | Attorney Client; Work Product; Legislative | | Senator Huffman | Brad Lockerbie | | | Confidential communication regarding retention of consultant in connection with redistricting legislation, including input from attorneys. |
| DOC_0002557 | Attorney Client; Work Product; Legislative | | Senator Huffman | Brad Lockerbie | | | Confidential communication regarding retention of consultant in connection with redistricting legislation, including input from attorneys. |
| DOC_0002558 | Attorney Client; Legislative | Sean Opperman | Senator Huffman | Brad Lockerbie | | | Confidential communication regarding retention of consultant in connection with redistricting legislation, including input from attorneys. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOC_0002559 | Attorney Client; Work Product; Legislative | | Senator Huffman | Lehotsky Keller | | | Confidential communication regarding legal representation in connection with redistricting legislation. |
| DOC_0002560 | Attorney Client; Work Product; Legislative | | Senator Huffman | Lehotsky Keller | | | Confidential communication regarding legal representation in connection with redistricting legislation. |
| DOC_0002561 | Attorney Client; Legislative | Anna Mackin | Lehostky Keller | Senator Huffman | | | Condifential document relating to legal services rendered in connection with redistricting legislation. |
| DOC_0002562 | Attorney Client; Work Product; Legislative | | Lehostky Keller | Senator Huffman | | | Condifential document relating to legal services rendered in connection with redistricting legislation. |
| DOC_0002563 | Attorney Client; Work Product; Legislative | | Lehostky Keller | Senator Huffman | | | Confidential document relating to legal services rendered in connection with redistricting legislation. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOC_0002564 | Attorney Client; Work Product; Legislative | | Lehostky Keller | Senator Huffman | | | Condifential document relating to legal services rendered in connection with redistricting legislation. |
| DOC_0002565 | Attorney Client; Work Product; Legislative | | Lehostky Keller | Senator Huffman | | | Condifential document relating to legal services rendered in connection with redistricting legislation. |
| DOC_0002566 | Attorney Client; Work Product; Legislative | | Lehostky Keller | Senator Huffman | | | Condifential document relating to legal services rendered in connection with redistricting legislation. |
| DOC_0002567 | Attorney Client; Work Product; Legislative | | Lehostky Keller | Senator Huffman | | | Condifential document relating to legal services rendered in connection with redistricting legislation. |
| DOC_0002568 | Attorney Client; Work Product; Legislative | | Lehostky Keller | Senator Huffman | | | Condifential document relating to legal services rendered in connection with redistricting legislation. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0002577 | Attorney Client; Work Product; Legislative | | Jeff Archer | Members of the 87th Legislature | | | | Confidential communication from Jeff Archer to members of the Legislature regarding RedAppl. |
| DOC_0002578 | Attorney Client; Work Product; Legislative | | Jeff Archer | Members of the 87th Legislature | | | | Confidential communication from Jeff Archer to members of the Legislature regarding RedAppl. |
| DOC_0002629 | Legislative | Ashley Brooks | Senator Huffman | Senate Redistricting Committee | | | | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding upcoming committee hearings. |
| DOC_0002692 | Legislative | | | | | | | Data relating to draft redistricting legislation for congressional districts. |
| DOC_0002693 | Legislative | | | | | | | Data relating to draft redistricting legislation for congressional districts. |

| DOC_0002694 | Legislative | | | | | | Data relating to draft redistricting legislation for congressional districts. |
|---|---|---|---|---|---|---|---|
| DOC_0002695 | Legislative | | | | | | Data relating to draft redistricting legislation for congressional districts. |
| DOC_0002700 | Legislative | | | | | | Data relating to draft redistricting legislation for congressional districts. |
| DOC_0002746 | Legislative | Ashley Brooks | Senator Huffman | Members of the Senate | | | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding legislative redistricting process. |
| DOC_0002986 | Legislative | Kenneth Bryan | Senate Research Center | Senator Huffman | | | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |

| DOC_0002987 | Legislative | Kenneth Bryan | Senate Research Center | Senator Huffman | | | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| DOC_0002988 | Legislative | Andrew Robison | Senate Research Center | Senator Huffman | | | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| DOC_0002989 | Legislative | Catherine Colhoun | Senator Huffman | Members of the Senate | | | Confidential communication from Senator Huffman to members of the Senate regarding the U.S. Census Bureau and its release of the 2020 census data. |
| DOC_0002991 | Legislative | Sean Opperman | Senator Huffman | Members of the Senate | | | Confidential communication from Senator Huffman to members of the Senate regarding the U.S. Census Bureau and its release of the 2020 census data. |
| DOC_0002992 | Legislative | | Senator Huffman | Members of the Senate | | | Confidential communication from Senator Huffman to members of the Senate regarding the U.S. Census Bureau and its release of the 2020 census data. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOC_0002993 | Legislative | Sean Opperman | Senator Huffman | Members of the Senate | | | Confidential communication from Senator Huffman to members of the Senate regarding the U.S. Census Bureau and its release of the 2020 census data. |
| DOC_0002994 | Legislative | Sean Opperman | Senator Huffman | Members of the Senate | | | Confidential communication from Senator Huffman to members of the Senate regarding the U.S. Census Bureau and its release of the 2020 census data. |
| DOC_0002995 | Legislative | | Senator Huffman | Members of the Senate | | | Confidential communication from Senator Huffman to members of the Senate regarding the U.S. Census Bureau and its release of the 2020 census data. |
| DOC_0002996 | Legislative | | Senator Huffman | Members of the Senate | | | Confidential communication from Senator Huffman to members of the Senate regarding the U.S. Census Bureau and its release of the 2020 census data. |
| DOC_0002997 | Legislative | | Senator Huffman | Senate Redistricting Committee | | | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding upcoming committee hearings. |

| DOC_0002999 | Legislative | | Senator Huffman | Senate Redistricting Committee | | | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding upcoming committee hearings. |
| DOC_0003001 | Legislative | | Senator Huffman | Senate Redistricting Committee | | | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding upcoming committee hearings. |
| DOC_0003006 | Legislative | | Jeff Archer | Members of the 87th Legislature | | | Confidential communication from Jeff Archer to members of the Legislature regarding RedAppl. |
| DOC_0003007 | Legislative | | Jeff Archer | Members of the 87th Legislature | | | Confidential communication from Jeff Archer to members of the Legislature regarding RedAppl. |
| DOC_0003014 | Legislative | | Senator Huffman | Senate Redistricting Committee | | | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding upcoming committee hearings. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOC_0003015 | Legislative | | Senator Huffman | Senate Redistricting Committee | | | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding upcoming committee hearings. |
| DOC_0003016 | Legislative | Catherine Colhoun | | | | | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| DOC_0003018 | Legislative | | | | | | Confidential communication between legislator(s) and/or their staff made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. |
| DOC_0003020 | Legislative | | Senator Huffman | Senate Redistricting Committee | | | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding upcoming committee hearings. |
| DOC_0003021 | Legislative | | Senator Huffman | Senate Redistricting Committee | | | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding upcoming committee hearings. |

| DOC_0003022 | Legislative | Ashley Brooks | Senator Huffman | Senate Redistricting Committee | | | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding upcoming committee hearings. |
| DOC_0003023 | Legislative | Anna Mackin | Senator Huffman | Senate Redistricting Committee | | | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding upcoming committee hearings. |
| DOC_0003025 | Legislative | | Senator Huffman | Senate Redistricting Committee | | | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding upcoming committee hearings. |
| DOC_0003027 | Legislative | Ashley Brooks | Senator Huffman | Senate Redistricting Committee | | | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding upcoming committee hearings. |
| DOC_0003028 | Legislative | | Senator Huffman | Senate Redistricting Committee | | | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding upcoming committee hearings. |

| DOC_0003031 | Legislative | | Senator Huffman | Senate Redistricting Committee | | | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding upcoming committee hearings. |
| DOC_0003036 | Legislative | | Senator Huffman | Senate Redistricting Committee | | | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding committee meetings and related documents. |
| DOC_0003037 | Legislative | | Senator Huffman | Senate Redistricting Committee | | | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding committee meetings and related documents. |
| DOC_0003039 | Legislative | Lloyd Potter | Senator Huffman | Senate Redistricting Committee | | | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding committee meetings and related documents. |
| DOC_0003041 | Legislative | | Senator Huffman | Senate Redistricting Committee | | | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding committee meetings and related documents. |

| DOC_0003042 | Legislative | | Senator Huffman | Senate Redistricting Committee | | | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding upcoming committee hearings. |
| DOC_0003043 | Legislative | Ashley Brooks | Senator Huffman | Senate Redistricting Committee | | | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding upcoming committee hearings. |
| DOC_0003045 | Legislative | | Senator Huffman | Senate Redistricting Committee | | | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding upcoming committee hearings. |
| DOC_0003047 | Legislative | | Senator Huffman | Senate Redistricting Committee | | | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding upcoming committee hearings. |
| DOC_0003053 | Legislative | Alelhie Lila Valencia | Senator Huffman | Senate Redistricting Committee | | | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding upcoming committee hearings. |

| DOC_0003055 | Legislative | | | | | | Confidential communication regarding records request for materials relating to legislative redistricting, and internal communications on how to respond. |
| DOC_0003056 | Legislative | | | | | | Confidential communication regarding records request for materials relating to legislative redistricting, and internal communications on how to respond. |
| DOC_0003057 | Legislative | Chloe Powers | Senate Research Center | Senator Huffman | | | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| DOC_0003058 | Legislative | Jordan Deathe | Senate Research Center | Senator Huffman | | | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| DOC_0003059 | Legislative | Robert Cone | Senate Research Center | Senator Huffman | | | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |

| DOC_0003060 | Legislative | Jo Walston | Senate Research Center | Senator Huffman | | | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| DOC_0003061 | Legislative | | Senate Research Center | Senator Huffman | | | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| DOC_0003063 | Legislative | | Senator Huffman | Senate Redistricting Committee | | | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding upcoming committee hearings. |
| DOC_0003064 | Legislative | Ashley Brooks | Senator Huffman | Senate Redistricting Committee | | | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding upcoming committee hearings. |
| DOC_0003067 | Legislative | | Senator Huffman | Senate Redistricting Committee | | | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding the legislative redistricting process. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOC_0003068 | Legislative | | Senator Huffman | Senate Redistricting Committee | | | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding the legislative redistricting process. |
| DOC_0003070 | Legislative | | Senator Huffman | Senate Redistricting Committee | | | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding the legislative redistricting process. |
| DOC_0003071 | Legislative | Ashley Brooks | Senator Huffman | Senate Redistricting Committee | | | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding upcoming committee hearings. |
| DOC_0003072 | Legislative | | Senator Huffman | Senate Redistricting Committee | | | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding the legislative redistricting process. |
| DOC_0003073 | Legislative | | | | | | Confidential communication regarding records request for materials relating to legislative redistricting, and internal communications on how to respond. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0003074 | Attorney Client; Legislative | | | | | | | Confidential communication regarding records request for materials relating to legislative redistricting, and internal communications on how to respond, including input from attorneys. |
| DOC_0003075 | Attorney Client; Legislative | | | | | | | Confidential communication regarding records request for materials relating to legislative redistricting, and internal communications on how to respond, including input from attorneys. |
| DOC_0003086 | Legislative | Sean Opperman | | | | | | Internal document relating Senator Huffman and her staff's response to media inquiries regarding the legislative redistricting process. |
| DOC_0003087 | Legislative | Sean Opperman | | | | | | Internal document relating Senator Huffman and her staff's response to media inquiries regarding the legislative redistricting process. |
| DOC_0003088 | Legislative | Sean Opperman | | | | | | Internal document relating Senator Huffman and her staff's response to media inquiries regarding the legislative redistricting process. |

| DOC_0006639 | Attorney Client; Work Product; Legislative | Koy Kunkel | | | | | Confidential notes relating to Senate Redistricting Committee hearings, prepared for Senator Huffman by her attorneys. |
| DOC_0006820 | Legislative | Jared May | | | | | Data relating to draft redistricting legislation for congressional districts. |
| DOC_0006821 | Legislative | Michael Hankins | | | | | Data relating to draft redistricting legislation for congressional districts. |
| DOC_0006822 | Legislative | | | | | | Data relating to draft redistricting legislation for congressional districts. |
| DOC_0006823 | Legislative | | | | | | Data relating to draft redistricting legislation for congressional districts. |

| DOC_0006825 | Legislative | | | | | | Data and related materials relating to draft redistricting legislation for congressional districts. |
|---|---|---|---|---|---|---|---|
| DOC_0006826 | Legislative | | | | | | Data and related materials relating to draft redistricting legislation for congressional districts. |
| DOC_0006828 | Legislative | | | | | | Draft redistricting legislation and map relating to congressional districts, and related data. |
| DOC_0006846 | Legislative | | Senator West | Senate Redistricting Committee | | | Confidential communication from Senator Royce West to members of the Senate Redistricting Committee regarding draft redistricting legislation. |
| DOC_0006849 | Legislative | | | | | | Draft redistricting legislation and map relating to congressional districts, and related data. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOC_0006850 | Legislative | | | | | | Draft redistricting legislation and map relating to congressional districts, and related data. |
| DOC_0006851 | Legislative | | | | | | Draft redistricting legislation and map relating to congressional districts, and related data. |
| DOC_0006852 | Legislative | | | | | | Draft redistricting legislation and map relating to congressional districts, and related data. |
| DOC_0006853 | Legislative | | Congresswoman Sheila Jackson Lee and Comgressman Al Green | Senate Redistricting Committee | | | Confidential communication from Congresswoman Sheila Jackson Lee and Congressman Al Green to members of the Senate Redistricting Committee regarding draft redistricting legislation. |
| DOC_0006868 | Legislative | | | | | | Draft document created as part of the process of drafting redistricting legislation relating to congressional districts. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOC_0006869 | Legislative | | | | | | Draft document created as part of the process of drafting redistricting legislation relating to congressional districts. |
| DOC_0006870 | Legislative | | | | | | Draft redistricting legislation and map relating to congressional districts, and related data. |
| DOC_0006871 | Legislative | | | | | | Draft redistricting legislation and map relating to congressional districts, and related data. |
| DOC_0006872 | Legislative | | | | | | Draft redistricting legislation and map relating to congressional districts, and related data. |
| DOC_0006873 | Legislative | | | | | | Draft document created as part of the process of drafting redistricting legislation relating to congressional districts. |

| DOC_0006874 | Legislative | | | | | | Draft document created as part of the process of drafting redistricting legislation relating to congressional districts. |
| DOC_0006904 | Legislative | | | | | | Documents and attachments relating to Senate Redistricting Committee hearings. |
| DOC_0006905 | Legislative | Lloyd Potter | | | | | Documents and attachments relating to Senate Redistricting Committee hearings. |
| DOC_0006906 | Legislative | | | | | | Documents and attachments relating to Senate Redistricting Committee hearings. |
| DOC_0006907 | Legislative | Alelhie Lila Valencia | | | | | Documents and attachments relating to Senate Redistricting Committee hearings. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOC_0007006 | Legislative | | | | | | Data relating to draft redistricting legislation for congressional districts. |
| DOC_0007007 | Legislative | | | | | | Data relating to draft redistricting legislation for congressional districts. |
| DOC_0007008 | Legislative | | | | | | Data relating to draft redistricting legislation for congressional districts. |
| DOC_0007010 | Legislative | | | | | | Data relating to draft redistricting legislation for congressional districts. |
| DOC_0007073 | Legislative | | | | | | Data and related materials relating to draft redistricting legislation for congressional districts. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOC_0007074 | Legislative | | | | | | Data and related materials relating to draft redistricting legislation for congressional districts. |
| DOC_0007075 | Legislative | | | | | | Data and related materials relating to draft redistricting legislation for congressional districts. |
| DOC_0007076 | Legislative | | | | | | Data and related materials relating to draft redistricting legislation for congressional districts. |
| PDOC_000003 | Legislative | | | | | | Documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| PDOC_000008 | Legislative | | | | | | Documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PDOC_000078 | Legislative | | | | | | Documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| PDOC_000125 | Legislative | | | | | | Documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| PDOC_000176 | Legislative | | | | | | Documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| PDOC_000178 | Legislative | | | | | | Documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| PDOC_000182 | Legislative | | | | | | Documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |

| PDOC_000186 | Legislative | | | | | | Documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
|---|---|---|---|---|---|---|---|
| PDOC_000190 | Legislative | | | | | | Documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| PDOC_000252 | Legislative | | | | | | Documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| PDOC_000286 | Legislative | | | | | | Documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| PDOC_000291 | Legislative | | | | | | Documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PDOC_000318 | Legislative | | | | | | Documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| PDOC_000329 | Legislative | | | | | | Documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| PDOC_000428 | Legislative | | | | | | Documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| PDOC_000435 | Legislative | | | | | | Documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| PDOC_000442 | Legislative | | | | | | Documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PDOC_000449 | Legislative | | | | | | Documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| PDOC_000536 | Legislative | | | | | | Documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| PDOC_000574 | Legislative | | | | | | Documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| PDOC_000579 | Legislative | | | | | | Documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| PDOC_000582 | Legislative | | | | | | Documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PDOC_000645 | Legislative | | | | | | Documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| PDOC_000650 | Legislative | | | | | | Documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| PDOC_000655 | Legislative | | | | | | Documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| PDOC_000750 | Legislative | | | | | | Documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| PDOC_000751 | Legislative | | | | | | Documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PDOC_000753 | Legislative | | | | | | Documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| PDOC_000778 | Legislative | | | | | | Documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| PDOC_000790 | Legislative | | | | | | Documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| PDOC_000816 | Legislative | | | | | | Documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| PDOC_000855 | Legislative | | | | | | Documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PDOC_000856 | Legislative | | | | | | Documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| PDOC_000957 | Legislative | | | | | | Documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| PDOC_000989 | Legislative | | | | | | Documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| PDOC_001161 | Legislative | | | | | | Documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| PDOC_001180 | Legislative | | | | | | Documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PDOC_001218 | Legislative | | | | | | Documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| PDOC_001303 | Legislative | | | | | | Documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| PDOC_001462 | Legislative | | | | | | Documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| PDOC_001521 | Legislative | | | | | | Documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| PDOC_001545 | Legislative | | | | | | Documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PDOC_001580 | Legislative | | | | | | | Documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| PDOC_001605 | Legislative | | | | | | | Documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| PDOC_001638 | Legislative | | | | | | | Documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| N/A | Legislative | | | | | | | Senator Huffman possesses a RedAppl account, and within that account there data files relating to draft electoral maps. These RedAppl files reveal her thoughts, opinions, and mental impressions on draft redistricting legislation in the course of the redistricting process. |

## Privilege Log - Representative Jacey Jetton

| Control Number | Privilege Claim | Author | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| DOC_0352728 | Attorney Client; Legislative | | Representative Jetton | Phil Stevenson | | | Confidential communication regarding draft redistricting legislation, including input from attorneys. |
| DOC_0352729 | Attorney Client; Legislative | | Representative Jetton | Gary Gates | | | Confidential communication regarding draft redistricting legislation, including input from attorneys. |
| DOC_0352730 | Attorney Client; Legislative | | Representative Jetton | Ron Reynolds | | | Confidential communication regarding draft redistricting legislation, including input from attorneys. |
| DOC_0352731 | Attorney Client; Legislative | | Representative Jetton | Gary Gates | | | Confidential communication regarding draft redistricting legislation, including input from attorneys. |
| DOC_0352732 | Legislative | | Representative Jetton | Phil Stevenson | | | Confidential communication regarding draft redistricting legislation. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOC_0352733 | Legislative | | Representative Jetton | Ron Reynolds | | | Confidential communication regarding draft redistricting legislation. |
| DOC_0352734 | Legislative | | Representative Jetton | Gary Gates | | | Confidential communication regarding draft redistricting legislation. |
| DOC_0352735 | Legislative | | Representative Jetton | Ron Reynolds | | | Confidential communication regarding draft redistricting legislation. |
| DOC_0352736 | Legislative | | Representative Jetton | Ron Reynolds | | | Confidential communication regarding draft redistricting legislation. |
| DOC_0352737 | Legislative | | Representative Jetton | Gary Gates | | | Confidential communication regarding draft redistricting legislation. |
| DOC_0352738 | Legislative | | Representative Jetton | Gary Gates | | | Confidential communication regarding draft redistricting legislation. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOC_0352739 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |
| DOC_0352740 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |
| DOC_0352741 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |
| DOC_0352742 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |
| DOC_0352743 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |
| DOC_0352745 | Legislative | | Representative Jetton | Ron Reynolds | | | Confidential communication regarding draft redistricting legislation. |

| DOC_0352746 | Legislative | | Representative Jetton | Ed Thompson | | | Confidential communication regarding draft redistricting legislation. |
|---|---|---|---|---|---|---|---|
| DOC_0352747 | Legislative | | Representative Jetton | Phil Stevenson | | | Confidential communication regarding draft redistricting legislation. |
| DOC_0352748 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |
| DOC_0352749 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |
| DOC_0352750 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |
| DOC_0352751 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |

| DOC_0352752 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |
|---|---|---|---|---|---|---|---|
| DOC_0352753 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |
| DOC_0352754 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |
| DOC_0352755 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |
| DOC_0352756 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |
| DOC_0352757 | Legislative | | Representative Jetton | Mary Ann Perez | | | Confidential communication regarding draft redistricting legislation. |

| DOC_0352758 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |
|---|---|---|---|---|---|---|---|
| DOC_0352759 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |
| DOC_0352760 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |
| DOC_0352761 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |
| DOC_0352762 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |
| DOC_0352763 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |

| DOC_0352764 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |
|---|---|---|---|---|---|---|---|
| DOC_0352765 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |
| DOC_0352766 | Legislative | | Representaive Jetton | Ed Thompson | | | Confidential communication regarding draft redistricting legislation. |
| DOC_0352767 | Legislative | | Representaive Jetton | Ed Thompson | | | Confidential communication regarding draft redistricting legislation. |
| DOC_0352768 | Legislative | | Representaive Jetton | Gary Gates | | | Confidential communication regarding draft redistricting legislation. |
| DOC_0352769 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |

| DOC_0352770 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |
|---|---|---|---|---|---|---|---|
| DOC_0352771 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |
| DOC_0352772 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |
| DOC_0352773 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |
| DOC_0352774 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |
| DOC_0352775 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOC_0352776 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |
| DOC_0352777 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |
| DOC_0352778 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |
| DOC_0352779 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |
| DOC_0352780 | Legislative | | Representative Jetton | Dade Phelan | | | Confidential communication regarding draft redistricting legislation. |
| DOC_0352781 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOC_0352782 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |
| DOC_0352783 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |
| DOC_0352784 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |
| DOC_0352785 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |
| DOC_0352786 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |
| DOC_0352787 | Legislative | | Representative Jetton | | | | Confidential communication regarding draft redistricting legislation. |

| DOC_0352788 | Legislative | | Representative Jetton | | | | Confidential communication regarding draft redistricting legislation. |
|---|---|---|---|---|---|---|---|
| DOC_0352789 | Legislative | | Representative Jetton | | | | Confidential communication regarding draft redistricting legislation. |
| DOC_0352790 | Legislative | | Representative Jetton | | | | Confidential communication regarding draft redistricting legislation. |
| DOC_0352791 | Legislative | | | | | | Data and related materials relating to draft redistricting legislation for House districts. |
| DOC_0352792 | Legislative | | | | | | Data and related materials relating to draft redistricting legislation for House districts. |
| DOC_0352802 | Legislative | Tori Macfarlan | | | | | Communications received from members of the public regarding redistricting, with internal notes. |

| DOC_0352803 | Legislative | Tori Macfarlan | | | | | Communications received from members of the public regarding redistricting, with internal notes. |
|---|---|---|---|---|---|---|---|
| DOC_0352804 | Legislative | Tori Macfarlan | | | | | Communications received from members of the public regarding redistricting, with internal notes. |
| DOC_0352805 | Legislative | Tori Macfarlan | | | | | Communications received from members of the public regarding redistricting, with internal notes. |
| DOC_0352806 | Legislative | Tori Macfarlan | | | | | Communications received from members of the public regarding redistricting, with internal notes. |
| DOC_0352807 | Legislative | Tori Macfarlan | | | | | Communications received from members of the public regarding redistricting, with internal notes. |
| DOC_0352811 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOC_0352812 | Legislative | Jacey Jetton | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352817 | Legislative | Jacey Jetton | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352827 | Legislative | Jacey Jetton | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352829 | Legislative | Jacey Jetton | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0352853 | Legislative | | Representative Jetton | Lewis Luckenbach | | | Confidential communication regarding draft redistricting legislation. |
| DOC_0352886 | Legislative | | Representative Jetton | | | | Confidential communication regarding draft redistricting legislation. |

| DOC_0352887 | Legislative | | Representative Jetton | Sophia Copeland | | | Confidential communication regarding draft redistricting legislation. |
|---|---|---|---|---|---|---|---|
| DOC_0352888 | Legislative | | Representative Jetton | Phil Stevenson | | | Confidential communication regarding draft redistricting legislation. |
| DOC_0352890 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |
| PDOC_004800 | Legislative | | | | | | Notes regarding the legislative redistricting process and draft legislation. |
| PDOC_004802 | Legislative | | | | | | Notes regarding the legislative redistricting process and draft legislation. |
| PDOC_004803 | Legislative | | | | | | Notes regarding the legislative redistricting process and draft legislation. |

| PDOC_004804 | Legislative | | | | | | Notes regarding the legislative redistricting process and draft legislation. |
|---|---|---|---|---|---|---|---|
| PDOC_004806 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |
| PDOC_004807 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |
| PDOC_004808 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |
| N/A | Legislative | | | | | | Representative Jetton possesses a RedAppl account, and within that account there data files relating to draft electoral maps. These RedAppl files reveal his thoughts, opinions, and mental impressions on draft redistricting legislation in the course of the redistricting process. |

# Privilege Log - Representative Brooks Landgraf

| Control Number | Privilege Claim | Author | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| PDOC_004650 | Legislative | | | | | | Data and related materials relating to draft redistricting legislation for House districts. |
| PDOC_004813 | Legislative | | | | | | Materials relating to draft redistricting legislation, with annotations and other markings. |
| PDOC_004815 | Attorney Client; Work Product; Legislative | | | | | | Materials relating to draft redistricting legislation, with annotations and other markings, including input from attorneys. |
| PDOC_004817 | Attorney Client; Work Product; Legislative | | | | | | Materials relating to draft redistricting legislation, with annotations and other markings, including input from attorneys. |
| DOC_0356616 | Legislative | | | | | | Data relating to draft redistricting legislation for House districts. |

| DOC_0356617 | Legislative | | | | | | Data relating to draft redistricting legislation for House districts. |
|---|---|---|---|---|---|---|---|
| DOC_0356620 | Legislative | | | | | | Data relating to draft redistricting legislation for House districts. |
| DOC_0356626 | Legislative | Erica Sebree | Representative Hunter | Members of the 87th Legislature | | | Confidential communication from Chairman Hunter to members of the 87th Legislature regarding the legislative redistricting process. |
| DOC_0356658 | Legislative | | | | | | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| DOC_0356659 | Legislative | | | | | | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| DOC_0356660 | Legislative | | | | | | Confidential calendar entries relating to meetings regarding legislative redistricting process. |

| DOC_0356661 | Legislative | | | | | | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
|---|---|---|---|---|---|---|---|
| DOC_0356662 | Legislative | | | | | | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| DOC_0356663 | Legislative | | | | | | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| DOC_0356664 | Legislative | | | | | | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| DOC_0356665 | Legislative | | | | | | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| DOC_0356666 | Legislative | | | | | | Confidential calendar entries relating to meetings regarding legislative redistricting process. |

| DOC_0356667 | Legislative | | | | | | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
|---|---|---|---|---|---|---|---|
| DOC_0356668 | Legislative | | | | | | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| DOC_0356669 | Legislative | | | | | | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| DOC_0356670 | Legislative | | | | | | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| DOC_0356671 | Legislative | | | | | | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| DOC_0356672 | Legislative | | | | | | Confidential calendar entries relating to meetings regarding legislative redistricting process. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOC_0356673 | Legislative | | | | | | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| DOC_0356674 | Legislative | | | | | | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| DOC_0356675 | Legislative | | | | | | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| DOC_0356676 | Legislative | | | | | | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| DOC_0356677 | Legislative | | | | | | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| DOC_0356678 | Legislative | | | | | | Confidential calendar entries relating to meetings regarding legislative redistricting process. |

| DOC_0356679 | Legislative | | | | | | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
|---|---|---|---|---|---|---|---|
| DOC_0356680 | Legislative | | | | | | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| DOC_0356681 | Legislative | | | | | | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| DOC_0356682 | Legislative | | | | | | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| DOC_0356683 | Legislative | | | | | | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| DOC_0356684 | Legislative | | | | | | Confidential calendar entries relating to meetings regarding legislative redistricting process. |

| DOC_0356685 | Legislative | | | | | | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
|---|---|---|---|---|---|---|---|
| DOC_0356686 | Legislative | | | | | | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| DOC_0356694 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0356695 | Legislative | | | | | | Data relating to draft redistricting legislation for House districts. |
| DOC_0356697 | Legislative | | | | | | Data relating to draft redistricting legislation for House districts. |
| DOC_0356699 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |

| DOC_0356700 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |
|---|---|---|---|---|---|---|---|
| DOC_0356701 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |
| DOC_0356704 | Legislative | MaryAnne Bell | Representative Hunter | Members of the 87th Legislature | | | Confidential communication from Representative Shaw to members of the House Redistricting Committee regarding the legislative redistricting process. |
| DOC_0356705 | Legislative | | | | | | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| DOC_0356714 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |
| DOC_0356715 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |

| DOC_0356716 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |
|---|---|---|---|---|---|---|---|
| DOC_0356717 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |
| DOC_0356718 | Legislative | | | | | | Document relating to draft redistricting legislation for House districts. |
| DOC_0356719 | Legislative | | | | | | Data relating to draft redistricting legislation for House districts. |
| DOC_0356720 | Legislative | | | | | | Data relating to draft redistricting legislation for House districts. |
| DOC_0356721 | Legislative | | | | | | Data relating to draft redistricting legislation for House districts. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0356722 | Legislative | | | | | | | Data relating to draft redistricting legislation for House districts. |
| N/A | Legislative | | | | | | | Representative Landgraf possesses a RedAppl account, and within that account there data files relating to draft electoral maps. These RedAppl files reveal his thoughts, opinions, and mental impressions on draft redistricting legislation in the course of the redistricting process. |

## Privilege Log - Speaker Dade Phelan

| Control Number | Privilege Claim | Author | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| N/A | Legislative | | | | | | Speaker Dade Phelan possesses a RedAppl account, and within that account there data files relating to draft electoral maps. These RedAppl files reveal his thoughts, opinions, and mental impressions on draft redistricting legislation in the course of the redistricting process. |

# Privilege Log - Julia Rathgeber

| Control Number | Privilege Claim | Author | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| DOC_0355664 | Legislative | | | | | | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| DOC_0355665 | Legislative | Julia Rathgeber | | | | | Draft document regarding to legislative redistricting process and related scheduling. |

# Privilege Log - Representative Ken King

| Control Number | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|
| DOC_0356611 | | | | | | | Legislative | Document related to draft redistricting legislation for Texas House districts. |
| DOC_0356612 | | | George Briant (Hemphill county judge) | Cheryl Lively (Rep. King chief of staff) | | | Legislative | Dcouments and confidential communications related to draft redistricting legislation for Texas House districts. |

## Privilege Log - Representative J.M. Lozano

| Control Number | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|
| DOC_0356615 | | 10/28/2019 | | | | | Legislative | Document related to draft redistricting legislation for Texas House districts. |
| N/A | | | | | | | Legislative | Representative Lozano possesses a RedAppl account, and within that account there data files relating to draft redistricting legislation. |

# Privilege Log - Representative Ryan Guillen

| Control Number | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|
| DOC_0356753 | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
| DOC_0356754 | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
| DOC_0356756 | Jonathan Wilson (Rep. Guillen chief of staff) | 8/26/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
| DOC_0356757 | Jonathan Wilson (Rep. Guillen chief of staff) | 9/15/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
| DOC_0356758 | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |

| DOC_0356759 | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
|---|---|---|---|---|---|---|---|---|
| DOC_0356760 | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
| DOC_0356761 | Jonathan Wilson (Rep. Guillen chief of staff) | 8/18/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
| DOC_0356762 | Jonathan Wilson (Rep. Guillen chief of staff) | 7/27/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
| DOC_0356763 | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
| DOC_0356764 | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0356765 | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
| DOC_0356766 | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
| DOC_0356767 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| DOC_0356768 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| DOC_0356769 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| DOC_0356770 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0356771 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| DOC_0356772 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| DOC_0356773 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| DOC_0356774 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| DOC_0356775 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| DOC_0356776 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0356777 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| DOC_0356778 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| DOC_0356779 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| DOC_0356780 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| DOC_0356781 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| DOC_0356782 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0356783 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| DOC_0356784 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| DOC_0356785 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| DOC_0356786 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| DOC_0356787 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| DOC_0356788 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |

| DOC_0356789 | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
|---|---|---|---|---|---|---|---|---|
| DOC_0356790 | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
| DOC_0356791 | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
| DOC_0356792 | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
| DOC_0356793 | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
| DOC_0356794 | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0356795 | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
| DOC_0356796 | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
| DOC_0356797 | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
| DOC_0356798 | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
| DOC_0356799 | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
| DOC_0356800 | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0356801 | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
| DOC_0356802 | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
| DOC_0356803 | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
| DOC_0356804 | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
| DOC_0356805 | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
| DOC_0356806 | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0356807 | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
| DOC_0356808 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| DOC_0356809 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| DOC_0356810 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| DOC_0356811 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| DOC_0356812 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |

| DOC_0356813 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
|---|---|---|---|---|---|---|---|---|
| DOC_0356814 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| DOC_0356815 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| DOC_0356816 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| DOC_0356817 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| DOC_0356818 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0356819 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| DOC_0356820 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| DOC_0356821 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| DOC_0356822 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| DOC_0356823 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| DOC_0356824 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0356825 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| DOC_0356826 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| DOC_0356827 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| DOC_0356828 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| DOC_0356829 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| DOC_0356830 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |

| DOC_0356831 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
|---|---|---|---|---|---|---|---|---|
| DOC_0356832 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| DOC_0356833 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| DOC_0356834 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| DOC_0356835 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| DOC_0356836 | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0356837 | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
| DOC_0356838 | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
| DOC_0356839 | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
| DOC_0356840 | Jonathan Wilson (Rep. Guillen chief of staff) | 9/11/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
| DOC_0356841 | | 7/30/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
| DOC_0356842 | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0356843 | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
| DOC_0356844 | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
| DOC_0356845 | Jonathan Wilson (Rep. Guillen chief of staff) | 8/17/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
| DOC_0356846 | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
| DOC_0356847 | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
| DOC_0356848 | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |

| DOC_0356849 | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
|---|---|---|---|---|---|---|---|---|
| DOC_0356850 | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
| DOC_0356851 | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
| DOC_0356852 | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
| DOC_0356853 | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
| DOC_0356854 | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOC_0356855 | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
| DOC_0356856 | Jonathan Wilson (Rep. Guillen chief of staff) | 9/29/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
| DOC_0356857 | Jonathan Wilson (Rep. Guillen chief of staff) | 8/17/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
| DOC_0356858 | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
| DOC_0356859 | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
| DOC_0356860 | Jonathan Wilson (Rep. Guillen chief of staff) | 9/21/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOC_0356861 | Jonathan Wilson (Rep. Guillen chief of staff) | 8/22/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts. |
| N/A | | | | | | | Legislative | Representative Guillen possesses a RedAppl account, and within that account there data files relating to draft redistricting legislation. |