# EXHIBIT 3

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DOC_0351075 | Adam Foltz | XLSX | Jared May (TLC) | 8/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 2 | DOC_0351076 | Adam Foltz | PDF | | 8/18/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 3 | DOC_0351077 | Adam Foltz | PDF | | 8/20/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 4 | DOC_0351078 | Adam Foltz | PDF | | 8/19/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | DOC_0351079 | Adam Foltz | XLSX | Michael Hankins | 8/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 6 | DOC_0351080 | Adam Foltz | XLSX | Adam Foltz | 6/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 7 | DOC_0351081 | Adam Foltz | XLSX | Kurt Gore | 12/15/2020 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 8 | DOC_0351083 | Adam Foltz | JPG | Adam Foltz | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | DOC_0351084 | Adam Foltz | PDF | | 5/6/2016 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 10 | DOC_0351085 | Adam Foltz | PDF | TxDOT | 4/23/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 11 | DOC_0351086 | Adam Foltz | XLSX | JM | 1/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 12 | DOC_0351087 | Adam Foltz | XLSX | JM | 1/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | DOC_0351089 | Adam Foltz | XLS | | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 14 | DOC_0351090 | Adam Foltz | XLSX | Adam Foltz | 8/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 15 | DOC_0351093 | Adam Foltz | XLSX | Adam Foltz | 8/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 16 | DOC_0351094 | Adam Foltz | XLSX | Adam Foltz | 5/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | DOC_0351095 | Adam Foltz | XLSX | Adam Foltz | 8/18/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 18 | DOC_0351096 | Adam Foltz | PDF | | 2/10/2012 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 19 | DOC_0351097 | Adam Foltz | PDF | | 6/12/2019 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 20 | DOC_0351098 | Adam Foltz | XLSX | Adam Foltz | 7/19/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | DOC_0351099 | Adam Foltz | PDF | | 8/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 22 | DOC_0351100 | Adam Foltz | PDF | | 3/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 23 | DOC_0351105 | Adam Foltz | XLSX | Adam Foltz | 7/14/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 24 | DOC_0351107 | Adam Foltz | XLS | | 11/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | DOC_0351108 | Adam Foltz | XLS | | 11/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 26 | DOC_0351109 | Adam Foltz | XLSX | Adam Foltz | 11/22/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 27 | DOC_0351110 | Adam Foltz | XLSX | Adam Foltz | 9/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 28 | DOC_0351111 | Adam Foltz | XLSX | Adam Foltz | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | DOC_0351112 | Adam Foltz | XLSX | | 10/5/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 30 | DOC_0351113 | Adam Foltz | XLS | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 31 | DOC_0351114 | Adam Foltz | XLS | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 32 | DOC_0351115 | Adam Foltz | XLSX | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | DOC_0351116 | Adam Foltz | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 34 | DOC_0351117 | Adam Foltz | XLSX | Adam Foltz | 9/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 35 | DOC_0351118 | Adam Foltz | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 36 | DOC_0351119 | Adam Foltz | XLSX | Adam Foltz | 7/30/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | DOC_0351120 | Adam Foltz | XLSX | Adam Foltz | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 38 | DOC_0351121 | Adam Foltz | PDF | | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 39 | DOC_0351122 | Adam Foltz | XLS | | 10/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 40 | DOC_0351123 | Adam Foltz | XLSX | Adam Foltz | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 | DOC_0351124 | Adam Foltz | XLSX | Adam Foltz | 9/25/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 42 | DOC_0351125 | Adam Foltz | XLSX | Adam Foltz | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 43 | DOC_0351126 | Adam Foltz | XLS | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 44 | DOC_0351127 | Adam Foltz | XLSX | Adam Foltz | 8/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | DOC_0351129 | Adam Foltz | XLSX | Adam Foltz | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 46 | DOC_0351130 | Adam Foltz | XLSX | | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 47 | DOC_0351132 | Adam Foltz | DOCX | Adam Foltz | 7/27/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| 48 | DOC_0351133 | Adam Foltz | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | DOC_0351134 | Adam Foltz | XLSX | Adam Foltz | 9/25/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 50 | DOC_0351135 | Adam Foltz | XLSX | Adam Foltz | 9/25/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 51 | DOC_0351136 | Adam Foltz | XLSX | Thomas Bryan (retained by counsel as consulting demographer) | 7/21/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 52 | DOC_0351137 | Adam Foltz | XLSX | Adam Foltz | 7/30/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | DOC_0351138 | Adam Foltz | XLSX | Adam Foltz | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 54 | DOC_0351139 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 55 | DOC_0351140 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 56 | DOC_0351141 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | DOC_0351142 | Adam Foltz | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 58 | DOC_0351143 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 59 | DOC_0351144 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 60 | DOC_0351145 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | DOC_0351146 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 62 | DOC_0351147 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 63 | DOC_0351148 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 64 | DOC_0351149 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | DOC_0351150 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 66 | DOC_0351151 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 67 | DOC_0351152 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 68 | DOC_0351153 | Adam Foltz | XLS | | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | DOC_0351154 | Adam Foltz | XLS | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 70 | DOC_0351155 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 71 | DOC_0351156 | Adam Foltz | XLSX | | 10/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 72 | DOC_0351157 | Adam Foltz | XLS | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | DOC_0351158 | Adam Foltz | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 74 | DOC_0351159 | Adam Foltz | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 75 | DOC_0351160 | Adam Foltz | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 76 | DOC_0351161 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 77 | DOC_0351162 | Adam Foltz | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 78 | DOC_0351163 | Adam Foltz | XLSX | Adam Foltz | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 79 | DOC_0351164 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 80 | DOC_0351165 | Adam Foltz | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81 | DOC_0351166 | Adam Foltz | XLSX | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 82 | DOC_0351167 | Adam Foltz | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 83 | DOC_0351168 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 84 | DOC_0351169 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85 | DOC_0351170 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 86 | DOC_0351171 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 87 | DOC_0351172 | Adam Foltz | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 88 | DOC_0351173 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 89 | DOC_0351174 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 90 | DOC_0351175 | Adam Foltz | XLSX | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 91 | DOC_0351176 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 92 | DOC_0351177 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 93 | DOC_0351178 | Adam Foltz | XLSX | | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 94 | DOC_0351179 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 95 | DOC_0351180 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 96 | DOC_0351181 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 97 | DOC_0351182 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 98 | DOC_0351183 | Adam Foltz | XLSX | | 10/9/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 99 | DOC_0351184 | Adam Foltz | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 100 | DOC_0351185 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | DOC_0031186 | Adam Foltz | XLSX | | 10/9/2021 | | | | | Legislative; Attorney Client Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 102 | DOC_0031187 | Adam Foltz | XLSX | | 10/9/2021 | | | | | Legislative; Attorney Client Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 103 | DOC_0031188 | Adam Foltz | XLSX | | 10/6/2021 | | | | | Legislative; Attorney Client Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 104 | DOC_0031189 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | DOC_0351190 | Adam Foltz | XLSX | | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 106 | DOC_0351191 | Adam Foltz | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 107 | DOC_0351192 | Adam Foltz | XLSX | | 10/9/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 108 | DOC_0351193 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | DOC_0351194 | Adam Foltz | XLSX | | 10/9/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 110 | DOC_0351195 | Adam Foltz | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 111 | DOC_0351196 | Adam Foltz | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 112 | DOC_0351197 | Adam Foltz | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 113 | DOC_0351198 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 114 | DOC_0351199 | Adam Foltz | XLS | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 115 | DOC_0351200 | Adam Foltz | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 116 | DOC_0351201 | Adam Foltz | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|-------|---------------|-----------|----------------|-----------|--------------|-----|------|-----|-----|-----------------|-------------|
| 117 | DOC_0351202 | Adam Foltz | XLS | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 118 | DOC_0351203 | Adam Foltz | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 119 | DOC_0351204 | Adam Foltz | XLSX | | 10/9/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 120 | DOC_0351205 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | DOC_0351206 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 122 | DOC_0351207 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 123 | DOC_0351208 | Adam Foltz | XLSX | Adam Foltz | 10/7/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 124 | DOC_0351209 | Adam Foltz | XLSX | Adam Foltz | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | DOC_0351210 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 126 | DOC_0351211 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 127 | DOC_0351212 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 128 | DOC_0351213 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 129 | DOC_0351214 | Adam Foltz | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 130 | DOC_0351215 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 131 | DOC_0351216 | Adam Foltz | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 132 | DOC_0351217 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 133 | DOC_0351218 | Adam Foltz | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 134 | DOC_0351219 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 135 | DOC_0351220 | Adam Foltz | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 136 | DOC_0351221 | Adam Foltz | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | DOC_0351222 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 138 | DOC_0351223 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 139 | DOC_0351224 | Adam Foltz | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 140 | DOC_0351225 | Adam Foltz | XLSM | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 141 | DOC_0351226 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 142 | DOC_0351227 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 143 | DOC_0351228 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 144 | DOC_0351229 | Adam Foltz | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 145 | DOC_0351230 | Adam Foltz | XLS | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 146 | DOC_0351231 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 147 | DOC_0351232 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 148 | DOC_0351233 | Adam Foltz | XLSX | Adam Foltz | 10/7/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 149 | DOC_0351234 | Adam Foltz | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 150 | DOC_0351235 | Adam Foltz | XLSX | | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 151 | DOC_0351236 | Adam Foltz | XLSX | | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 152 | DOC_0351237 | Adam Foltz | XLSX | Margo Cardwell (attorney) | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 153 | DOC_0051238 | Adam Foltz | XLSM | | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 154 | DOC_0051239 | Adam Foltz | XLSM | | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 155 | DOC_0051240 | Adam Foltz | XLSX | | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 156 | DOC_0051241 | Adam Foltz | XLSX | | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 157 | DOC_0351242 | Adam Foltz | XLS | | 10/17/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 158 | DOC_0351243 | Adam Foltz | XLSX | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 159 | DOC_0351244 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 160 | DOC_0351245 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 161 | DOC_0351246 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 162 | DOC_0351247 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 163 | DOC_0351248 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 164 | DOC_0351249 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 165 | DOC_0351250 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 166 | DOC_0351251 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 167 | DOC_0351252 | Adam Foltz | XLSM | | 10/18/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 168 | DOC_0351253 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|-------|----------------|-----------|----------------|-----------|--------------|-----|------|-----|-----|-----------------|-------------|
| 169 | DOC_0351254 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 170 | DOC_0351255 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 171 | DOC_0351256 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 172 | DOC_0351257 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 173 | DOC_0351258 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 174 | DOC_0351259 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 175 | DOC_0351260 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 176 | DOC_0351261 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 177 | DOC_0351262 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 178 | DOC_0351263 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 179 | DOC_0351264 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 180 | DOC_0351265 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 181 | DOC_0351266 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 182 | DOC_0351267 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 183 | DOC_0351268 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 184 | DOC_0351269 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 185 | DOC_0351309 | Adam Foltz | XLSX | Adam Foltz | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 186 | DOC_0351310 | Adam Foltz | XLSX | | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 187 | DOC_0351316 | Adam Foltz | XLS | | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 188 | DOC_0351326 | Adam Foltz | XLSX | Adam Foltz | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 189 | DOC_0351358 | Adam Foltz | XLSX | Adam Foltz | 10/14/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 190 | DOC_0351359 | Adam Foltz | XLSX | Adam Foltz | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 191 | DOC_0351376 | Adam Foltz | JPG | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| 192 | DOC_0351381 | Adam Foltz | XLSX | Eric Wiereckowski (retained by counsel as consulting expert, demographer) | 9/20/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 193 | DOC_0351414 | Adam Foltz | MSG | | 9/29/2021 | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 194 | DOC_0351416 | Adam Foltz | XLSX | | | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 195 | DOC_0351421 | Adam Foltz | MSG | | 9/27/2021 | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 196 | DOC_0351427 | Adam Foltz | MSG | | 9/29/2021 | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 197 | DOC_0351429 | Adam Foltz | XLSX | Adam Foltz | | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 198 | DOC_0351434 | Adam Foltz | MSG | | 10/1/2021 | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 199 | DOC_0351435 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 200 | DOC_0351436 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | DOC_0351437 | Adam Foltz | MSO | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 202 | DOC_0351443 | Adam Foltz | MSO | | 9/23/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 203 | DOC_0351449 | Adam Foltz | MSO | | 9/23/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 204 | DOC_0351455 | Adam Foltz | MSO | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | DOC_0351461 | Adam Foltz | MSG | | 9/22/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 206 | DOC_0351470 | Adam Foltz | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 207 | DOC_0351476 | Adam Foltz | MSG | | 9/29/2021 | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 208 | DOC_0351482 | Adam Foltz | MSG | | 9/15/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 209 | DOC_0351484 | Adam Foltz | MSG | | 9/24/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 210 | DOC_0351490 | Adam Foltz | MSG | | 9/23/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 211 | DOC_0351492 | Adam Foltz | MSG | | 9/15/2021 | Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 212 | DOC_0351494 | Adam Foltz | MSG | | 9/15/2021 | Tommie Cardin (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 213 | DOC_0351496 | Adam Foltz | MSG | | 9/13/2021 | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 214 | DOC_0351500 | Adam Foltz | MSG | | 9/30/2021 | Thomas Bryan (retained by counsel as consulting expert, demographer); Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 215 | DOC_0351501 | Adam Foltz | XLSX | Adam Foltz | | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 216 | DOC_0351502 | Adam Foltz | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | DOC_0351503 | Adam Foltz | XLSX | Adam Foltz | | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 218 | DOC_0351504 | Adam Foltz | MSG | | 9/22/2021 | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 219 | DOC_0351517 | Adam Foltz | MSG | | 9/24/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 220 | DOC_0351522 | Adam Foltz | MSG | | 9/24/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 221 | DOC_0351629 | Adam Foltz | MSG | | 10/18/2021 | Adam Foltz; Tommie Cardin (attorney); Scott Field (attorney) | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 222 | DOC_0351630 | Adam Foltz | MSG | | 10/15/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 223 | DOC_0351634 | Adam Foltz | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 224 | DOC_0351635 | Adam Foltz | MSG | | 10/15/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 225 | DOC_0351536 | Adam Foltz | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 226 | DOC_0351537 | Adam Foltz | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 227 | DOC_0351538 | Adam Foltz | MSG | | 10/15/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 228 | DOC_0351539 | Adam Foltz | MSG | | 10/14/2021 | Adam Foltz | Parker Berry (attorney) | Tommie Cardin (attorney); Scott Field (attorney); Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 229 | DOC_0351540 | Adam Foltz | MSG | | 10/14/2021 | Adam Foltz | Parker Berry (attorney) | Tommie Cardin (attorney); Scott Field (attorney); Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 230 | DOC_0351541 | Adam Foltz | PNG | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 231 | DOC_0351542 | Adam Foltz | MSG | | 10/12/2021 | Scott Field (attorney); Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 232 | DOC_0351543 | Adam Foltz | MSG | | 10/12/2021 | Scott Field (attorney) | Parker Berry (attorney) | Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 233 | DOC_0351545 | Adam Foltz | MSG | | 10/12/2021 | Scott Field (attorney) | Parker Berry (attorney) | Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 234 | DOC_0351547 | Adam Foltz | MSG | | 10/11/2021 | Adam Foltz | Parker Berry (attorney) | Tommie Cardin (attorney); Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 235 | DOC_0351549 | Adam Foltz | MSG | | 10/8/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 236 | DOC_0351550 | Adam Foltz | XLSX | Eric Wisnekowski (retained by counsel as consulting expert; demographer) | | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 237 | DOC_0351357 | Adam Foltz | MSG | | 10/6/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 238 | DOC_0351360 | Adam Foltz | XLS | Bob West (part of team retained by counsel for consulting expertise for demography) | | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 239 | DOC_0351361 | Adam Foltz | PNG | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 240 | DOC_0351362 | Adam Foltz | PNG | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 241 | DOC_0351563 | Adam Foltz | PNG | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 242 | DOC_0351564 | Adam Foltz | MSG | | 10/6/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 243 | DOC_0351566 | Adam Foltz | MSG | | 10/6/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 244 | DOC_0351568 | Adam Foltz | MSG | | 10/6/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 245 | DOC_0351569 | Adam Foltz | MSG | | 10/5/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 246 | DOC_0351570 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 247 | DOC_0351571 | Adam Foltz | MSG | | 10/3/2021 | Adam Foltz | Parker Berry (attorney) | Scott Field (attorney); Tommie Cardin (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 248 | DOC_0351572 | Adam Foltz | XLSX | Thomas Bryan | | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 249 | DOC_0351573 | Adam Foltz | MSG | | 10/3/2021 | Adam Foltz | Parker Berry (attorney) | Scott Field (attorney); Tommie Cardin (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 250 | DOC_0351574 | Adam Foltz | XLSX | Thomas Bryan | | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 251 | DOC_0351575 | Adam Foltz | MSG | | 10/3/2021 | Adam Foltz | Parker Berry (attorney) | Tommie Cardin (attorney); Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 252 | DOC_0351576 | Adam Foltz | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 253 | DOC_0351577 | Adam Foltz | MSG | | 10/2/2021 | Adam Foltz | Parker Berry (attorney) | Tommie Cardin (attorney); Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 254 | DOC_0351578 | Adam Foltz | MSG | | 10/2/2021 | Adam Foltz | Parker Berry (attorney) | Tommie Cardin (attorney); Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 255 | DOC_0351579 | Adam Foltz | MSG | | 10/1/2021 | Scott Field (attorney) | Parker Berry (attorney) | Adam Foltz; Tommie Cardin (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 256 | DOC_0351580 | Adam Foltz | MSG | | 10/1/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 257 | DOC_0351581 | Adam Foltz | MSG | | 9/30/2021 | Scott Field (attorney) | Parker Berry (attorney) | Tommie Cardin (attorney); Adam Foltz; Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 258 | DOC_0351582 | Adam Foltz | XLSX | Thomas Bryan | | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 259 | DOC_0351583 | Adam Foltz | MSG | | 9/29/2021 | Adam Foltz | Parker Berry (attorney) | Tommie Cardin (attorney); Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 260 | DOC_0351584 | Adam Foltz | MSG | | 9/29/2021 | Scott Field (attorney) | Parker Berry (attorney) | Adam Foltz; Tommie Cardin (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 261 | DOC_0351586 | Adam Foltz | MSO | | 9/27/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 262 | DOC_0351587 | Adam Foltz | XLSX | Thomas Bryan | | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 263 | DOC_0351588 | Adam Foltz | MSO | | 9/27/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 264 | DOC_0351589 | Adam Foltz | XLSX | Thomas Bryan | | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 295 | DOC_0351890 | Adam Foltz | MSG | | 9/26/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 296 | DOC_0351891 | Adam Foltz | XLSX | Thomas Bryan | | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 297 | DOC_0351892 | Adam Foltz | MSG | | 9/26/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 298 | DOC_0351893 | Adam Foltz | XLSX | Thomas Bryan | | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 269 | DOC_0351594 | Adam Foltz | MSG | | 9/25/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 270 | DOC_0351595 | Adam Foltz | XLSX | Thomas Bryan | | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created/received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 271 | DOC_0351596 | Adam Foltz | MSG | | 9/25/2021 | Thomas Bryan (retained by counsel as consulting expert, demographer); Adam Foltz; Tommie Cardin (attorney); Scott Field (attorney) | | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 272 | DOC_0351597 | Adam Foltz | MSG | | 9/24/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 273 | DOC_0351598 | Adam Foltz | XLSX | Thomas Bryan | | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 274 | DOC_0351599 | Adam Foltz | MSG | | 9/24/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 275 | DOC_0351600 | Adam Foltz | XLSX | Thomas Bryan | | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 276 | DOC_0351601 | Adam Foltz | MSG | | 10/12/2021 | Margo Cardwell (attorney) | Scott Field (attorney) | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 277 | DOC_0351602 | Adam Foltz | MSG | | 10/12/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney) | Scott Field (attorney) | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 278 | DOC_0351603 | Adam Foltz | MSG | | 10/12/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney) | Scott Field (attorney) | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 279 | DOC_0351604 | Adam Foltz | MSG | | 10/12/2021 | Parker Berry (attorney); Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 280 | DOC_0351605 | Adam Foltz | MSG | | 10/12/2021 | Adam Foltz; Parker Berry (attorney) | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 281 | DOC_0351606 | Adam Foltz | MSG | | 10/12/2021 | Parker Berry (attorney) | Scott Field (attorney) | Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 282 | DOC_0351607 | Adam Foltz | MSG | | 10/12/2021 | Parker Berry (attorney) | Scott Field (attorney) | Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 283 | DOC_0351608 | Adam Foltz | MSG | | 10/12/2021 | Adam Foltz; Parker Berry (attorney) | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 284 | DOC_0351609 | Adam Foltz | MSG | | 10/12/2021 | Adam Foltz; Parker Berry (attorney) | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | DOC_0351610 | Adam Foltz | MSG | | 10/11/2021 | Colleen Garcia; Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney) | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 286 | DOC_0351611 | Adam Foltz | MSG | | 10/11/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Adam Foltz | Scott Field (attorney) | Colleen Garcia | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 287 | DOC_0351612 | Adam Foltz | MSG | | 10/8/2021 | Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 288 | DOC_0351613 | Adam Foltz | MSG | | 10/6/2021 | Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 289 | DOC_0351614 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 290 | DOC_0351615 | Adam Foltz | XLSX | Eric Wurmchowski (retained by counsel as consulting demographer) expert. | | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 291 | DOC_0351616 | Adam Foltz | MSG | | 10/3/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 292 | DOC_0351617 | Adam Foltz | MSG | | 10/2/2021 | Tommie Cardin (attorney) | Scott Field (attorney) | Parker Berry (attorney); Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 293 | DOC_0351619 | Adam Foltz | MSG | | 10/2/2021 | Adam Foltz | Scott Field (attorney) | Tommie Cardin (attorney); Parker Berry (attorney); Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 294 | DOC_0351620 | Adam Foltz | MSG | | 10/2/2021 | Parker Berry (attorney) | Scott Field (attorney) | Adam Foltz; Tommie Cardin (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 295 | DOC_0351621 | Adam Foltz | MSG | | 10/2/2021 | Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 296 | DOC_0351622 | Adam Foltz | PDF | | | Chairman Todd Hunter; Margo Cardwell (attorney) | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential memorandum on counsel letterhead by counsel retained for the purpose of advising on the legality of the proposed legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 297 | DOC_0351624 | Adam Foltz | MSO | | 10/2/2021 | Adam Foltz | Scott Field (attorney) | Tommie Cardin (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 298 | DOC_0351625 | Adam Foltz | MSO | | 10/1/2021 | Parker Berry (attorney) | Scott Field (attorney) | Adam Foltz; Tommie Cardin (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 299 | DOC_0351626 | Adam Foltz | MSO | | 10/1/2021 | Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 300 | DOC_0351627 | Adam Foltz | PDF | kwelborn | | Chairman Todd Hunter; Margo Cardwell (attorney) | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential memorandum on counsel letterhead by counsel retained for the purpose of advising on the legality of the proposed legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 301 | DOC_0351628 | Adam Foltz | MSG | | 10/1/2021 | Adam Foltz | Scott Field (attorney) | Tommie Curtin (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 302 | DOC_0351629 | Adam Foltz | MSG | | 10/1/2021 | Adam Foltz | Scott Field (attorney) | Tommie Curtin (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 303 | DOC_0351630 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 304 | DOC_0351631 | Adam Foltz | MSG | | 10/1/2021 | Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 305 | DOC_0351632 | Adam Foltz | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 306 | DOC_0351633 | Adam Foltz | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 307 | DOC_0351634 | Adam Foltz | MSG | | 9/30/2021 | Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 308 | DOC_0351635 | Adam Foltz | MSG | | 9/29/2021 | Adam Foltz | Scott Field (attorney) | Tommie Cardin (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 309 | DOC_0351636 | Adam Foltz | MSG | | 9/29/2021 | Adam Foltz | Scott Field (attorney) | Tommie Cardin (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 310 | DOC_0351637 | Adam Foltz | MSG | | 9/29/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney) | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 311 | DOC_0351638 | Adam Foltz | MSG | | 10/14/2021 | Parker Berry (attorney); Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | Tommie Cardin (attorney); Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 312 | DOC_0351639 | Adam Foltz | MSG | | 9/25/2021 | Parker Berry (attorney); Adam Foltz; Tommie Cardin (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 313 | DOC_0351640 | Adam Foltz | MSO | | 9/25/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 314 | DOC_0351641 | Adam Foltz | MSO | | 9/25/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 315 | DOC_0351642 | Adam Foltz | MSO | | 9/24/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 316 | DOC_0351643 | Adam Foltz | MSO | | 9/24/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 317 | DOC_0031644 | Adam Foltz | MSG | | 9/29/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 318 | DOC_0031645 | Adam Foltz | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney); Adam Foltz; Eric Wienckowski (retained by counsel as consulting expert, demographer) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 319 | DOC_0031646 | Adam Foltz | XLSX | | | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 320 | DOC_0031647 | Adam Foltz | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney); Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 321 | DOC_0351648 | Adam Foltz | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney); Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 322 | DOC_0351649 | Adam Foltz | MSG | | 10/8/2021 | Adam Foltz | Tommie Cardin (attorney) | Scott Field (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 323 | DOC_0351650 | Adam Foltz | DOCX | Wilson Montjoy | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| 324 | DOC_0351651 | Adam Foltz | MSG | | 10/2/2021 | Parker Berry (attorney); Adam Foltz | Tommie Cardin (attorney) | Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 325 | DOC_0351652 | Adam Foltz | MSG | | 10/2/2021 | Adam Foltz; Parker Berry (attorney); Scott Field (attorney) | Tommie Cardin (attorney) | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 326 | DOC_0351653 | Adam Foltz | MSG | | 10/2/2021 | Adam Foltz | Tommie Cardin (attorney) | Scott Field (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 327 | DOC_0351654 | Adam Foltz | XLSX | | | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 328 | DOC_0351655 | Adam Foltz | MSG | | 10/2/2021 | Scott Field (attorney); Parker Berry (attorney) | Tommie Cardin (attorney) | Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 329 | DOC_0351656 | Adam Foltz | MSG | | 10/2/2021 | Adam Foltz | Tommie Cardin (attorney) | Scott Field (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 330 | DOC_0351658 | Adam Foltz | MSG | | 9/29/2021 | Adam Foltz | Tommie Cardin (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 331 | DOC_0351659 | Adam Foltz | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 332 | DOC_0351660 | Adam Foltz | MSG | | 9/29/2021 | Adam Foltz; Scott Field (attorney); Parker Berry (attorney) | Tommie Cardin (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 333 | DOC_0351661 | Adam Foltz | MSG | | 9/28/2021 | Adam Foltz | Tommie Cardin (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 334 | DOC_0351662 | Adam Foltz | XLSX | Thomas Bryan | | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 335 | DOC_0351663 | Adam Foltz | XLSX | Thomas Bryan | | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 336 | DOC_0351664 | Adam Foltz | MSG | | 9/28/2021 | Adam Foltz | Tommie Cardin (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 337 | DOC_0351665 | Adam Foltz | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 338 | DOC_0351666 | Adam Foltz | MSG | | 10/16/2021 | Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney); Adam Foltz | Colleen Garcia | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 339 | DOC_0351667 | Adam Foltz | MSG | | 10/16/2021 | Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney); Adam Foltz | Colleen Garcia | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 340 | DOC_0351672 | Adam Foltz | MSG | | 10/15/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 341 | DOC_0351673 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 342 | DOC_0351674 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 343 | DOC_0351675 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 344 | DOC_0351676 | Adam Foltz | MSG | | 10/13/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 345 | DOC_0351677 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 346 | DOC_0351678 | Adam Foltz | | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 347 | DOC_0351679 | Adam Foltz | | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 348 | DOC_0351680 | Adam Foltz | MSG | | 10/13/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 349 | DOC_0351681 | Adam Foltz | MSG | | 10/13/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 350 | DOC_0351682 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 351 | DOC_0351683 | Adam Foltz | | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 352 | DOC_0351684 | Adam Foltz | MSG | | 10/13/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 353 | DOC_0351685 | Adam Foltz | | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 354 | DOC_0351686 | Adam Foltz | | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 355 | DOC_0351687 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 356 | DOC_0351688 | Adam Foltz | MSG | | 10/13/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 357 | DOC_0351689 | Adam Foltz | | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 358 | DOC_0351690 | Adam Foltz | | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 359 | DOC_0351691 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 360 | DOC_0351692 | Adam Foltz | MSG | | 10/11/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 361 | DOC_0351693 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 362 | DOC_0351694 | Adam Foltz | MSG | | 10/11/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 363 | DOC_0351695 | Adam Foltz | MSG | | 10/11/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| 364 | DOC_0351696 | Adam Foltz | MSG | | 10/11/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 365 | DOC_0351699 | Adam Foltz | MSG | | 10/10/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| 366 | DOC_0351700 | Adam Foltz | MSG | | 10/8/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| 367 | DOC_0351701 | Adam Foltz | MSG | | 10/8/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| 368 | DOC_0351702 | Adam Foltz | MSG | | 10/7/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 369 | DOC_0351703 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 370 | DOC_0351704 | Adam Foltz | MSG | | 10/5/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| 371 | DOC_0351705 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 372 | DOC_0351706 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 373 | DOC_0351707 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| 374 | DOC_0351708 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 375 | DOC_0351709 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 376 | DOC_0351710 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 377 | DOC_0351711 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| 378 | DOC_0351712 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 379 | DOC_0351713 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| 380 | DOC_0351714 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 381 | DOC_0351715 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| 382 | DOC_0351716 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 383 | DOC_0351717 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 384 | DOC_0351718 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 385 | DOC_0351719 | Adam Foltz | MSG | | 10/4/2021 | Edward Jaax; Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk and other legislative staff, relating to draft redistricting proposal. |
| 386 | DOC_0351720 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| 387 | DOC_0351721 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 388 | DOC_0351722 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 389 | DOC_0351723 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 390 | DOC_0351724 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 391 | DOC_0351725 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 392 | DOC_0351726 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 393 | DOC_0351727 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 394 | DOC_0351728 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 395 | DOC_0351729 | Adam Foltz | PDF | | | | | | | Legislative | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 396 | DOC_0351730 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 397 | DOC_0351731 | Adam Foltz | PDF | | | | | | | Legislative | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 398 | DOC_0351732 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| 399 | DOC_0351733 | Adam Foltz | PDF | | | | | | | Legislative | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 400 | DOC_0351734 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 401 | DOC_0351735 | Adam Foltz | PDF | | | | | | | Legislative | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 402 | DOC_0351736 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| 403 | DOC_0351737 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 404 | DOC_0351738 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 405 | DOC_0351739 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 406 | DOC_0351740 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| 407 | DOC_0351741 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 408 | DOC_0351742 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 409 | DOC_0351743 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 410 | DOC_0351744 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| 411 | DOC_0351745 | Adam Foltz | DOCX | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| 412 | DOC_0351746 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 413 | DOC_0351747 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| 414 | DOC_0351748 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 415 | DOC_0351749 | Adam Foltz | | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 416 | DOC_0351750 | Adam Foltz | | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 417 | DOC_0351751 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| 418 | DOC_0351752 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| 419 | DOC_0351753 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| 420 | DOC_0351754 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | DOC_0351755 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 422 | DOC_0351756 | Adam Foltz | MSG | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 423 | DOC_0351757 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| 424 | DOC_0351758 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 425 | DOC_0351759 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 426 | DOC_0351760 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 427 | DOC_0351761 | Adam Foltz | MSG | | 10/4/2021 | Scott Field (attorney) | Colleen Garcia | Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk and counsel retained to advise on the legality of redistricting legislation, relating to draft redistricting proposal. |
| 428 | DOC_0351762 | Adam Foltz | DOCX | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 429 | DOC_0351763 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 430 | DOC_0351764 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| 431 | DOC_0351765 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 432 | DOC_0351766 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 433 | DOC_0351767 | Adam Foltz | | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 434 | DOC_0351768 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| 435 | DOC_0351769 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 436 | DOC_0351770 | Adam Foltz | | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 437 | DOC_0351771 | Adam Foltz | | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 438 | DOC_0351772 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| 439 | DOC_0351773 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 440 | DOC_0351774 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 441 | DOC_0351775 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 442 | DOC_0351776 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| 443 | DOC_0351777 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 444 | DOC_0351778 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 445 | DOC_0351779 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 446 | DOC_0351780 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 447 | DOC_0351781 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 448 | DOC_0351782 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 449 | DOC_0351783 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 450 | DOC_0351784 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| 451 | DOC_0351785 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 452 | DOC_0351786 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 453 | DOC_0351787 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 454 | DOC_0351788 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| 455 | DOC_0351789 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 456 | DOC_0351790 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 457 | DOC_0351791 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 458 | DOC_0351792 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| 459 | DOC_0351793 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 460 | DOC_0351794 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 461 | DOC_0351795 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 462 | DOC_0351796 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| 463 | DOC_0351797 | Adam Foltz | | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 464 | DOC_0351798 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | DOC_0351799 | Adam Foltz | | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 466 | DOC_0351800 | Adam Foltz | PDF | Eugenio Schieve | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 467 | DOC_0351801 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| 468 | DOC_0351802 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 469 | DOC_0351803 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| 470 | DOC_0351804 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| 471 | DOC_0351805 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 472 | DOC_0351806 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 473 | DOC_0351807 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 474 | DOC_0351808 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| 475 | DOC_0351809 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 476 | DOC_0351810 | Adam Foltz | MSG | | 10/3/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 477 | DOC_0351811 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 478 | DOC_0351812 | Adam Foltz | MSG | | 9/29/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| 479 | DOC_0351813 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 480 | DOC_0351814 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 481 | DOC_0351815 | Adam Foltz | MSG | | 9/27/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| 482 | DOC_0351816 | Adam Foltz | MSG | | 10/12/2021 | Scott Field (attorney) | Margo Cardwell (attorney) | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 483 | DOC_0351818 | Adam Foltz | MSG | | 10/18/2021 | Colleen Garcia; Adam Foltz | Margo Cardwell (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 484 | DOC_0351819 | Adam Foltz | DOCX | Margo Cardwell (attorney) | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 485 | DOC_0351820 | Adam Foltz | MSG | | 10/12/2021 | Sharon Carter; Adam Foltz; Colleen Garcia; Todd Hunter | Margo Cardwell (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 486 | DOC_0351821 | Adam Foltz | XLSX | Margo Cardwell (attorney) | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 487 | DOC_0351822 | Adam Foltz | MSG | | 10/9/2021 | Adam Foltz | Margo Cardwell (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 488 | DOC_0351823 | Adam Foltz | XLSX | Margo Cardwell (attorney) | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 489 | DOC_0351824 | Adam Foltz | MSG | | 10/8/2021 | Adam Foltz | Margo Cardwell (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 490 | DOC_0351825 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 491 | DOC_0351826 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 492 | DOC_0351827 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 493 | DOC_0351828 | Adam Foltz | MSO | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 494 | DOC_0351829 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 495 | DOC_0351830 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 496 | DOC_0351831 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 497 | DOC_0351832 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 498 | DOC_0351833 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 499 | DOC_0351834 | Adam Foltz | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 500 | DOC_0351835 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 501 | DOC_0351836 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 502 | DOC_0351837 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 503 | DOC_0351838 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 504 | DOC_0351839 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 505 | DOC_0351840 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 506 | DOC_0351841 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 507 | DOC_0351842 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 508 | DOC_0351843 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 509 | DOC_0351844 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 510 | DOC_0351845 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 511 | DOC_0351846 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 512 | DOC_0351847 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 513 | DOC_0351848 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 514 | DOC_0351849 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 515 | DOC_0351850 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 516 | DOC_0351851 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 517 | DOC_0351852 | Adam Foltz | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 518 | DOC_0351853 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 519 | DOC_0351854 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 520 | DOC_0351855 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 521 | DOC_0351856 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 522 | DOC_0351857 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 523 | DOC_0351858 | Adam Foltz | | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 524 | DOC_0351859 | Adam Foltz | | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 525 | DOC_0351860 | Adam Foltz | PDF | Eugene Schieve | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 526 | DOC_0351861 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 527 | DOC_0351862 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 528 | DOC_0351863 | Adam Foltz | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 529 | DOC_0351864 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 530 | DOC_0351865 | Adam Foltz | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 531 | DOC_0351866 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 532 | DOC_0351867 | Adam Foltz | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 533 | DOC_0351868 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 534 | DOC_0351869 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 535 | DOC_0351870 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 536 | DOC_0351871 | Adam Foltz | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|-------|----------------|-----------|----------------|-----------|--------------|-----|------|-----|-----|-----------------|-------------|
| 537 | DOC_0351872 | Adam Foltz | MSG | | 10/3/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 538 | DOC_0351873 | Adam Foltz | XLSX | Adam Foltz | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 539 | DOC_0351874 | Adam Foltz | MSG | | 10/3/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 540 | DOC_0351875 | Adam Foltz | MSG | | 10/3/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 541 | DOC_0351876 | Adam Foltz | MSG | | 10/2/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 542 | DOC_0351881 | Adam Foltz | MSG | | 10/2/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 543 | DOC_0351882 | Adam Foltz | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 544 | DOC_0351883 | Adam Foltz | MSG | | 10/2/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 545 | DOC_0351884 | Adam Foltz | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 546 | DOC_0351885 | Adam Foltz | MSG | | 10/2/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 547 | DOC_0351886 | Adam Foltz | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 548 | DOC_0351887 | Adam Foltz | MSG | | 10/2/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 549 | DOC_0351888 | Adam Foltz | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 550 | DOC_0351889 | Adam Foltz | MSG | | 10/2/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 551 | DOC_0351890 | Adam Foltz | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 552 | DOC_0351891 | Adam Foltz | MSG | | 10/2/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 553 | DOC_0351892 | Adam Foltz | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 554 | DOC_0351893 | Adam Foltz | MSG | | 10/18/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 555 | DOC_0351894 | Adam Foltz | MSG | | 10/18/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Marge Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 556 | DOC_0351895 | Adam Foltz | XLSM | | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 557 | DOC_0351896 | Adam Foltz | MSG | | 10/14/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 558 | DOC_0351897 | Adam Foltz | XLS | | | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 559 | DOC_0351898 | Adam Foltz | MSG | | 10/13/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 560 | DOC_0351899 | Adam Foltz | XLSX | | 10/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 561 | DOC_0351900 | Adam Foltz | MSO | | 10/12/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Marge Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 562 | DOC_0351901 | Adam Foltz | XLSX | | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 563 | DOC_0351902 | Adam Foltz | MSO | | 10/12/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Marge Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 564 | DOC_0351903 | Adam Foltz | XLSX | | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 565 | DOC_0351904 | Adam Foltz | XLSX | | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 566 | DOC_0351905 | Adam Foltz | MSG | | 10/12/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 567 | DOC_0351906 | Adam Foltz | MSG | | 10/11/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 568 | DOC_0351907 | Adam Foltz | XLS | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 569 | DOC_0351908 | Adam Foltz | MSG | | 10/11/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 570 | DOC_0351909 | Adam Foltz | XLS | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 571 | DOC_0351910 | Adam Foltz | XLS | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 572 | DOC_0351911 | Adam Foltz | MSG | | 10/11/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 573 | DOC_0351913 | Adam Foltz | XLSX | Adam Foltz | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 574 | DOC_0351915 | Adam Foltz | MSG | | 10/5/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 575 | DOC_0351916 | Adam Foltz | XLSX | | 10/5/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 576 | DOC_0351917 | Adam Foltz | MSG | | 10/5/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 577 | DOC_0351918 | Adam Foltz | MSG | | 10/5/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 578 | DOC_0351919 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 579 | DOC_0351920 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 580 | DOC_0351921 | Adam Foltz | XLSX | Adam Foltz | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 581 | DOC_0351922 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 582 | DOC_0351923 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 583 | DOC_0351924 | Adam Foltz | | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 584 | DOC_0351925 | Adam Foltz | XLSX | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 585 | DOC_0351926 | Adam Foltz | | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 586 | DOC_0351927 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 587 | DOC_0351928 | Adam Foltz | PDF | BEF | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 588 | DOC_0351929 | Adam Foltz | XLSX | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 589 | DOC_0351930 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 590 | DOC_0351931 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 591 | DOC_0351932 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 592 | DOC_0351933 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 593 | DOC_0351934 | Adam Foltz | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 594 | DOC_0351935 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 595 | DOC_0351936 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 596 | DOC_0351937 | Adam Foltz | PDF | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 597 | DOC_0351938 | Adam Foltz | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 598 | DOC_0351939 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 599 | DOC_0351940 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 600 | DOC_0351941 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 601 | DOC_0351942 | Adam Foltz | MSO | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 602 | DOC_0351943 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 603 | DOC_0351944 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 604 | DOC_0351945 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 605 | DOC_0351946 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 606 | DOC_0351947 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 607 | DOC_0351948 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 608 | DOC_0351949 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|-------|----------------|-----------|----------------|-----------|--------------|----|----|----|-----|----------------|-------------|
| 609 | DOC_0351950 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 610 | DOC_0351951 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 611 | DOC_0351952 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 612 | DOC_0351953 | Adam Foltz | PDF | | | | | | | Legislative | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 613 | DOC_0351954 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 614 | DOC_0351955 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 615 | DOC_0351996 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 616 | DOC_0351957 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 617 | DOC_0351958 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 618 | DOC_0351959 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 619 | DOC_0351960 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 620 | DOC_0351961 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 621 | DOC_0351962 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 622 | DOC_0351963 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Margo Cardwell (attorney); Colleen Garcia | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 623 | DOC_0351964 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 624 | DOC_0351965 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 625 | DOC_0351966 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 626 | DOC_0351967 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 627 | DOC_0351968 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 628 | DOC_0351969 | Adam Foltz | DOCX | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 629 | DOC_0351970 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 630 | DOC_0351971 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 631 | DOC_0351972 | Adam Foltz | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 632 | DOC_0351973 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 633 | DOC_0351974 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 634 | DOC_0351975 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 635 | DOC_0351976 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 636 | DOC_0351977 | Adam Foltz | | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 637 | DOC_0351978 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 638 | DOC_0351979 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 639 | DOC_0351980 | Adam Foltz | | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 640 | DOC_0351981 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 641 | DOC_0351982 | Adam Foltz | | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 642 | DOC_0351983 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 643 | DOC_0351984 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 644 | DOC_0351985 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 645 | DOC_0351986 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 646 | DOC_0351987 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 647 | DOC_0351988 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 648 | DOC_0351989 | Adam Foltz | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 649 | DOC_0351990 | Adam Foltz | XLS | | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 650 | DOC_0351991 | Adam Foltz | MSG | | 9/28/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 651 | DOC_0351992 | Adam Foltz | MSG | | 9/28/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 652 | DOC_0351993 | Adam Foltz | XLSX | Adam Foltz | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 653 | DOC_0351994 | Adam Foltz | MSG | | 9/27/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 654 | DOC_0351995 | Adam Foltz | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 655 | DOC_0351997 | Adam Foltz | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 656 | DOC_0351998 | Adam Foltz | XLSX | Adam Foltz | 9/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 657 | DOC_0351999 | Adam Foltz | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 658 | DOC_0352004 | Adam Foltz | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 659 | DOC_0352009 | Adam Foltz | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 660 | DOC_0352010 | Adam Foltz | XLSX | Adam Foltz | 9/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 661 | DOC_0352011 | Adam Foltz | MSG | | 9/25/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 662 | DOC_0352012 | Adam Foltz | XLSX | Adam Foltz | 9/25/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 663 | DOC_0352013 | Adam Foltz | MSG | | 9/25/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 664 | DOC_0352014 | Adam Foltz | XLSX | Adam Foltz | 9/25/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 665 | DOC_0352015 | Adam Foltz | MSG | | 9/24/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| 666 | DOC_0352016 | Adam Foltz | PDF | | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 667 | DOC_0352017 | Adam Foltz | XLS | | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 668 | DOC_0352018 | Adam Foltz | MSG | | 9/24/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 669 | DOC_03520019 | Adam Foltz | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| 670 | DOC_03520020 | Adam Foltz | XLSX | Adam Foltz | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 671 | DOC_03520021 | Adam Foltz | MSG | | 9/29/2021 | Tommie Cardin (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| 672 | DOC_03520022 | Adam Foltz | XLS | | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 673 | DOC_0352023 | Adam Foltz | MSG | | 9/29/2021 | Tommie Cardin (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| 674 | DOC_0352024 | Adam Foltz | PDF | | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 675 | DOC_0352025 | Adam Foltz | MSG | | 9/29/2021 | Tommie Cardin (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| 676 | DOC_0352026 | Adam Foltz | XLSX | Adam Foltz | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 677 | DOC_0352027 | Adam Foltz | MSG | | 10/8/2021 | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| 678 | DOC_0352028 | Adam Foltz | MSG | | 9/30/2021 | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| 679 | DOC_0352029 | Adam Foltz | MSG | | 9/23/2021 | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| 680 | DOC_0352034 | Adam Foltz | MSG | | 10/14/2021 | Tommie Cardin (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 681 | DOC_0352042 | Adam Foltz | MSG | | 10/2/2021 | Tommie Cardin (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| 682 | DOC_0352043 | Adam Foltz | MSG | | 9/30/2021 | Thomas Bryan (retained by counsel as consulting expert, demographer); Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| 683 | DOC_0352044 | Adam Foltz | MSG | | 10/8/2021 | Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| 684 | DOC_0352045 | Adam Foltz | MSG | | 9/29/2021 | Scott Field (attorney); Tommie Cardin (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 685 | DOC_0352046 | Adam Foltz | MSG | | 10/11/2021 | Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| 686 | DOC_0352047 | Adam Foltz | MSG | | 10/4/2021 | Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| 687 | DOC_0352048 | Adam Foltz | PDF | BEF | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 688 | DOC_0352049 | Adam Foltz | MSG | | 10/2/2021 | Scott Field (attorney) | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 689 | DOC_0352050 | Adam Foltz | MSG | | 10/15/2021 | Parker Berry (attorney); Tommie Cardin (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| 690 | DOC_0352051 | Adam Foltz | XLSM | | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 691 | DOC_0352057 | Adam Foltz | MSG | | 10/14/2021 | Parker Berry (attorney); Tommie Cardin (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| 692 | DOC_0352058 | Adam Foltz | XLSX | Adam Foltz | 10/14/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|-------|----------------|-----------|----------------|-----------|--------------|-----|------|----|-----|-----------------|-------------|
| 693 | DOC_0352065 | Adam Foltz | MSG | | 10/5/2021 | Parker Berry (attorney); Scott Field (attorney); Tommie Cardin (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| 694 | DOC_0352066 | Adam Foltz | MSG | | 10/12/2021 | Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| 695 | DOC_0352067 | Adam Foltz | XLSX | Margo Cardwell (attorney) | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 696 | DOC_0352068 | Adam Foltz | MSG | | 10/5/2021 | Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 697 | DOC_03520969 | Adam Foltz | MSG | | 10/4/2021 | Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| 698 | DOC_03520970 | Adam Foltz | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 699 | DOC_03520971 | Adam Foltz | MSG | | 10/9/2021 | Margo Cardwell (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| 700 | DOC_03520972 | Adam Foltz | DOCX | Wilson Montjoy | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 701 | DOC_0352073 | Adam Foltz | MSG | | 10/8/2021 | Margo Cardwell (attorney) | Adam Foltz | Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| 702 | DOC_0352074 | Adam Foltz | MSG | | 10/12/2021 | Colleen Garcia | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| 703 | DOC_0352075 | Adam Foltz | MSG | | 10/4/2021 | Colleen Garcia | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| 704 | DOC_0352076 | Adam Foltz | MSG | | 10/3/2021 | Colleen Garcia | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 705 | DOC_0352082 | Adam Foltz | XLSX | Adam Foltz | 11/22/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 706 | DOC_0352094 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz; Margo Cardwell (attorney) | Mark Wimmer | Jeff Archer (TLC) | | Legislative; Attorney Client; Work Product | Confidential communication to attorney retained to advise on legality of redistricting legislation, as well as to other legislative staff, relating to draft redistricting proposal. |
| 707 | DOC_0352095 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 708 | DOC_0352096 | Adam Foltz | MSG | | 10/15/2021 | Adam Foltz | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 709 | DOC_0352097 | Adam Foltz | MSO | | 10/15/2021 | Adam Foltz | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. |
| 710 | DOC_0352098 | Adam Foltz | MSO | | 10/14/2021 | Adam Foltz | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. |
| 711 | DOC_0352106 | Adam Foltz | MSO | | 10/2/2021 | Adam Foltz | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. |
| 712 | DOC_0352107 | Adam Foltz | MSO | | 9/29/2021 | Adam Foltz | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 713 | DOC_0352108 | Adam Foltz | MSG | | 9/25/2021 | Adam Foltz | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. |
| 714 | DOC_0352109 | Adam Foltz | MSG | | 9/28/2021 | Victoria Smith; Adam Foltz | Rita Pantillion (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. |
| 715 | DOC_0352110 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Trey Burke | | | Legislative; Attorney Client; Work Product | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. |
| 716 | DOC_0352111 | Adam Foltz | MSG | | 10/1/2021 | Scott Field (attorney) | Worth Farabee | Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential communication to attorney retained to advise on legality of redistricting legislation, as well as to other legislative staff, relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 717 | DOC_0352118 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Brooks Landgraf | | | Legislative | Confidential communication with legislator relating to draft redistricting proposal. |
| 718 | DOC_0352120 | Adam Foltz | MSG | | 9/24/2021 | Adam Foltz | Brooks Landgraf | | | Legislative | Confidential communication with legislator relating to draft redistricting proposal. |
| 719 | DOC_0352122 | Adam Foltz | MSG | | 10/18/2021 | Jared May (TLC) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. |
| 720 | DOC_0352123 | Adam Foltz | MSG | | 10/14/2021 | Jared May (TLC) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 721 | DOC_0352124 | Adam Foltz | MSG | | 10/2/2021 | Jared May (TLC) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. |
| 722 | DOC_0352125 | Adam Foltz | MSG | | 9/29/2021 | Jared May (TLC) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. |
| 723 | DOC_0352126 | Adam Foltz | MSG | | 9/25/2021 | Jared May (TLC) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. |
| 724 | DOC_0352157 | Adam Foltz | PDF | Makayla Arthur | 8/25/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 725 | DOC_0352238 | Adam Foltz | PDF | | 9/17/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 726 | DOC_0352245 | Adam Foltz | PDF | | 9/17/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 727 | DOC_0352246 | Adam Foltz | PDF | | 9/17/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 728 | DOC_0352248 | Adam Foltz | PDF | | 9/17/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 729 | DOC_0352249 | Adam Foltz | PDF | | 9/17/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 730 | DOC_0352250 | Adam Foltz | PDF | | 9/17/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 731 | DOC_0352255 | Adam Foltz | PDF | | 8/20/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 732 | DOC_0352256 | Adam Foltz | PDF | | 8/19/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 733 | DOC_0352306 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to retention of counsel for the purpose of advising on the legality of redistricting legislation. |
| 734 | DOC_0352307 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to retention of counsel for the purpose of advising on the legality of redistricting legislation. |
| 735 | DOC_0352411 | Adam Foltz | XLSX | Jared May (TLC) | 1/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 736 | DOC_0352412 | Adam Foltz | XLSX | Kurt Gore | 12/15/2020 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 737 | DOC_0352413 | Adam Foltz | XLSX | Kurt Gore | 12/14/2020 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 738 | DOC_0352416 | Adam Foltz | XLSX | Jared May (TLC) | 1/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 739 | DOC_0352417 | Adam Foltz | XLSX | Kurt Gore | 12/14/2020 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 740 | DOC_0352418 | Adam Foltz | XLSX | Kurt Gore | 12/15/2020 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 741 | DOC_0352524 | Adam Foltz | PDF | | 6/7/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 742 | DOC_0352525 | Adam Foltz | PDF | | 8/2/2010 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 743 | DOC_0352526 | Adam Foltz | PDF | | 7/29/2010 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 744 | DOC_0352527 | Adam Foltz | PDF | | 6/7/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 745 | DOC_0352529 | Adam Foltz | PDF | | 3/30/2015 | | | | | Legislative; Attorney Client: Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 746 | DOC_0352530 | Adam Foltz | PDF | | 4/27/2015 | | | | | Legislative; Attorney Client: Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 747 | DOC_0352542 | Adam Foltz | PDF | | 6/7/2021 | | | | | Legislative; Attorney Client: Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 748 | DOC_0352543 | Adam Foltz | PDF | | 3/30/2017 | | | | | Legislative; Attorney Client: Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 749 | DOC_0352544 | Adam Foltz | PDF | | 7/29/2010 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 750 | DOC_0352545 | Adam Foltz | PDF | | 5/12/2004 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 751 | DOC_0352552 | Adam Foltz | PDF | | 7/29/2010 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 752 | DOC_0352553 | Adam Foltz | PDF | | 5/12/2004 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 753 | DOC_0352560 | Adam Foltz | PDF | | 7/29/2010 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 754 | DOC_0352561 | Adam Foltz | PDF | | 5/12/2004 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 755 | DOC_0352568 | Adam Foltz | PDF | | 7/29/2010 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 756 | DOC_0352569 | Adam Foltz | PDF | | 5/12/2004 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 757 | DOC_0352576 | Adam Foltz | PDF | | 6/7/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 758 | DOC_0352577 | Adam Foltz | PDF | | 3/1/2016 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 759 | DOC_0352578 | Adam Foltz | PDF | | 3/24/2014 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 760 | DOC_0352579 | Adam Foltz | PDF | | 7/29/2010 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 761 | DOC_0352580 | Adam Foltz | PDF | | 5/12/2015 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 762 | DOC_0352587 | Adam Foltz | PDF | | 7/7/2011 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 763 | DOC_0352588 | Adam Foltz | PDF | | 4/28/2011 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 764 | DOC_0352594 | Adam Foltz | PDF | | 2/21/2012 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 765 | DOC_0352595 | Adam Foltz | PDF | | 5/30/2013 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 766 | DOC_0352601 | Adam Foltz | PDF | | 12/27/2012 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 767 | DOC_0352602 | Adam Foltz | PDF | | 2/28/2012 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 768 | DOC_0352607 | Adam Foltz | PDF | | 5/6/2016 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 769 | DOC_0352608 | Adam Foltz | PDF | | 5/26/2017 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 770 | DOC_0352612 | Adam Foltz | PDF | | 6/3/2019 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 771 | DOC_0352618 | Adam Foltz | PDF | | 6/3/2019 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| 772 | DOC_0352674 | Adam Foltz | PDF | | 9/25/2021 | Andrew Murr | Adam Foltz | | | Legislative | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 773 | DOC_0352677 | Adam Foltz | PDF | | 10/16/2021 | Brooks Landgraf | | | | Legislative | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. |
| 774 | DOC_0352678 | Adam Foltz | PDF | | 10/17/2021 | Colleen Garcia; Margo Cardwell (attorney); Scott Field (attorney) | | | | Legislative | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. |
| 775 | DOC_0352685 | Adam Foltz | PDF | | 9/26/2021 | Colleen Garcia; Todd Hunter; Angie Flores; Jerry Alvarez (Redistricting committee assistant clerk); Margo Cardwell (attorney); Scott Field (attorney) | | | | Legislative; Attorney Client | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding legislation regarding the Texas House districts. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation |
| 776 | DOC_0352690 | Adam Foltz | PDF | | 10/22/2021 | Colleen Garcia; Todd Hunter; Angie Flores; Tommie Cardin (attorney); Scott Field (attorney) | | | | Legislative; Attorney Client | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding redistricting legislation regarding the Texas House districts. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 777 | DOC_0352691 | Adam Foltz | PDF | | 9/16/2021 | Colleen Garcia; Todd Hunter; Angie Flores | | | | Legislative | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. |
| 778 | DOC_0352694 | Adam Foltz | PDF | | 10/16/2021 | Colleen Garcia; Todd Hunter; Scott Field (attorney); Margo Cardwell (attorney) | | | | Legislative; Attorney Client | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation |
| 779 | DOC_0352695 | Adam Foltz | PDF | | 9/27/2021 | Colleen Garcia; Todd Hunter; Margo Cardwell (attorney); Tommie Cardin (attorney); Scott Field (attorney) | | | | Legislative; Attorney Client | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation |
| 780 | DOC_0352702 | Adam Foltz | PDF | | 10/15/2021 | Margo Cardwell (attorney); Scott Field (attorney) | | | | Legislative; Attorney Client | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 781 | DOC_0352703 | Adam Foltz | PDF | | 9/22/2021 | Mike Schofield | | | | Legislative | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. |
| 782 | DOC_0352704 | Adam Foltz | PDF | | 10/17/2021 | Parker Berry (attorney) | | | | Legislative; Attorney Client | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding the redistricting legislation regarding the Texas House districts. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation |
| 783 | DOC_0352705 | Adam Foltz | PDF | | 10/4/2021 | Ramon Romero | | | | Legislative | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. |
| 784 | DOC_0352707 | Adam Foltz | PDF | | 10/16/2021 | Scott Field (attorney); Parker Berry (attorney) | | | | Legislative; Attorney Client | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding the redistricting legislation regarding the Texas House districts. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 785 | DOC_0352715 | Adam Foltz | PDF | | 9/27/2021 | Todd Hunter; Angie Flores; Scott Field (attorney); Tommie Cardin (attorney) | | | | Legislative; Attorney Client | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation |
| 786 | DOC_0352719 | Adam Foltz | PDF | | 10/16/2021 | Todd Hunter; Scott Field (attorney) | | | | Legislative; Attorney Client | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation |
| 787 | DOC_0352724 | Adam Foltz | PDF | | 9/28/2021 | Tommie Cardin (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation |
| 788 | DOC_0352726 | Adam Foltz | PDF | | 10/5/2021 | Tommie Cardin (attorney) | Adam Foltz | | | Legislative | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 789 | PDOC_003927 | Adam Foltz | | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| 790 | PDOC_003930 | Adam Foltz | | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| 791 | PDOC_003936 | Adam Foltz | | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| 792 | PDOC_003940 | Adam Foltz | | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 793 | PDOC_003965 | Adam Foltz | | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| 794 | PDOC_003967 | Adam Foltz | | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| 795 | PDOC_003970 | Adam Foltz | | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| 796 | PDOC_003974 | Adam Foltz | | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 797 | PDOC_003976 | Adam Foltz | | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| 798 | PDOC_003978 | Adam Foltz | | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| 799 | PDOC_004000 | Adam Foltz | | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| 800 | PDOC_004008 | Adam Foltz | | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 801 | PDOC_004009 | Adam Foltz | | | 9/15/2021 | Members of the House Redistricting Committee | Jeff Archer (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication from TLC to members of the House Redistricting Committee relating to the use of RedAppl. |
| 802 | PDOC_004011 | Adam Foltz | | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| 803 | PDOC_004013 | Adam Foltz | | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| 804 | PDOC_004018 | Adam Foltz | | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 805 | PDOC_004022 | Adam Foltz | | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| 806 | PDOC_004024 | Adam Foltz | | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| 807 | PDOC_004039 | Adam Foltz | | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| 808 | PDOC_004040 | Adam Foltz | | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 809 | PDOC_004042 | Adam Foltz | | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| 810 | PDOC_004050 | Adam Foltz | | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| 811 | PDOC_004055 | Adam Foltz | | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| 812 | PDOC_004075 | Adam Foltz | | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 813 | PDOC_004296 | Adam Foltz | | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| 814 | PDOC_004268 | Adam Foltz | | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| 815 | PDOC_004269 | Adam Foltz | | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| 816 | PDOC_004271 | Adam Foltz | | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 817 | PDOC_004275 | Adam Foltz | | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| 818 | PDOC_004304 | Adam Foltz | | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| 819 | PDOC_004309 | Adam Foltz | | | 10/2/2021 | Scott Field (attorney); Parker Berry (attorney) | Tommie Cardin (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication from counsel retained for the purpose of advising on the legality of redistricting legislation, relating to draft proposal. |
| 820 | PDOC_004311 | Adam Foltz | | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 821 | PDOC_004318 | Adam Foltz | | | 10/3/2021 | Chairman Todd Hunter | Butler Snow LLP | | | Legislative; Attorney Client; Work Product | Confidential memorandum on counsel letterhead by counsel retained for the purpose of advising on the legality of the proposed legislation. |
| 822 | PDOC_004320 | Adam Foltz | | | | | | | | Legislative; Attorney Client; Work Product | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| 823 | PDOC_004321 | Adam Foltz | | | 10/3/2021 | Chairman Todd Hunter | Butler Snow LLP | | | Legislative; Attorney Client; Work Product | Confidential memorandum on counsel letterhead by counsel retained for the purpose of advising on the legality of the proposed legislation. |
| 824 | PDOC_004324 | Adam Foltz | | | 9/30/2021 | Margo Cardwell (attorney); Colleen Garcia; Adam Foltz; Angie Flores | Butler Snow LLP | | | Legislative; Attorney Client; Work Product | Confidential memorandum on counsel letterhead by counsel retained for the purpose of advising on the legality of the proposed legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 825 | PDOC_004370 | Adam Foltz | | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| 826 | PDOC_004375 | Adam Foltz | | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| 827 | PDOC_004379 | Adam Foltz | | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| 828 | PDOC_004383 | Adam Foltz | | | 7/19/2021 | | Butler Snow LLP | | | Legislative; Attorney Client; Work Product | Confidential memorandum on counsel letterhead by counsel retained for the purpose of advising on the legality of the proposed legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 829 | PDOC_004386 | Adam Foltz | | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| 830 | PDOC_004390 | Adam Foltz | | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| 831 | PDOC_004395 | Adam Foltz | | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| 832 | PDOC_004400 | Adam Foltz | | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 833 | DOC_0000001 | Anna Mackin | PDF | | 11/16/2021 | | | | | Legislative | Compilation of confidential emails exchanged between M., Mackin and various members of the Texas Legislature regarding the creation and design of the new electoral maps, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 834 | DOC_0000027 | Anna Mackin | DOCX | Sean Opperman (attorney) | 10/16/2021 | | | | | Legislative; Attorney Client | Analysis of draft redistricting legislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| 835 | DOC_0000064 | Anna Mackin | PDF | | | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting legislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| 836 | DOC_0000065 | Anna Mackin | PDF | | | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting legislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 837 | DOC_0000066 | Anna Mackin | PDF | | | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting legislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| 838 | DOC_0000077 | Anna Mackin | DOCX | | 8/26/2021 | | | | | Legislative; Attorney Client; Work Product | Calendar entries relating to redistricting, including hearings, and meetings with legislators and staffers. |
| 839 | DOC_0000078 | Anna Mackin | DOCX | | 8/26/2021 | | | | | Legislative; Attorney Client; Work Product | Calendar entries relating to redistricting, including hearings, and meetings with legislators and staffers. |
| 840 | DOC_0000081 | Anna Mackin | PDF | Sean Opperman (attorney) | 8/12/2021 | Members of the Senate | Senator Huffman | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 841 | DOC_0000082 | Anna Mackin | PDF | | 9/17/2021 | Members of the Senate | Senator Huffman | | | Legislative | Confidential communications regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 842 | DOC_0000084 | Anna Mackin | DOCX | Anna Mackin (attorney) | 10/16/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| 843 | DOC_0000086 | Anna Mackin | PDF | Chloe Powers (Senate Research Center) | 9/11/2021 | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee bearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| 844 | DOC_0000087 | Anna Mackin | PDF | Jordan Deathe (Senate Research Center) | 9/8/2021 | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee bearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 845 | DOC_0000088 | Anna Mackin | PDF | Robert Cuse (Senate Research Center) | 9/8/2021 | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| 846 | DOC_0000089 | Anna Mackin | PDF | Jo Walston (Senate Research Center) | 9/11/2021 | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| 847 | DOC_0000090 | Anna Mackin | PDF | Eleanor White (Senate Research Center) | 9/13/2021 | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| 848 | DOC_0000091 | Anna Mackin | PDF | Jordan Deathe (Senate Research Center) | 9/27/2021 | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 849 | DOC_0000092 | Anna Mackin | PDF | Robert Cuse (Senate Research Center) | 9/27/2021 | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| 850 | DOC_0000093 | Anna Mackin | PDF | Jordan Deathe (Senate Research Center) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| 851 | DOC_0000094 | Anna Mackin | PDF | Jo Walston (Senate Research Center) | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| 852 | DOC_0000095 | Anna Mackin | PDF | Kenneth Bryan (Senate Research Center) | 2/22/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 853 | DOC_0000096 | Anna Mackin | PDF | Kenneth Bryan (Senate Research Center) | 3/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| 854 | DOC_0000097 | Anna Mackin | PDF | Kenneth Bryan (Senate Research Center) | 3/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| 855 | DOC_0000098 | Anna Mackin | PDF | Andrew Robison (Senate Research Center) | 3/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| 856 | DOC_0000101 | Anna Mackin | DOCX | | 8/27/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential draft retention contract for use in connection with redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 857 | DOC_0000105 | Anna Mackin | DOCX | Casey Contres (Congressman Tony Gonzales former chief of staff) | 10/1/2021 | | | | | Legislative | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 858 | DOC_0000106 | Anna Mackin | PDF | Sean Opperman (attorney) | 9/23/2021 | | | | | Legislative; Attorney Client; Work Product | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 859 | DOC_0000107 | Anna Mackin | PDF | Ashley Brooks (Senator Huffman former legislative director) | 8/23/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 860 | DOC_0000108 | Anna Mackin | DOCX | Sean Opperman (attorney) | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting legislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 861 | DOC_0000116 | Anna Mackin | PDF | Ashley Brooks (Senator Huffman former legislative director) | 9/10/2021 | Members of the Senate | Senator Huffman | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 862 | DOC_0000117 | Anna Mackin | PDF | | 8/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee staff. |
| 863 | DOC_0000118 | Anna Mackin | PDF | | 10/7/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee staff. |
| 864 | DOC_0000129 | Anna Mackin | PDF | | 9/14/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential draft retention contract for use in connection with redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 865 | DOC_0000132 | Anna Mackin | PDF | Erica Sebree (Texas House of Representatives IT) | 8/24/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 866 | DOC_0000133 | Anna Mackin | PDF | | 10/7/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| 867 | DOC_0000134 | Anna Mackin | PDF | | 10/7/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| 868 | DOC_0000135 | Anna Mackin | PDF | | 10/7/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 869 | DOC_0000139 | Anna Mackin | PDF | | 10/1/2021 | | | | | Legislative | Confidential draft of redistricting legislation, relating to congressional districts, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 870 | DOC_0000140 | Anna Mackin | PDF | | 10/1/2021 | | | | | Legislative | Confidential draft of redistricting legislation, relating to congressional districts, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 871 | DOC_0000141 | Anna Mackin | PDF | | 10/1/2021 | | | | | Legislative | Confidential draft of redistricting legislation, relating to congressional districts, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 872 | DOC_0000142 | Anna Mackin | PDF | | 10/1/2021 | | | | | Legislative | Confidential draft of redistricting legislation, relating to congressional districts, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 873 | DOC_0000143 | Anna Mackin | PDF | | 10/8/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| 874 | DOC_0000144 | Anna Mackin | PDF | | 10/8/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| 875 | DOC_0000145 | Anna Mackin | PDF | | 10/8/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| 876 | DOC_0000146 | Anna Mackin | PDF | | 10/8/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 877 | DOC_0000147 | Anna Mackin | PDF | | 10/8/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| 878 | DOC_0000175 | Anna Mackin | PDF | Alshbe Lila Valencia (Texas Demographic Center) | 2/5/2021 | | | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 879 | DOC_0000182 | Anna Mackin | PDF | | 9/26/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| 880 | DOC_0000183 | Anna Mackin | PDF | | 9/30/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 881 | DOC_0000184 | Anna Mackin | PDF | | 10/4/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| 882 | DOC_0000195 | Anna Mackin | PDF | | 8/5/2021 | | | | | Legislative | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee staff. |
| 883 | DOC_0000197 | Anna Mackin | PDF | | 9/27/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| 884 | DOC_0000198 | Anna Mackin | PDF | | 9/27/2021 | | | | | Legislative | Confidential draft of redistricting legislation, relating to congressional districts, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 885 | DOC_0000199 | Anna Mackin | DOCX | Sean Opperman (attorney) | 10/16/2021 | | | | | Legislative; Attorney Client | Analysis of draft redistricting legislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| 886 | DOC_0000210 | Anna Mackin | DOCX | | 8/30/2021 | | | | | Legislative | Calendar entries relating to redistricting, including hearings, and meetings with legislators and staffers |
| 887 | DOC_0000213 | Anna Mackin | PDF | | 4/13/2021 | | | | | Legislative; Attorney Client; Work Product | consensus revisions arise from Lehotsky Keller to Lieutenant Governor Patrick and Senator Huffman, setting forth scope of representation and describing related redistricting legal issues, made for the purpose of facilitating the rendition of legal advice regarding redistricting litigation. The retention of Lehotsky Kelly and the firm's scope of work also reveals mental impression on legislative process and ... |
| 888 | DOC_0000214 | Anna Mackin | PDF | Erica Sobree (Texas House of Representatives IT) | 8/24/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 889 | DOC_0000216 | Anna Mackin | PDF | | | | | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 890 | DOC_0000217 | Anna Mackin | PDF | | 9/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential draft retention contract for use in connection with redistricting legislation. |
| 891 | DOC_0000218 | Anna Mackin | PDF | | 9/8/2021 | | | | | Legislative | Confidential draft retention contract for use in connection with redistricting legislation. |
| 892 | DOC_0000219 | Anna Mackin | PDF | | 9/13/2021 | | | | | Legislative | Confidential draft retention contract for use in connection with redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 893 | DOC_0000220 | Anna Mackin | DOCX | | 8/31/2021 | | | | | Legislative | Confidential draft retention contract for use in connection with redistricting legislation. |
| 894 | DOC_0000267 | Anna Mackin | DOCX | Anna Mackin (attorney) | 10/17/2021 | | | | | Legislative; Attorney Client; Work Product | Summary of proposed redistricting legislation relating to congressional districts, prepared by Anna Mackin (attorney) for Senator Huffman's use in considering redistricting legislation, reflecting and implicating legislative and attorney privileged thoughts, opinions, and mental impressions. |
| 895 | DOC_0000269 | Anna Mackin | DOCX | Anna Mackin (attorney) | 10/6/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 896 | DOC_0000270 | Anna Mackin | DOCX | Anna Mackin (attorney) | 10/7/2021 | | | | | Legislative; Attorney Client; Work Product | Summary of proposed redistricting legislation relating to congressional districts, prepared by Anna Mackin (attorney) for Senator Huffman's use in considering redistricting legislation, reflecting and implicating legislative and attorney privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 897 | DOC_0000271 | Anna Mackin | DOCX | Sean Opperman (attorney) | 10/5/2021 | | | | | Legislative; Attorney; Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 898 | DOC_0000273 | Anna Mackin | DOCX | Anna Mackin (attorney) | 10/16/2021 | | | | | Legislative; Attorney; Client; Work Product | Summary of proposed redistricting legislation relating to congressional districts, prepared by Anna Mackin (attorney) for Senator Huffman's use in considering redistricting legislation, reflecting and implicating legislative and attorney privileged thoughts, opinions, and mental impressions. |
| 899 | DOC_0000274 | Anna Mackin | DOCX | Anna Mackin (attorney) | 10/12/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| 900 | DOC_0000277 | Anna Mackin | DOCX | Anna Mackin (attorney) | 9/30/2021 | | | | | Legislative | Typed notes regarding redistricting legislation relating to congressional districts, kept for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 901 | DOC_0000280 | Anna Mackin | DOCX | Anna Mackin (attorney) | 10/17/2021 | | | | | Legislative; Attorney Client | Analysis of draft redistricting legislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| 902 | DOC_0000293 | Anna Mackin | DOCX | Anna Mackin (attorney) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 903 | DOC_0000305 | Anna Mackin | DOCX | Anna Mackin (attorney) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 904 | DOC_0000306 | Anna Mackin | DOCX | Anna Mackin (attorney) | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|-------|----------------|-----------|----------------|-----------|--------------|-----|------|-----|-----|-----------------|-------------|
| 905 | DOC_0000344 | Anna Mackin | DOCX | Wroe Jackson (Senator Huffman former general counsel) | 7/16/2021 | | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| 906 | DOC_0000345 | Anna Mackin | DOCX | Wroe Jackson (Senator Huffman former general counsel) | 7/19/2021 | | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| 907 | DOC_0000346 | Anna Mackin | DOCX | Wroe Jackson (Senator Huffman former general counsel) | 7/21/2021 | | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| 908 | DOC_0000349 | Anna Mackin | DOCX | Wroe Jackson (Senator Huffman former general counsel) | 5/7/2021 | | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 909 | DOC_0000350 | Anna Mackin | DOCX | Wroe Jackson (Senator Huffman former general counsel) | 7/16/2021 | | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| 910 | DOC_0000351 | Anna Mackin | DOCX | Sean Opperman (attorney) | 8/26/2021 | | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| 911 | DOC_0000353 | Anna Mackin | DOCX | Anna Mackin (attorney) | 1/29/2021 | Sean Opperman (attorney) | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| 912 | DOC_0000372 | Anna Mackin | MSG | | 1/9/2021 | | Jeff Archer (TLC) | Anna Mackin (attorney); Karina Davis | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 913 | DOC_0000376 | Anna Mackin | MSG | | 1/22/2021 | Aaron Harris; Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clemente; Drew Tedford; Glen Austin; Grecia Galvan; Jason Kirksey; Koy Kunkel; Lara Wendler; Luis Moreno; Mare Salvato; Matthew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shari Shivers; Shelby Cortier; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 914 | DOC_0000377 | Anna Mackin | PDF | Ashley Brooks (Senator Huffman former legislative director) | 1/22/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 915 | DOC_0000378 | Anna Mackin | PDF | Anna Mackin (attorney) | 1/22/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 916 | DOC_0000379 | Anna Mackin | PDF | Jeff Hillery (Senator Huffman former communications director) | 1/21/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 917 | DOC_0000905 | Anna Mackin | MSG | | 12/21/2020 | Senate | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|-------|---------------|-----------|----------------|-----------|--------------|-----|------|-----|-----|-----------------|-------------|
| 918 | DOC_0000965 | Anna Mackin | MSG | | 1/11/2021 | Alexander Hammond; Amy Lane; Angus Laplon; Anna Barnett; Cari Christman; Carrie Smith; Chris Steinbach; Cody Terry; Dave Nelson; Daisy Jaimer; Drew Graham; Garry Jones; Ginny Bell; Johanna Kim; Jorge Ramirez; Josh Reyna; Lajuana D. Barton; Lara Wendler; Luis Moreno; Marc Salvato; Margaret Frau-Wallace; Matthew Dowling; Peter Einhorn; Randy Samuelson; Robert Borja; Ruben O'Bell; Stacey Chamberlin; Tara Garcia; Terry Franks; Toman Larralde | Sean Opperman (attorney) | Anna Mackin (attorney) | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 919 | DOC_0000972 | Anna Mackin | MSG | | 1/15/2021 | Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Benjamin Jackson; Carrie Barkley; Caity Smith; Cody Terry; Deisy James; Doug Clemente; Ginny Bell; Glen Austin; Grecia Galvan; Jason Kirksey; Koy Kunkel; Lara Wendler; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shari Shivers; Shelby Cortez; Stacey Chamberlin; Tomas Larralde | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 920 | DOC_0000973 | Anna Mackin | MSG | | 1/17/2021 | Patsy Spaw; Karina Davis; Scott Caffey; Charnetha Grayson; Joel Graebel; Jeff Archer (TLC); Jill Turetsky; Tim Beto; Ty Liddell | Sean Opperman (attorney) | Anna Mackin (attorney); Koy Kunkel | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 921 | DOC_0000974 | Anna Mackin | DOCX | Sean Opperman (attorney) | 1/17/2021 | | | | | Legislative; Attorney Client; Work Product | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| 922 | DOC_0000975 | Anna Mackin | MSG | | 1/17/2021 | Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| 923 | DOC_0001064 | Anna Mackin | MSG | | 9/1/2021 | Anna Mackin (attorney) | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| 924 | DOC_0001065 | Anna Mackin | TXT | | | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 925 | DOC_0001080 | Anna Mackin | MSG | | 10/16/2021 | Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| 926 | DOC_0001108 | Anna Mackin | MSG | | 2/24/2021 | Aaron Harris; Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Daisy Jaimer; Doug Clemente; Drew Tedford; Greesa Galvan; Jason Kirksey; Kenneth Bryan; Key Kunkel; Lara Wendler; Lauren Cadena; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shelby Cortue; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 927 | DOC_0001109 | Anna Mackin | PDF | Anna Mackin (attorney) | 2/24/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 928 | DOC_0001164 | Anna Mackin | MSG | | 9/7/2021 | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alber; Shelby Cortac; Stacey Chamberlin; Sushma Smith; Taylor Borer | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 929 | DOC_0001165 | Anna Mackin | PDF | Anna Mackin (attorney) | 8/20/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 930 | DOC_0001166 | Anna Mackin | MSG | | 1/24/2021 | Aaron Harris; Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clemente; Drew Tedford; Glen Austin; Grecia Galvan; Jason Kirksey; Koy Kunkel; Lara Wendler; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shari Shivers; Shelby Corine; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 931 | DOC_0001167 | Anna Mackin | PDF | Anna Mackin (attorney) | 1/22/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 932 | DOC_0001168 | Anna Mackin | MSG | | 1/23/2021 | Aaron Harris; Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Caty Jackson; Carrie Smith; Cody Terry; Deisy Jaimez; Doug Clemente; Drew Tedford; Glen Austin; Grecia Galvan; Jason Kirksey; Koy Kunkel; Lara Wendler; Luis Moreno; Mare Salvato; Matthew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shari Shivers; Shelby Corine; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|-------|----------------|-----------|----------------|-----------|--------------|-----|------|-----|-----|-----------------|-------------|
| 933 | DOC_0001170 | Anna Mackin | MSG | | 1/22/2021 | Aaron Harris; Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Daisy Jaimes; Doug Clemente; Drew Tedford; Glen Austin; Grecia Galvan; Jason Kirksey; Koy Kunkel; Lara Wendler; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Aiter; Shari Shivers; Shelby Corine; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 934 | DOC_0001171 | Anna Mackin | MSG | | 4/22/2021 | Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|-------|---------------|-----------|----------------|-----------|--------------|-----|------|-----|-----|-----------------|-------------|
| 935 | DOC_0001173 | Anna Mackin | MSG | | 4/13/2021 | Scott Keller (attorney) | Darrell Davila | Chris Sterner (attorney); Alix Morris (attorney); Sean Opperman (attorney); Anna Mackin (attorney); Todd Disher | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| 936 | DOC_0001175 | Anna Mackin | MSG | | 6/10/2021 | Anna Mackin (attorney) | Jared May (TLC) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 937 | DOC_0001186 | Anna Mackin | MSG | | 2/17/2021 | Aaron Harris; Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Daisy Jaimes; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Kenneth Bryan; Roy Kunkel; Lara Wendler; Laura Carbuzuz; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shelby Corrine; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 938 | DOC_0001189 | Anna Mackin | MSG | | 2/15/2021 | Aaron Harris; Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Daisy Jimmie; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Kenneth Bryan; Koy Kunkel; Lara Wendler; Lauren Carbeneau; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Aker; Shabby Cortiac; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 939 | DOC_0001190 | Anna Mackin | MSG | | 2/8/2021 | Aaron Harris; Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britten Davis; Caity Jackson; Carrie Smith; Cody Terry; Daisy Jansze; Doug Clements; Drew Tedford; Glen Austin; Grecia Galvan; Jason Kirksey; Kenneth Bryan; Roy Kunkel; Lara Wendler; Lauren Carbeaux; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Aber; Shabby Cortnee; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 940 | DOC_0001198 | Anna Mackin | MSG | | 3/1/2021 | Aaron Harris; Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Daisy Jimenez; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Kenneth Bryan; Koy Kunkel; Laura Wendler; Lauren Carbeaux; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shelby Cortiaz; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Won | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 941 | DOC_0001200 | Anna Mackin | PDF | Anna Mackin (attorney) | 3/1/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 942 | DOC_0001204 | Anna Mackin | MSG | | 3/27/2021 | Aaron Harris; Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Daisy Jaimes; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Kenneth Bryan; Koy Kunkel; Lara Wendler; Lauren Carbeaux; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Aber; Shelby Cortina; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Won | Sean Opperman (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| 943 | DOC_0001229 | Anna Mackin | MSG | | 6/21/2021 | Darrell Davila; Chris Sterner (attorney); Sean Opperman (attorney); Anna Mackin (attorney) | Scott Keller (attorney) | Steve Lebotsky | | Attorney Client | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 944 | DOC_0001244 | Anna Mackin | MSG | | 7/29/2021 | Aaron Harris; Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Daisy Jimmer; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Kenneth Bryan; Koy Kunkel; Lara Wendler; Lauren Cacheaux; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Aher; Shelby Cortiac; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen | Sean Opperman (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 945 | DOC_0001250 | Anna Mackin | MSG | | 8/12/2021 | Alexander Hammond; Amy Lane; Angus Lupton; Anna Barnett; Cari Christman; Carrie Smith; Chris Steinbach; Cody Terry; Dave Nelson; Deity James; Drew Graham; Garry Jones; Johanna Kim; Jorge Ramirez; Josh Reyna; LaJuana D. Barton; Lara Wendler; Luis Moreno; Marc Salvato; Margaret Wallace; Matthew Dowling; Pearl Cruz; Peter Einhorn; Randy Samuelson; Robert Borja; Ruben O'Bell; Stacey Chamberlin; Tara Clemente; Terry Franks | Sean Opperman (attorney) | Anna Mackin (attorney) | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 946 | DOC_0001252 | Anna Mackin | MSG | | 8/16/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Jared May (TLC) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 947 | DOC_0001256 | Anna Mackin | MSG | | 8/19/2021 | Aaron Harris; Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Bryan Dunaway; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; Greeta Galvan; Jason Kirksey; Kenneth Bryan; Lara Wendler; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alber; Shelby Cortez; Stacey Chamberlain; Sushma Smith | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 948 | DOC_0001258 | Anna Mackin | MSG | | 8/23/2021 | Alexander Hammond; Angie Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Bryan Dunaway; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clemetric; Drew Tedford; Grecia Galvan; Jason Kirksey; Kenneth Bryan; Lara Wendler; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shelby Cortne; Stacey Chamberlin; Sushma Smith; Taylor Borer | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 949 | DOC_0001259 | Anna Mackin | PDF | Ashley Brooks (Senator Huffman Senate legislative director) | 8/23/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 950 | DOC_0001260 | Anna Mackin | PDF | Anna Mackin (attorney) | 8/20/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 951 | DOC_0001264 | Anna Mackin | PDF | Erica Sebree (Texas House of Representatives IT) | 8/24/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 952 | DOC_0001265 | Anna Mackin | PDF | Erica Sebree (Texas House of Representatives IT) | 8/24/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 953 | DOC_0001268 | Anna Mackin | MSG | | 8/27/2021 | Gardner Pate; Jeff Oldham (attorney); Courtney Hjaltman; Angela Colmenero (attorney) | Sean Opperman (attorney) | Anna Mackin (attorney) | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 954 | DOC_0001269 | Anna Mackin | DOCX | | 8/26/2021 | | | | | Legislative | Calendar entries relating to redistricting, including hearings, and meetings with legislators and staffers |
| 955 | DOC_0001270 | Anna Mackin | DOCX | | 8/26/2021 | | | | | Legislative | Calendar entries relating to redistricting, including hearings, and meetings with legislators and staffers |
| 956 | DOC_0001271 | Anna Mackin | MSG | | 8/30/2021 | Gardner Pate; Jeff Oldham (attorney); Courtney Hjaltman; Angela Colmenero (attorney) | Sean Opperman (attorney) | Anna Mackin (attorney) | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 957 | DOC_0001272 | Anna Mackin | DOCX | | 8/30/2021 | | | | | Legislative | Calendar entries relating to redistricting, including hearings, and meetings with legislators and staffers |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 958 | DOC_0001273 | Anna Mackin | MSG | | 8/30/2021 | Sean Opperman (attorney) | Karina Davis | Anna Mackin (attorney) | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 959 | DOC_0001276 | Anna Mackin | MSG | | 9/3/2021 | Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Betton Davis; Bryan Dunaway; Carrie Smith; Cody Terry; Deisy Jaimez; Doug Clementz; Drew Tedford; Grecia Galvan; Jason Kirksey; Kenneth Bryan; Lara Wendler; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shelby Cormier; Stacey Chamberlin; Sushma Smith; Taylor Borer | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 960 | DOC_0001277 | Anna Mackin | PDF | Anna Mackin (attorney) | 8/20/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 961 | DOC_0001283 | Anna Mackin | MSG | | 9/8/2021 | Anna Mackin (attorney) | Brad Lockerbie (consultant) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 962 | DOC_0001284 | Anna Mackin | PDF | | 9/8/2021 | Anna Mackin (attorney) | | | | Legislative | Confidential draft retention contract for use in connection with redistricting legislation. |
| 963 | DOC_0001285 | Anna Mackin | MSG | | 9/8/2021 | Anna Mackin (attorney) | Brad Lockerbie (consultant) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 964 | DOC_0001286 | Anna Mackin | PDF | | 9/8/2021 | | | | | Legislative | Confidential draft retention contract for use in connection with redistricting legislation. |
| 965 | DOC_0001287 | Anna Mackin | MSG | | 9/10/2021 | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Lara Wendler; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Dell; Ryan Alter; Shelby Currie; Stacey Chamberlin; Sushma Smith; Taylor Boxer | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implanting legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 966 | DOC_0001289 | Anna Mackin | MSG | | 9/13/2021 | Anna Mackin (attorney) | Chris Sterner (attorney) | Sean Opperman (attorney); Darrell Davila; Alix Morris (attorney) | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 967 | DOC_0001292 | Anna Mackin | MSG | | 9/14/2021 | Anna Mackin (attorney) | Kimberly Shields | Jeff Archer (TLC); Jon Heining | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 968 | DOC_0001320 | Anna Mackin | | | | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Cortez; Stacey Chamberlin; Sushma Cordia; Taylor Borer | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 969 | DOC_0001321 | Anna Mackin | MSG | | 9/20/2021 | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barrett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelly Cortez; Stacey Chamberlin; Sushma Smith; Taylor Borer | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 970 | DOC_0001326 | Anna Mackin | MSG | | 9/19/2021 | Anna Mackin (attorney); Sean Opperman (attorney) | Wendy Underhill | Ben Williams | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 971 | DOC_0001335 | Anna Mackin | MSG | | 9/22/2021 | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barrett; Anna Mackin (attorney); Bryan Dunaway; Curtis Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jasen Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Dell; Ryan Alter; Shelby Cuttner; Stacey Chamberlin; Sushma Smith; Taylor Boxer | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 972 | DOC_0001344 | Anna Mackin | MSG | | 9/27/2021 | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clemente; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Boese | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impression. |
| 973 | DOC_0001346 | Anna Mackin | MSG | | 9/27/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Jared May (TLC) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impression. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 974 | DOC_0001350 | Anna Mackin | MSG | | 9/27/2021 | Jared May (TLC); Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 975 | DOC_0001352 | Anna Mackin | MSG | | 9/27/2021 | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clemente; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 976 | DOC_0001356 | Anna Mackin | MSO | | 9/26/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Jared May (TLC) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 977 | DOC_0001358 | Anna Mackin | PDF | | 9/26/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 978 | DOC_0001359 | Anna Mackin | MSG | | 9/26/2021 | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Bryan Dunaway; Corrie Smith; Cody Terry; Doug Clemente; Drew Tedford; Greeia Galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Luis Moreno; Mare Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Boren | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|-------|---------------|-----------|----------------|-----------|--------------|-----|------|-----|-----|-----------------|-------------|
| 979 | DOC_0001360 | Anna Mackin | MSG | | 9/27/2021 | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Cotner; Stacey Chamberlin; Sushma Smith; Taylor Borer | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 980 | DOC_0001362 | Anna Mackin | MSG | | 9/27/2021 | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clemente; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Louis Bedford IV; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Cortase; Stacey Chamberlin; Sushma Smith; Taylor Borer | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 981 | DOC_0001364 | Anna Mackin | MSG | | 9/27/2021 | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clemente; Drew Tedford; Greeia Galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Louis Bedford IV; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Cortse; Stacey Chamberlin; Sushma Smith; Taylor Boren | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 982 | DOC_0001372 | Anna Mackin | MSG | | 9/28/2021 | Sean Opperman (attorney) | Molly K Spratt | Anna Mackin (attorney) | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 983 | DOC_0001357 | Anna Mackin | MSG | | 9/28/2021 | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clemente; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Louis Bedford IV; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Cortez; Stacey Chamberlin; Sushma Smith; Taylor Borer | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|-------|----------------|-----------|----------------|-----------|--------------|-----|------|-----|-----|-----------------|-------------|
| 984 | DOC_0001430 | Anna Mackin | MSG | | 9/30/2021 | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barsett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clemente; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Louis Bedford IV; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Cortae; Stacey Chamberlin; Sushma Smith; Taylor Borer | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 985 | DOC_0001431 | Anna Mackin | MSG | | 9/30/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|-------|----------------|-----------|----------------|-----------|--------------|-----|------|-----|-----|-----------------|-------------|
| 986 | DOC_0001432 | Anna Mackin | PDF | | | | | | | Legislative; Attorney Client; Work Product | Analysis of areas concerning tension relating to congressional districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel on the legality of the proposed |
| 987 | DOC_0001433 | Anna Mackin | PDF | | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | Analysis of areas concerning tension relating to congressional districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel on the legality of the proposed |
| 988 | DOC_0001434 | Anna Mackin | MSG | | 10/1/2021 | Jared May (TLC); Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 989 | DOC_0001437 | Anna Mackin | MSG | | 10/1/2021 | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barsett: Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clementie; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Louis Bedford, IV; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Cortse; Stacey Chamberlin; Sushma Smith; Taylor Borer | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 990 | DOC_0001435 | Anna Mackin | MSG | | 10/1/2021 | Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 991 | DOC_0001456 | Anna Mackin | PDF | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| 992 | DOC_0001457 | Anna Mackin | PDF | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| 993 | DOC_0001458 | Anna Mackin | PDF | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| 994 | DOC_0001459 | Anna Mackin | PDF | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 995 | DOC_0001473 | Anna Mackin | MSG | | 10/3/2021 | Anna Mackin (attorney) | Christopher Hilton (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| 996 | DOC_0001474 | Anna Mackin | DOCX | Sean Opperman (attorney) | 10/3/2021 | | | | | Attorney Client; Work Product | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| 997 | DOC_0001508 | Anna Mackin | MSG | | 10/4/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| 998 | DOC_0001509 | Anna Mackin | MSG | | 10/4/2021 | Jared May (TLC); Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 999 | DOC_0001511 | Anna Mackin | MSG | | 10/4/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| 1000 | DOC_0001512 | Anna Mackin | PDF | | | | | | | Legislative; Attorney Client; Work Product | Analysis or draft reapportioning senators relating to congressional districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| 1001 | DOC_0001513 | Anna Mackin | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Analysis or draft reapportioning senators relating to congressional districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| 1002 | DOC_0001514 | Anna Mackin | MSG | | 10/5/2021 | Jared May (TLC); Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1003 | DOC_0001515 | Anna Mackin | MSG | | 10/7/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Darrell Davila | Chris Sterner (attorney); Alix Morris (attorney) | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1004 | DOC_0001516 | Anna Mackin | PDF | | 8/12/2021 | | | | | Legislative | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee staff. |
| 1005 | DOC_0001517 | Anna Mackin | PDF | | 8/5/2021 | | | | | Legislative | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee staff. |
| 1006 | DOC_0001518 | Anna Mackin | MSG | | 10/7/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Darrell Davila | Chris Sterner (attorney); Alix Morris (attorney) | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1007 | DOC_0001519 | Anna Mackin | PDF | | 10/7/2021 | | | | | Legislative | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee staff. |
| 1008 | DOC_0001520 | Anna Mackin | MSG | | 10/7/2021 | Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1009 | DOC_0001521 | Anna Mackin | PDF | | 10/7/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| 1010 | DOC_0001522 | Anna Mackin | PDF | | 10/7/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|-------|----------------|-----------|----------------|-----------|--------------|-----|------|----|----|-----------------|-------------|
| 1011 | DOC_0001823 | Anna Mackin | PDF | | 10/7/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| 1012 | DOC_0001838 | Anna Mackin | MSG | | 10/8/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| 1013 | DOC_0001839 | Anna Mackin | MSG | | 10/8/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1014 | DOC_0001540 | Anna Mackin | MSG | | 10/12/2021 | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; X. Jorge Ramirez; Kenneth Bryan; Lara Wendler; Louis Bedford, IV; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Cot-tino; Stacey Chamberlin; Sushma Smith; Taylor Beere; Vince Leibowitz | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1015 | DOC_0001853 | Anna Mackin | MSG | | 10/14/2021 | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clemente; Drew Tedford; Grecia Galvan; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Lonzi Bedford, IV; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Cortez; Stacey Chamberlin; Sushma Smith; Taylor Borer; Vince Leibowitz | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1016 | DOC_0001356 | Anna Mackin | MSG | | 10/13/2021 | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barsett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Louis Bedford IV; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alber; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer; Vince Leibowitz | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impression. |
| 1017 | DOC_0001358 | Anna Mackin | MSG | | 10/16/2021 | Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impression. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1018 | DOC_0001560 | Anna Mackin | DOCX | Sean Opperman (attorney) | 10/16/2021 | | | | | Legislative; Attorney Client | Analysis of draft redistricting senators relating to congressional districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| 1019 | DOC_0001561 | Anna Mackin | MSG | | 10/16/2021 | Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1020 | DOC_0001562 | Anna Mackin | DOCX | Sean Opperman (attorney) | 10/16/2021 | | | | | Legislative; Attorney Client | Analysis of draft redistricting senators relating to congressional districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| 1021 | DOC_0001563 | Anna Mackin | MSG | | 10/17/2021 | Anna Mackin (attorney); Sean Opperman (attorney) | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1022 | DOC_0001564 | Anna Mackin | MSG | | 10/18/2021 | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barsett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Louis Bedford IV; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Cortez; Stacey Chamberlin; Sushma Smith; Taylor Borer; Vince Leibowitz | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impression. |
| 1023 | DOC_0001565 | Anna Mackin | MSG | | 10/18/2021 | Aaron Fusco; Alexander Hammond; Amy Lane; Angus Lupton; Anna Barsett; Carl Christman; Carrie Smith; Chris Steinbach; Cody Terry; Dave Nelson; Deisy Jaimes; Drew Graham; Garry Jones; Johanna Kim; Jorge Ramirez; Josh Brown | Sean Opperman (attorney) | Anna Mackin (attorney) | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impression. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1024 | DOC_0353467 | Colleen Garcia | MSG | | | Sharon Carter; Hugh Brady | Colleen Garcia | | | Legislative | Confidential communication regarding House Redistricting Committee hearing. |
| 1025 | DOC_0353468 | Colleen Garcia | PDF | | 10/12/2021 | | | | | Legislative | Attachment to confidential communication regarding House Redistricting Committee hearing. |
| 1026 | DOC_0353498 | Colleen Garcia | PDF | | 10/6/2021 | | | | | Legislative; Attorney Client | Draft notice relating to House Redistricting Committee hearing. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| 1027 | DOC_0353509 | Colleen Garcia | MSG | | | Sharon Carter; Hugh Brady | Colleen Garcia | | | Legislative | Draft notice relating to House Redistricting Committee hearing. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1028 | DOC_0353510 | Colleen Garcia | DOCX | Colleen Garcia | 10/6/2021 | | | | | Legislative | Draft notice relating to House Redistricting Committee hearing. |
| 1029 | DOC_0354616 | Colleen Garcia | MSG | | | Sharon Carter; Hugh Brady | Colleen Garcia | | | Legislative | Draft notice relating to House Redistricting Committee hearing. |
| 1030 | DOC_0354617 | Colleen Garcia | DOCX | Colleen Garcia | 10/6/2021 | | | | | Legislative | Draft notice relating to House Redistricting Committee hearing. |
| 1031 | DOC_0354629 | Colleen Garcia | PDF | | 10/6/2021 | | | | | Legislative | Draft notice relating to House Redistricting Committee hearing. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1032 | DOC_0354707 | Colleen Garcia | MSO | | | Sharon Carter; Hugh Brady | Colleen Garcia | | | Legislative | Draft notice relating to House Redistricting Committee hearing. |
| 1033 | DOC_0354708 | Colleen Garcia | PDF | | 10/12/2021 | | | | | Legislative | Draft notice relating to House Redistricting Committee hearing. |
| 1034 | PDOC_0000004 784 | Colleen Garcia | | | | | | | | Legislative; Attorney Client; Work Product | Confidential Confidential document relating to draft redistricting legislation, prepared by counsel retained for the purpose of advising on the legality of the proposed legislation. |
| 1035 | PDOC_0000004 788 | Colleen Garcia | | | | | | | | Legislative; Attorney Client; Work Product | Confidential Confidential document relating to draft redistricting legislation, prepared by counsel retained for the purpose of advising on the legality of the proposed legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1036 | PDOC_004792 | Colleen Garcia | | | | | | | | Legislative; Attorney Client; Work Product | Confidential Confidential document relating to draft redistricting legislation, prepared by counsel retained for the purpose of advising on the legality of the proposed legislation. |
| 1037 | PDOC_004795 | Colleen Garcia | | | | Chairman Todd Hunter | Butler Snow LLP | | | Legislative; Attorney Client; Work Product | Confidential memorandum on counsel letterhead by counsel retained for the purpose of advising on the legality of the proposed legislation. |
| 1038 | PDOC_004797 | Colleen Garcia | | | | | | | | Legislative; Attorney Client; Work Product | Confidential Confidential document relating to draft redistricting legislation, prepared by counsel retained for the purpose of advising on the legality of the proposed legislation. |
| 1039 | PDOC_004798 | Colleen Garcia | | | 10/2/2021 | Scott Field (attorney); Parker Berry | Tommie Cardin (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft legislation for House districting, from counsel retained for the purpose of advising on the legality of the proposed legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1040 | PDOC_004705 | Jay Dyer | | | | Jay Dyer | Jack Norman (intern to Speaker Phelan) | | | Legislative | Confidential communication regarding House Redistricting Committee hearings. |
| 1041 | PDOC_004720 | Jay Dyer | | | | | | | | Legislative | Handwritten notes regarding legislative redistricting process. |
| 1042 | PDOC_004721 | Jay Dyer | | | | | | | | Legislative | Handwritten notes regarding legislative redistricting process. |
| 1043 | DOC_0335664 | Julia Rathgeber | PDF | 1/5/2022 | o0675AC | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|-------|----------------|-----------|----------------|-----------|--------------|-----|------|-----|-----|-----------------|-------------|
| 1044 | DOC_0350665 | Julia Rathgeber | DOCX | 9/14/2021 | Julia Rathgeber | | | | | Legislative | Confidential draft document regarding to legislative redistricting process and related scheduling. |
| 1045 | DOC_0011862 | Koy Kunkel | PDF | 4/9/2020 | | | | | | Legislative | Data relating to draft redistricting legislation, kept in Senator Huffman's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1046 | DOC_0011864 | Koy Kunkel | XLSX | 2/20/2015 | KAG | | | | | Legislative | Data relating to draft redistricting legislation, kept in Senator Huffman's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1047 | DOC_0011865 | Koy Kunkel | XLSX | 2/20/2015 | KAG | | | | | Legislative | Data relating to draft redistricting legislation, kept in Senator Huffman's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1048 | DOC_0011874 | Kay Kunkel | XLSX | 2/20/2015 | KAG | | | | | Legislative | Data relating to draft redistricting legislation, kept in Senator Huffman's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1049 | DOC_0012132 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 1/22/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1050 | DOC_0012133 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 1/29/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1051 | DOC_0012134 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 2/5/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1052 | DOC_0012135 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 2/19/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1053 | DOC_0012136 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 2/19/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1054 | DOC_0012137 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 2/25/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1055 | DOC_0012138 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 3/8/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1056 | DOC_0012139 | Lieutenant Governor Dan Patrick | DOCX | Alexandra Lovell (Lt. Gov. Digital Director) | 3/11/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1057 | DOC_0012140 | Lieutenant Governor Dan Patrick | DOTX | Alexandra Lovell (Lt. Gov. Digital Director) | 3/25/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1058 | DOC_0012141 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 3/25/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1059 | DOC_0012142 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 3/25/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|-------|----------------|-----------|----------------|-----------|--------------|----|----|----|----|----|-----------|
| 1060 | DOC_0012143 | Lieutenant Governor Dan Patrick | DOTX | Alexandra Lovell (Lt. Gov. Digital Director) | 3/30/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1061 | DOC_0012144 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 3/31/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1062 | DOC_0012145 | Lieutenant Governor Dan Patrick | DOTX | Alexandra Lovell (Lt. Gov. Digital Director) | 4/12/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1063 | DOC_0012146 | Lieutenant Governor Dan Patrick | PDF | Microsoft Office User | 5/13/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|-------|----------------|-----------|----------------|-----------|--------------|----|----|----|----|-----------------|-------------|
| 1064 | DOC_0012147 | Lieutenant Governor Dan Patrick | DOCX | Microsoft Office User | 4/20/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1065 | DOC_0012148 | Lieutenant Governor Dan Patrick | PDF | Microsoft Office User | 4/19/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1066 | DOC_0012149 | Lieutenant Governor Dan Patrick | PDF | Microsoft Office User | 4/29/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1067 | DOC_0012152 | Lieutenant Governor Dan Patrick | DOCX | Alexandra Lovell (Lt. Gov. Digital Director) | 10/21/2019 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1068 | DOC_0012163 | Lieutenant Governor Dan Patrick | PDF | | 5/26/2017 | | | | | Legislative | Data relating to draft redistricting legislation, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1069 | DOC_0012239 | Lieutenant Governor Dan Patrick | PDF | | 4/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential retention letter from outside attorneys to Lieutenant Governor Patrick for services in connection with considering redistricting legislation. |
| 1070 | DOC_0012240 | Lieutenant Governor Dan Patrick | DOCX | Scott Keller (outside counsel) | 3/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential retention letter from outside attorneys to Lieutenant Governor Patrick for services in connection with considering redistricting legislation. |
| 1071 | DOC_0012241 | Lieutenant Governor Dan Patrick | DOCX | Scott Keller (outside counsel) | 3/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential retention letter from outside attorneys to Lieutenant Governor Patrick for services in connection with considering redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1072 | DOC_0012244 | Lieutenant Governor Dan Patrick | DOCX | Steven Aranyi (Lt. Gov. Press Secretary) | 10/8/2021 | | | | | Legislative | Draft of public statement regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1073 | DOC_0012269 | Lieutenant Governor Dan Patrick | MSG | | | Darrell Davila (Lt. Gov. Chief of Staff); Sherry Sylvester (Lt. Gov. Senior Advisor); John Gibbs | Alix Morris (attorney) (Lt. Gov. Deputy General Counsel) | Chris Sterner (attorney) (Lt. Gov. General Counsel) | | Legislative | Confidential communication between Lieutenant Governor Patrick and staff regarding Senate Redistricting Committee hearing, made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. |
| 1074 | DOC_0012270 | Lieutenant Governor Dan Patrick | PDF | Alix Morris (attorney) (Lt. Gov. Deputy General Counsel) | 10/29/2019 | | | | | Legislative | Attachment to confidential communication between Lieutenant Governor Patrick and staff regarding Senate Redistricting Committee hearing, made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. |
| 1075 | DOC_0012273 | Lieutenant Governor Dan Patrick | MSG | | | Darrell Davila (Lt. Gov. Chief of Staff, Chris Sterner (attorney) (Lt. Gov. General Counsel) | Alix Morris (attorney) (Lt. Gov. Deputy General Counsel) | | | Legislative | Confidential communication between Lieutenant Governor Patrick and staff regarding Senate Redistricting Committee hearing, made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1076 | DOC_0012274 | Lieutenant Governor Dan Patrick | MSG | | | Darrell Davila (Lt. Gov. Chief of Staff); Chris Sterner (attorney) (Lt. Gov. General Counsel) | Alix Morris (attorney) (Lt. Gov. Deputy General Counsel) | | | Legislative | Confidential communication between Lieutenant Governor Patrick and staff regarding Senate Redistricting Committee hearing, made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. |
| 1077 | DOC_0012276 | Lieutenant Governor Dan Patrick | MSG | | | Alix Morris (attorney) (Lt. Gov. Deputy General Counsel) | Chris Sterner (attorney) (Lt. Gov. General Counsel) | | | Legislative | Confidential communication between Lieutenant Governor Patrick staffers regarding redistricting data, made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. |
| 1078 | DOC_0012277 | Lieutenant Governor Dan Patrick | PDF | James Whitehorne | 4/1/2021 | | | | | Legislative | Attachment to confidential communication between Lieutenant Governor Patrick staffers regarding redistricting data, made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. |
| 1079 | DOC_0012287 | Lieutenant Governor Dan Patrick | PNG | | | Lt. Gov. Dan Patrick | Sherry Sylvester (Lt. Gov. Senior Advisor) | | | Legislative | Confidential communication between Lieutenant Governor Patrick and staff regarding redistricting legislation and related process, made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1080 | DOC_0012398 | Lieutenant Governor Dan Patrick | MSG | | | Jeff Archer (TLC) (TLC Executive Director) | Darrell Davila (Lt. Gov. Chief of Staff) | Sean Opperman (attorney); Anna Mackin (attorney); Chris Sterner (attorney); Alix Morris (attorney) | | Legislative; Attorney Client | Confidential communication between Lieutenant Governor Patrick staff and TLC regarding invoice for legal services provided in connection with redistricting litigation. |
| 1081 | DOC_0012399 | Lieutenant Governor Dan Patrick | PDF | | 10/7/2021 | | | | | Legislative; Attorney Client; Work Product | Attached invoice to confidential communication between Lieutenant Governor Patrick staff and TLC regarding invoice for legal services provided in connection with redistricting litigation. |
| 1082 | DOC_0012419 | Lieutenant Governor Dan Patrick | MSG | | 8/12/2021 | | | | | Legislative; Attorney Client; Work Product | Attached invoice to confidential communication between Lieutenant Governor Patrick staff and TLC regarding invoice for legal services provided in connection with redistricting litigation. |
| 1083 | DOC_0012420 | Lieutenant Governor Dan Patrick | DOCX | | 8/5/2021 | | | | | Legislative; Attorney Client; Work Product | Attached invoice to confidential communication between Lieutenant Governor Patrick staff and TLC regarding invoice for legal services provided in connection with redistricting litigation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1084 | DOC_0012421 | Lieutenant Governor Dan Patrick | MSG | | | Chris Sterner (attorney) (Lt. Gov. General Counsel) | Jeff Archer (TLC) (TLC Executive Director) | | | Legislative; Attorney Client; Work Product | Email attaching draft of outside counsel retention contract for use in connection with redistricting legislation, revealing legislative thoughts and opinions and attorney mental impressions. |
| 1085 | DOC_0012422 | Lieutenant Governor Dan Patrick | PDF | | 3/11/2021 | | | | | Legislative; Attorney Client; Work Product | Draft of outside counsel retention contract for use in connection with redistricting legislation, revealing legislative thoughts and opinions and attorney mental impressions. |
| 1086 | DOC_0012507 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |
| 1087 | DOC_0012508 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1088 | DOC_0012509 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |
| 1089 | DOC_0012510 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |
| 1090 | DOC_0012511 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |
| 1091 | DOC_0012512 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1092 | DOC_0012513 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |
| 1093 | DOC_0012514 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |
| 1094 | DOC_0012515 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |
| 1095 | DOC_0012516 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1096 | DOC_0012517 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |
| 1097 | DOC_0012522 | Lieutenant Governor Dan Patrick | JPG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Luis Saenz (Gov. Abbott Chief of Staff) | | | Legislative | Confidential communication between Darrell Davila and Luis Saenz regarding redistricting, reflecting legislative thoughts, opinions, and mental impressions. |
| 1098 | DOC_0012554 | Lieutenant Governor Dan Patrick | JPG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Alix Morris (attorney) (Lt. Gov. Deputy General Counsel) | | | Legislative; Attorney Client; Work Product | Confidential communication between Lieutenant Governor Patrick and/or his staff made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. Additionally, the document reflects confidential legal advice provided by counsel and the thoughts and mental impressions of counsel. |
| 1099 | DOC_0012569 | Lieutenant Governor Dan Patrick | JPG | | | Lt. Gov. Dan Patrick; Darrell Davila (Lt. Gov. Chief of Staff) | Karina Davis (Senate Parliamentarian) | | | Legislative | Confidential communication between Lieutenant Governor Patrick, staff for the Lieutenant Governor, and Senate parliamentarian regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1100 | DOC_0012652 | Lieutenant Governor Dan Patrick | XLSX | John Gibbs (Lt. Gov. Policy Director) | 2/19/2021 | | | | | Legislative | Draft of legislative charges relating to redistricting, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1101 | N/A | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | Lieutenant Governor Patrick possesses a RedAppl account, and within that account there data files relating to draft electoral maps. These RedAppl files reveal his thoughts, opinions, and mental impressions on draft redistricting legislation in the course of the redistricting process. |
| 1102 | PDOC_002870 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | Confidential document relating to draft redistricting legislation, with annotations, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1103 | PDOC_002871 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | Confidential document relating to draft redistricting legislation, with annotations, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1104 | PDOC_002874 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | Confidential document relating to draft redistricting legislation, with annotations, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1105 | PDOC_002935 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | Confidential communication between Lieutenant Governor Patrick and other legislators regarding draft redistricting legislation, made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. |
| 1106 | PDOC_002955 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | Data relating to draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1107 | PDOC_002956 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | Data relating to draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1108 | DOC_0356532 | Mark Bell | PDF | Erica Sebree | 9/9/2021 | Members of the 87th Legislature | Representative Hunter | | | Legislative | Confidential communication from Chairman Hunter to members of the 87th Legislature regarding the legislative redistricting process. |
| 1109 | DOC_0356533 | Mark Bell | PDF | Erica Sebree | 9/30/2021 | Members of the 87th Legislature | Representative Hunter | | | Legislative | Confidential communication from Chairman Hunter to members of the 87th Legislature regarding the legislative redistricting process. |
| 1110 | DOC_0356534 | Mark Bell | PDF | Erica Sebree | 10/1/2021 | Members of the 87th Legislature | Representative Hunter | | | Legislative | Confidential communication from Chairman Hunter to members of the 87th Legislature regarding the legislative redistricting process. |
| 1111 | DOC_0356535 | Mark Bell | PDF | Erica Sebree | 10/1/2021 | Members of the 87th Legislature | Representative Hunter | | | Legislative | Confidential communication from Chairman Hunter to members of the 87th Legislature regarding the legislative redistricting process. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1112 | DOC_0356536 | Mark Bell | PDF | JSA | 3/25/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential draft memorandum from TLC regarding legislative redistricting process, including preparation of draft proposals. |
| 1113 | DOC_0356543 | Mark Bell | PDF | Erica Sobree | 8/31/2021 | Members of the 87th Legislature | Representative Hunter | | | Legislative | Confidential communication from Chairman Hunter to members of the 87th Legislature regarding the legislative redistricting process. |
| 1114 | DOC_0356544 | Mark Bell | PDF | Erica Sobree | 8/11/2021 | Members of the 87th Legislature | Representative Hunter | | | Legislative | Confidential communication from Chairman Hunter to members of the 87th Legislature regarding the legislative redistricting process. |
| 1116 | PDOC_004410 | Representative Andrew Murr | | | | | | | | Legislative | Confidential letter from Representative Joe Deshotel to the members of the Texas Redistricting Committee regarding redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1116 | PDOC_004452 | Representative Andrew Murr | | | | | | | | Legislative | Confidential communication from Colleen Garcia to the members of the House Redistricting Committee (and staff) regarding redistricting legislation. |
| 1117 | PDOC_004455 | Representative Andrew Murr | | | | | | | | Legislative | Confidential communication from Colleen Garcia to the members of the House Redistricting Committee (and staff) regarding redistricting legislation. |
| 1118 | PDOC_004460 | Representative Andrew Murr | | | | | | | | Legislative | Confidential communication from Colleen Garcia to the members of the House Redistricting Committee (and staff) regarding redistricting legislation. |
| 1119 | PDOC_004473 | Representative Andrew Murr | | | | | | | | Legislative | Data relating to redistricting legislation, kept in Representative Murr's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1120 | DOC_0356616 | Representative Brooks Landgraf | PDF | | 8/22/2021 | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1121 | DOC_0356617 | Representative Brooks Landgraf | PDF | | 8/23/2021 | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1122 | DOC_0356620 | Representative Brooks Landgraf | PDF | ste955 | 3/17/2021 | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1123 | DOC_0356626 | Representative Brooks Landgraf | PDF | Erica Schroo | 8/24/2021 | Members of the 87th Legislature | Representative Hunter | | | Legislative | Confidential communication from Chairman Hunter to members of the 87th Legislature regarding the legislative redistricting process. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1124 | DOC_0356658 | Representative Brooks Landgraf | PDF | | 6/13/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| 1125 | DOC_0356659 | Representative Brooks Landgraf | PDF | | 9/15/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| 1126 | DOC_0356660 | Representative Brooks Landgraf | PDF | | 3/18/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| 1127 | DOC_0356661 | Representative Brooks Landgraf | PDF | | 4/1/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1128 | DOC_0356662 | Representative Brooks Landgraf | PDF | | 4/8/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| 1129 | DOC_0356663 | Representative Brooks Landgraf | PDF | | 4/20/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| 1130 | DOC_0356664 | Representative Brooks Landgraf | PDF | | 5/1/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| 1131 | DOC_0356665 | Representative Brooks Landgraf | PDF | | 7/6/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1132 | DOC_0356666 | Representative Brooks Landgraf | PDF | | 7/7/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| 1133 | DOC_0356667 | Representative Brooks Landgraf | PDF | | 9/8/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| 1134 | DOC_0356668 | Representative Brooks Landgraf | PDF | | 9/9/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| 1135 | DOC_0356669 | Representative Brooks Landgraf | PDF | | 9/13/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1136 | DOC_0356670 | Representative Brooks Landgraf | PDF | | 9/18/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| 1137 | DOC_0356671 | Representative Brooks Landgraf | PDF | | 10/4/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| 1138 | DOC_0356672 | Representative Brooks Landgraf | PDF | | 10/5/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| 1139 | DOC_0356673 | Representative Brooks Landgraf | PDF | | 10/11/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1140 | DOC_0356674 | Representative Brooks Landgraf | PDF | | 10/13/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| 1141 | DOC_0356675 | Representative Brooks Landgraf | PDF | | 5/18/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| 1142 | DOC_0356676 | Representative Brooks Landgraf | PDF | | 10/20/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| 1143 | DOC_0356677 | Representative Brooks Landgraf | PDF | | 10/22/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1144 | DOC_0356678 | Representative Brooks Landgraf | PDF | | 9/20/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| 1145 | DOC_0356679 | Representative Brooks Landgraf | PDF | | 8/25/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| 1146 | DOC_0356680 | Representative Brooks Landgraf | PDF | | 2/24/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| 1147 | DOC_0356681 | Representative Brooks Landgraf | PDF | | 3/31/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1148 | DOC_0356686 | Representative Brooks Landgraf | PDF | | 9/17/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| 1149 | DOC_0356694 | Representative Brooks Landgraf | DOCX | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1150 | DOC_0356695 | Representative Brooks Landgraf | XLSX | | | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1151 | DOC_0356697 | Representative Brooks Landgraf | XLSX | | | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1152 | DOC_0356699 | Representative Brooks Landgraf | PDF | State of Texas | 10/4/2021 | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 1153 | DOC_0356700 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 1154 | DOC_0356701 | Representative Brooks Landgraf | PDF | | 10/8/2021 | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 1155 | DOC_0356704 | Representative Brooks Landgraf | PDF | MaryAnne Ball | 10/3/2021 | Members of the 87th Legislature | Representative Hunter | | | Legislative | Confidential communication from Representative Shaw to members of the House Redistricting Committee regarding the legislative redistricting process. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1156 | DOC_0356705 | Representative Brooks Landgraf | DOCX | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1157 | DOC_0356714 | Representative Brooks Landgraf | PDF | | 10/3/2021 | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 1158 | DOC_0356715 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 1159 | DOC_0356716 | Representative Brooks Landgraf | PDF | State of Texas | 10/3/2021 | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1160 | DOC_0336717 | Representative Brooks Landgraf | PDF | | 9/29/2021 | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 1161 | DOC_0336718 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 1162 | DOC_0336719 | Representative Brooks Landgraf | PDF | | 9/29/2021 | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1163 | DOC_0336720 | Representative Brooks Landgraf | PDF | | 10/5/2021 | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1164 | DOC_0356721 | Representative Brooks Landgraf | PDF | | 10/5/2021 | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1165 | DOC_0356722 | Representative Brooks Landgraf | PDF | | 10/5/2021 | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1166 | N/A | Representative Brooks Landgraf | | | | | | | | Legislative | Representative Landgraf possesses a RedAppl account, and within that account there data files relating to draft electoral maps. These RedAppl files reveal his thoughts, opinions, and mental impressions on draft redistricting legislation in the course of the redistricting process. |
| 1167 | PDOC_004650 | Representative Brooks Landgraf | | | | | | | | Legislative | Data and related materials relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1168 | PDOC_004813 | Representative Brooks Landgraf | | | | | | | | Legislative | Materials relating to draft redistricting legislation, with annotations and other markings. |
| 1169 | PDOC_004815 | Representative Brooks Landgraf | | | | | | | | Legislative | Materials relating to draft redistricting legislation, with annotations and other markings, including input from attorneys, relating to the proposed redistricting legislation. |
| 1170 | PDOC_004817 | Representative Brooks Landgraf | | | | | | | | Legislative | Materials relating to draft redistricting legislation, with annotations and other markings, including input from attorneys, relating to the proposed redistricting legislation. |
| 1171 | DOC_001610 | Representative Geanie Morrison | PDF | | 8/22/2021 | | | | | Legislative | Draft redistricting legislation and related data, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1172 | DOC_0014611 | Representative Geanie Morrison | PDF | | 8/23/2021 | | | | | Legislative | Draft redistricting legislation and related data, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1173 | DOC_0014612 | Representative Geanie Morrison | PDF | | 8/16/2021 | | | | | Legislative | Draft redistricting legislation and related data, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1174 | DOC_0014613 | Representative Geanie Morrison | DOCX | Ben Van Sickle (Rec. Morrison District Director) | 7/6/2021 | | | | | Legislative | Typed notes on House Redistricting Committee hearing, kept in Representative Morrison's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1175 | DOC_0014620 | Representative Geanie Morrison | PDF | | 9/14/2021 | Colleen Garcia (House Redistricting Committee Clerk) | Lloyd Potter (State demographer) | | | Legislative | Confidential communication from State Demographer to Colleen Garcia regarding House Redistricting Committee hearing, and kept in the files of Representative Morrison reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1176 | DOC_0014621 | Representative Geanie Morrison | PDF | | 7/8/2021 | Colleen Garcia (House Redistricting Committee Clerk) | Lloyd Potter (State demographer) | | | Legislative | Confidential communication from State Demographer to Colleen Garcia regarding House Redistricting Committee hearing, and kept in the files of Representative Morrison reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1177 | DOC_0014625 | Representative Geanie Morrison | PDF | | 10/8/2019 | | | | | Legislative | Data related to draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1178 | DOC_0014626 | Representative Geanie Morrison | PDF | | 10/1/2019 | | | | | Legislative | Data related to draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1179 | N/A | Representative Geanie Morrison | | | | | | | | Legislative | Representative Morrison possesses a RedAppl account, and within that account there data files relating to draft electoral maps. These RedAppl files reveal her thoughts, opinions, and mental impressions on draft redistricting legislation in the course of the redistricting process. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1180 | PDOC_002176 | Representative Geanie Morrison | | | | | | | | Legislative | Typed notes on House Redistricting Committee hearing, kept in Representative Morrison's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1181 | PDOC_002220 | Representative Geanie Morrison | | | | | | | | Legislative | Annotated calendar invitations relating to Redistricting Committee hearings, kept in Representative Morrison's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1182 | PDOC_002287 | Representative Geanie Morrison | | | | | | | | Legislative | Representative Morrison's handwritten notes regarding draft redistricting legislation and House Redistricting Committee hearings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1183 | PDOC_002332 | Representative Geanie Morrison | | | | | | | | Legislative | Draft redistricting legislation and related data and notes, with Representative Morrison's annotations, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1184 | PDOC_002367 | Representative Geanie Morrison | | | | | | | | Legislative | Draft redistricting legislation and related data and notes, with Representative Morrison's annotations, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1185 | PDOC_002518 | Representative Geanie Morrison | | | | | | | | Legislative | Data relating to draft redistricting legislation, with Representative Morrison's annotations, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1186 | PDOC_002581 | Representative Geanie Morrison | | | | | | | | Legislative | Draft redistricting legislation and related data and notes, with Representative Morrison's annotations, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1187 | PDOC_002858 | Representative Geanie Morrison | | | | | | | | Legislative | Draft redistricting legislation and related data, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1188 | PDOC_002860 | Representative Geanie Morrison | | | | | | | | Legislative | Draft redistricting legislation and related data, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1189 | DOC_0356615 | Representative J.M. Lozano | PDF | | 10/28/2019 | | | | | Legislative | Document related to draft redistricting legislation for Texas House districts. |
| 1190 | N/A | Representative J.M. Lozano | | | | | | | | Legislative | Representative Lozano possesses a RedAppl account, and within that account there data files relating to draft electoral maps. These RedAppl files reveal his thoughts, opinions, and mental impressions on draft redistricting legislation in the course of the redistricting process. |
| 1191 | DOC_0352728 | Representative Jacey Jetton | PNG | | | Phil Stevenson | Representative Jetton | | | Legislative; Attorney Client | Confidential communication regarding draft redistricting legislation, including input from attorneys, relating to the proposed redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1192 | DOC_0352729 | Representative Jacey Jetton | PNG | | | Gary Gates | Representative Jetton | | | Legislative; Attorney Client | Confidential communication regarding draft redistricting legislation, including input from attorneys, relating to the proposed redistricting legislation. |
| 1193 | DOC_0352730 | Representative Jacey Jetton | PNG | | | Ron Reynolds | Representative Jetton | | | Legislative; Attorney Client | Confidential communication regarding draft redistricting legislation, including input from attorneys, relating to the proposed redistricting legislation. |
| 1194 | DOC_0352731 | Representative Jacey Jetton | JPG | | | Gary Gates | Representative Jetton | | | Legislative; Attorney Client | Confidential communication regarding draft redistricting legislation, including input from attorneys, relating to the proposed redistricting legislation. |
| 1195 | DOC_0352732 | Representative Jacey Jetton | JPG | | | Phil Stevenson | Representative Jetton | | | Legislative | Confidential communication regarding draft redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1196 | DOC_0352733 | Representative Jacey Jetton | PNG | | | Ron Reynolds | Representative Jetton | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1197 | DOC_0352734 | Representative Jacey Jetton | JPG | | | Gary Gates | Representative Jetton | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1198 | DOC_0352735 | Representative Jacey Jetton | JPG | | | Ron Reynolds | Representative Jetton | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1199 | DOC_0352736 | Representative Jacey Jetton | PNG | | | Ron Reynolds | Representative Jetton | | | Legislative | Confidential communication regarding draft redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1200 | DOC_0352737 | Representative Jacey Jetton | JPG | | | Gary Gates | Representative Jetton | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1201 | DOC_0352738 | Representative Jacey Jetton | JPG | | | Gary Gates | Representative Jetton | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1202 | DOC_0352739 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 1203 | DOC_0352740 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1204 | DOC_0352741 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 1205 | DOC_0352742 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 1206 | DOC_0352743 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 1207 | DOC_0352745 | Representative Jacey Jetton | JPG | | | Ron Reynolds | Representative Jetton | | | Legislative | Confidential communication regarding draft redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1208 | DOC_0352746 | Representative Jacey Jetton | PNG | | | Ed Thompson | Representative Jetton | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1209 | DOC_0352747 | Representative Jacey Jetton | JPG | | | Phil Stevenson | Representative Jetton | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1210 | DOC_0352748 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 1211 | DOC_0352749 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1212 | DOC_0352750 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 1213 | DOC_0352751 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 1214 | DOC_0352752 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 1215 | DOC_0352753 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1216 | DOC_0352754 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 1217 | DOC_0352755 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 1218 | DOC_0352756 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 1219 | DOC_0352757 | Representative Jacey Jetton | JPG | | | Mary Ann Perez | Representative Jetton | | | Legislative | Confidential communication regarding draft redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1220 | DOC_0352758 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 1221 | DOC_0352759 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 1222 | DOC_0352760 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 1223 | DOC_0352761 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1224 | DOC_0352762 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 1225 | DOC_0352763 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 1226 | DOC_0352764 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 1227 | DOC_0352765 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1228 | DOC_0352766 | Representative Jacey Jetton | JPG | | | Ed Thompson | Representative Jetton | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1229 | DOC_0352767 | Representative Jacey Jetton | JPG | | | Ed Thompson | Representative Jetton | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1230 | DOC_0352768 | Representative Jacey Jetton | JPG | | | Gary Gates | Representative Jetton | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1231 | DOC_0352769 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1232 | DOC_0352770 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 1233 | DOC_0352771 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 1234 | DOC_0352772 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 1235 | DOC_0352773 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1236 | DOC_0352774 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 1237 | DOC_0352775 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 1238 | DOC_0352776 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 1239 | DOC_0352777 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1240 | DOC_0352778 | Representative Jacey Jetton | PNG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 1241 | DOC_0352779 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 1242 | DOC_0352780 | Representative Jacey Jetton | PNG | | | Dade Phelan | Representative Jetton | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1243 | DOC_0352781 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1244 | DOC_0352782 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 1245 | DOC_0352783 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 1246 | DOC_0352784 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 1247 | DOC_0352785 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1248 | DOC_0352786 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 1249 | DOC_0352787 | Representative Jacey Jetton | JPG | | | | Representative Jetton | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1250 | DOC_0352788 | Representative Jacey Jetton | JPG | | | | Representative Jetton | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1251 | DOC_0352789 | Representative Jacey Jetton | JPG | | | | Representative Jetton | | | Legislative | Confidential communication regarding draft redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1252 | DOC_0352790 | Representative Jacey Jetton | JPG | | | | Representative Jetton | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1253 | DOC_0352791 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Data and related materials relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1254 | DOC_0352792 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Data and related materials relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1255 | DOC_0352802 | Representative Jacey Jetton | PDF | Tori Macfarlan | | | | | | Legislative | Communications received from members of the public regarding redistricting, with internal notes. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1256 | DOC_0352803 | Representative Jacey Jetton | XLSX | Tori Macfarlan | | | | | | Legislative | Communications received from members of the public regarding redistricting, with internal notes. |
| 1257 | DOC_0352804 | Representative Jacey Jetton | PDF | Tori Macfarlan | | | | | | Legislative | Communications received from members of the public regarding redistricting, with internal notes. |
| 1258 | DOC_0352805 | Representative Jacey Jetton | XLSX | Tori Macfarlan | | | | | | Legislative | Communications received from members of the public regarding redistricting, with internal notes. |
| 1259 | DOC_0352806 | Representative Jacey Jetton | PDF | Tori Macfarlan | | | | | | Legislative | Communications received from members of the public regarding redistricting, with internal notes. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1260 | DOC_0352807 | Representative Jacey Jetton | XLSX | Tori Macfarlan | | | | | | Legislative | Communications received from members of the public regarding redistricting, with internal notes. |
| 1261 | DOC_0352811 | Representative Jacey Jetton | PDF | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 1262 | DOC_0352812 | Representative Jacey Jetton | DOCX | Jacey Jetton | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1263 | DOC_0352817 | Representative Jacey Jetton | DOCX | Jacey Jetton | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1264 | DOC_0352827 | Representative Jacey Jetton | DOCX | Jacey Jetton | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1265 | DOC_0352829 | Representative Jacey Jetton | DOCX | Jacey Jetton | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1266 | DOC_0352853 | Representative Jacey Jetton | PDF | torim | | Lewis Luckenbach | Representative Jetton | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1267 | DOC_0352866 | Representative Jacey Jetton | JPG | | | | Representative Jetton | | | Legislative | Confidential communication regarding draft redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1268 | DOC_0352887 | Representative Jacey Jetton | PNG | | | Sophia Copeland | Representative Jetton | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1269 | DOC_0352888 | Representative Jacey Jetton | JPG | | | Phil Stevenson | Representative Jetton | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1270 | DOC_0352890 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 1271 | N/A | Representative Jacey Jetton | | | | | | | | Legislative | Representative Jetton possesses a RedAppl account, and within that account there data files relating to draft electoral maps. These RedAppl files reveal his thoughts, opinions, and mental impressions on draft redistricting legislation in the course of the redistricting process. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1272 | PDOC_004800 | Representative Jacey Jetton | | | | | | | | Legislative | Notes regarding the legislative redistricting process and draft legislation. |
| 1273 | PDOC_004802 | Representative Jacey Jetton | | | | | | | | Legislative | Notes regarding the legislative redistricting process and draft legislation. |
| 1274 | PDOC_004803 | Representative Jacey Jetton | | | | | | | | Legislative | Notes regarding the legislative redistricting process and draft legislation. |
| 1275 | PDOC_004804 | Representative Jacey Jetton | | | | | | | | Legislative | Notes regarding the legislative redistricting process and draft legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1276 | PDOC_004806 | Representative Jacey Jetton | | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 1277 | PDOC_004807 | Representative Jacey Jetton | | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 1278 | PDOC_004808 | Representative Jacey Jetton | | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 1279 | DOC_0356611 | Representative Ken King | PDF | | | | | | | Legislative | Document related to draft redistricting legislation for Texas House districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1280 | DOC_0336612 | Representative Ken King | PDF | | | George Briant (Hemphill county judge) | Cheryl Lively (Rep. King chief of staff) | | | Legislative | Documents and confidential communications related to draft redistricting legislation for Texas House districts. |
| 1281 | N/A | Representative Ken King | | | | | | | | Legislative | Representative King possesses a RedAppl account, and within that account there data files relating to draft electoral maps. These RedAppl files reveal his thoughts, opinions, and mental impressions on draft redistricting legislation in the course of the redistricting process. |
| 1282 | DOC_0011913 | Representative Philip Cortez | PDF | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1283 | DOC_0011914 | Representative Philip Cortez | PDF | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1284 | DOC_0011915 | Representative Philip Cortez | PDF | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1285 | DOC_0011916 | Representative Philip Cortez | PDF | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1286 | DOC_0011917 | Representative Philip Cortez | PDF | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1287 | DOC_0011918 | Representative Philip Cortez | PDF | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1288 | DOC_0011919 | Representative Philip Cortez | PDF | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1289 | DOC_0011920 | Representative Philip Cortez | PDF | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1290 | DOC_0011921 | Representative Philip Cortez | PDF | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1291 | DOC_0011922 | Representative Philip Cortez | PDF | | 9/15/2021 | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1292 | DOC_0011923 | Representative Philip Cortez | PDF | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1293 | DOC_0011924 | Representative Philip Cortez | PDF | | 9/17/2021 | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1294 | DOC_0011925 | Representative Philip Cortez | PDF | chris | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1295 | DOC_0011926 | Representative Philip Cortez | PDF | | 9/17/2021 | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1296 | DOC_0011927 | Representative Philip Cortez | PDF | | 9/13/2021 | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1297 | DOC_0011928 | Representative Philip Cortez | PDF | | 9/13/2021 | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1298 | DOC_0011929 | Representative Philip Cortez | PDF | | 9/14/2021 | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1299 | DOC_0011930 | Representative Philip Cortez | PDF | | 9/17/2021 | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1300 | DOC_0011932 | Representative Philip Cortez | PDF | chris | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1301 | DOC_0011933 | Representative Philip Cortez | PDF | | 9/15/2021 | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1302 | DOC_0011934 | Representative Philip Cortez | PDF | | 9/17/2021 | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1303 | DOC_0011935 | Representative Philip Cortez | PDF | | 9/14/2021 | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1304 | DOC_0011936 | Representative Philip Cortez | PDF | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1305 | DOC_0011937 | Representative Philip Cortez | PDF | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1306 | DOC_0011938 | Representative Philip Cortez | PDF | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1307 | DOC_0011939 | Representative Philip Cortez | PDF | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1308 | DOC_0011940 | Representative Philip Cortez | PDF | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1309 | DOC_0011941 | Representative Philip Cortez | PDF | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1310 | DOC_0011942 | Representative Philip Cortez | PDF | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1311 | DOC_0011943 | Representative Philip Cortez | PDF | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1312 | DOC_0011944 | Representative Philip Cortez | PDF | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1313 | DOC_0011945 | Representative Philip Cortez | PDF | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1314 | DOC_0011946 | Representative Philip Cortez | PDF | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1315 | DOC_0011947 | Representative Philip Cortez | PDF | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1316 | DOC_0011948 | Representative Philip Cortez | PDF | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1317 | DOC_0011949 | Representative Philip Cortez | PDF | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1318 | DOC_0011950 | Representative Philip Cortez | PDF | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1319 | DOC_0011951 | Representative Philip Cortez | PDF | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1320 | DOC_0011952 | Representative Philip Cortez | PDF | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1321 | DOC_0011953 | Representative Philip Cortez | PDF | | | Hannah Reinhard (Rep. Cortez Legislative Director) | Rep. Phillip Cortez | | | Legislative | Confidential communication between Representative Cortez, and his staff regarding legislative redistricting process, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| 1322 | DOC_0011954 | Representative Philip Cortez | PDF | | | | | | | Legislative | Draft redistricting legislation and related documents, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1323 | DOC_0011956 | Representative Philip Cortez | PDF | | | | | | | Legislative | Draft redistricting legislation and related documents, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1324 | DOC_0011957 | Representative Philip Cortez | PDF | | | | | | | Legislative | Draft redistricting legislation and related documents, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1325 | DOC_0011967 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| 1326 | DOC_0011969 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| 1327 | DOC_0011970 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1328 | DOC_0011971 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| 1329 | DOC_0011972 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| 1330 | DOC_0011973 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| 1331 | DOC_0011974 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1332 | DOC_0011975 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| 1333 | DOC_0011976 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant), Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| 1334 | DOC_0011977 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| 1335 | DOC_0011978 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant), Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1336 | DOC_0011981 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| 1337 | DOC_0011984 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| 1338 | DOC_0011985 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant), Jorge Urby (consultant); Hannah Reinhard (Rep. Cortez Legislative Director) | Rep. Phillip Cortez | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| 1339 | DOC_0011987 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1340 | DOC_0011988 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| 1341 | DOC_0011989 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| 1342 | DOC_0011990 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| 1343 | DOC_0011991 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1344 | DOC_0011992 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant); Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| 1345 | DOC_0011993 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| 1346 | DOC_0011994 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| 1347 | DOC_0011995 | Representative Philip Cortez | PDF | | | Bailey Schumm (Rep. Martinez-Fischer Chief of Staff) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1348 | DOC_0011996 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| 1349 | DOC_0011997 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| 1350 | DOC_0011998 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| 1351 | DOC_0011999 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1352 | DOC_0012000 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| 1353 | DOC_0012001 | Representative Philip Cortez | PDF | | | Hannah Reinhard (Rep. Cortez Legislative Director) | Ramiro Canales (attorney for consultant) | | | Legislative; Attorney Client | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| 1354 | DOC_0012002 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| 1355 | DOC_0012003 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1356 | DOC_0012004 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| 1357 | DOC_0012005 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| 1358 | DOC_0012006 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| 1359 | DOC_0012007 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1360 | DOC_0012008 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| 1361 | DOC_0012009 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| 1362 | DOC_0012010 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| 1363 | DOC_0012011 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1364 | DOC_0012015 | Representative Philip Cortez | PDF | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1365 | DOC_0012017 | Representative Philip Cortez | PDF | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1366 | DOC_0012018 | Representative Philip Cortez | PDF | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1367 | DOC_0012019 | Representative Philip Cortez | PDF | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1368 | DOC_0012020 | Representative Philip Cortez | PDF | | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1369 | DOC_0012027 | Representative Philip Cortez | PDF | | | Hannah Reinhard (Rep. Cortez Legislative Director) | Christian Anderson (consultant) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| 1370 | DOC_0012028 | Representative Philip Cortez | PDF | | | | | | | Legislative | Population data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1371 | DOC_0012029 | Representative Philip Cortez | PDF | | | | | | | Legislative | Population data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1372 | DOC_0012030 | Representative Philip Cortez | PDF | | | | | | | Legislative | Population data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1373 | DOC_0012031 | Representative Philip Cortez | PDF | | 10/8/2021 | | | | | Legislative | Population data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1374 | DOC_0012032 | Representative Philip Cortez | PDF | | 10/13/2021 | | | | | Legislative | Population data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1375 | DOC_0012033 | Representative Philip Cortez | PDF | | 10/13/2021 | | | | | Legislative | Population data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1376 | DOC_0012034 | Representative Philip Cortez | PDF | | 10/13/2021 | | | | | Legislative | Population data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1377 | DOC_0012035 | Representative Philip Cortez | PDF | | 10/13/2021 | | | | | Legislative | Population data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1378 | DOC_0012036 | Representative Philip Cortez | PDF | | 10/13/2021 | | | | | Legislative | Population data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1379 | DOC_0012037 | Representative Philip Cortez | PDF | | 10/13/2021 | | | | | Legislative | Population data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|-------|----------------|-----------|----------------|-----------|--------------|----|------|----|-----|-----------------|-------------|
| 1380 | DOC_0012038 | Representative Philip Cortez | PDF | | 10/13/2021 | | | | | Legislative | Population data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1381 | DOC_0012039 | Representative Philip Cortez | PDF | | 10/13/2021 | | | | | Legislative | Population data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1382 | N/A | Representative Philip Cortez | | | | | | | | Legislative | Representative Cortez possesses a RedAppl account, and within that account there data files relating to draft electoral maps. These RedAppl files reveal his thoughts, opinions, and mental impressions on draft redistricting legislation in the course of the redistricting process. |
| 1383 | DOC_0356753 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | DOC_0356754 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1385 | DOC_0356756 | Representative Ryan Guillen | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 8/26/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1386 | DOC_0356757 | Representative Ryan Guillen | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 9/15/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1387 | DOC_0356758 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|-------|----------------|-----------|----------------|-----------|--------------|-----|------|-----|-----|-----------------|-------------|
| 1388 | DOC_0356759 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1389 | DOC_0356760 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1390 | DOC_0356761 | Representative Ryan Guillen | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 8/18/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1391 | DOC_0356762 | Representative Ryan Guillen | PDF | Jonathan Wilson (Rep. Guillen chief of staff) | 7/27/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|-------|---------------|-----------|----------------|-----------|--------------|-----|------|-----|-----|-----------------|-------------|
| 1392 | DOC_0356763 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1393 | DOC_0356764 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1394 | DOC_0356765 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1395 | DOC_0356766 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1396 | DOC_0356767 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1397 | DOC_0356768 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1398 | DOC_0356769 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1399 | DOC_0356770 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1400 | DOC_0356771 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1401 | DOC_0356772 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1402 | DOC_0356773 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1403 | DOC_0356774 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1404 | DOC_0356775 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1405 | DOC_0356776 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1406 | DOC_0356777 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1407 | DOC_0356778 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1408 | DOC_0356779 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1409 | DOC_0356780 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1410 | DOC_0356781 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1411 | DOC_0356782 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1412 | DOC_0336783 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1413 | DOC_0336784 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1414 | DOC_0336785 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1415 | DOC_0336786 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|-------|---------------|-----------|----------------|-----------|--------------|-----|------|-----|-----|-----------------|-------------|
| 1416 | DOC_0356787 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1417 | DOC_0356788 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1418 | DOC_0356789 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1419 | DOC_0356790 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1420 | DOC_0356791 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1421 | DOC_0356792 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1422 | DOC_0356793 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1423 | DOC_0356794 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1424 | DOC_0356795 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1425 | DOC_0356796 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1426 | DOC_0356797 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1427 | DOC_0356798 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|-------|---------------|-----------|----------------|-----------|--------------|----|------|----|----|-----------------|-------------|
| 1428 | DOC_0356799 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1429 | DOC_0356800 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1430 | DOC_0356801 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1431 | DOC_0356802 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1432 | DOC_0356803 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1433 | DOC_0356804 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1434 | DOC_0356805 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1435 | DOC_0356806 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1436 | DOC_0356807 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1437 | DOC_0356808 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1438 | DOC_0356809 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1439 | DOC_0356810 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1440 | DOC_0356811 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1441 | DOC_0356812 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1442 | DOC_0356813 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1443 | DOC_0356814 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1444 | DOC_0356815 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1445 | DOC_0356816 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1446 | DOC_0356817 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1447 | DOC_0356818 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1448 | DOC_0356819 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1449 | DOC_0356820 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1450 | DOC_0356821 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1451 | DOC_0356822 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|-------|---------------|-----------|----------------|-----------|--------------|-----|------|-----|-----|-----------------|-------------|
| 1452 | DOC_0356823 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1453 | DOC_0356824 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1454 | DOC_0356825 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1455 | DOC_0356826 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1456 | DOC_0356827 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1457 | DOC_0356828 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1458 | DOC_0356829 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1459 | DOC_0356830 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1460 | DOC_0356831 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1461 | DOC_0356832 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1462 | DOC_0356833 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1463 | DOC_0356834 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1464 | DOC_0356835 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1465 | DOC_0356836 | Representative Ryan Guillen | PNG | | | Jonathan Wilson (Rep. Guillen chief of staff) | Representative Guillen | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 1466 | DOC_0356837 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1467 | DOC_0356838 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1468 | DOC_0356839 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1469 | DOC_0356840 | Representative Ryan Guillen | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 9/11/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1470 | DOC_0356841 | Representative Ryan Guillen | PDF | | 7/30/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1471 | DOC_0356842 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1472 | DOC_0356843 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1473 | DOC_0356844 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1474 | DOC_0356845 | Representative Ryan Guillen | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 8/17/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1475 | DOC_0356846 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1476 | DOC_0356847 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1477 | DOC_0356848 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1478 | DOC_0356849 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1479 | DOC_0356850 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1480 | DOC_0356851 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1481 | DOC_0356852 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1482 | DOC_0356853 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1483 | DOC_0356854 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1484 | DOC_0356855 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1485 | DOC_0356856 | Representative Ryan Guillen | PDF | Jonathan Wilson (Rep. Guillen chief of staff) | 9/29/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1486 | DOC_0356857 | Representative Ryan Guillen | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 8/17/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1487 | DOC_0356858 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1488 | DOC_0356859 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1489 | DOC_0356860 | Representative Ryan Guillen | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 9/21/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1490 | DOC_0356861 | Representative Ryan Guillen | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 8/22/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1491 | N/A | Representative Ryan Guillen | | | | | | | | Legislative | Representative Guillen possesses a RedAppl account, and within that account there data files relating to draft electoral maps. These RedAppl files reveal his thoughts, opinions, and mental impressions on draft redistricting legislation in the course of the redistricting process. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1492 | N/A | Representative Steve Allison | | | | | | | | Legislative | Representative Allison possesses a RedAppl account, and within that account there data files relating to draft electoral maps. These RedAppl files reveal his thoughts, opinions, and mental impressions on draft redistricting legislation in the course of the redistricting process. |
| 1493 | PDOC_002102 | Representative Steve Allison | | | | | | | | Legislative | Confidential communications between Representatives Allison and Diego Bernal regarding redistricting legislation relating to the Texas House, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1494 | N/A | Representative Todd Hunter | | | | | | | | Legislative | Representative Hunter possesses a RedAppl account, and within that account there data files relating to draft electoral maps. These RedAppl files reveal his thoughts, opinions, and mental impressions on draft redistricting legislation in the course of the redistricting process. |
| 1495 | PDOC_001742 | Representative Todd Hunter | | | | | | | | Legislative | Calendar entries for meetings relating to redistricting, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1496 | PDOC_001754 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| 1497 | PDOC_001768 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| 1498 | PDOC_001774 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| 1499 | PDOC_001812 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1500 | PDOC_001883 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| 1501 | PDOC_001890 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| 1502 | PDOC_001896 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| 1503 | PDOC_001901 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1504 | PDOC_001924 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| 1505 | PDOC_001929 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| 1506 | PDOC_001936 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| 1507 | PDOC_001960 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1508 | PDOC_001968 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| 1509 | PDOC_001996 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| 1510 | PDOC_001997 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| 1511 | PDOC_002004 | Representative Todd Hunter | | | | | | | | Legislative | Confidential letter from Congresswoman Eddie Bernice Johnson to Chairman Hunter regarding redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1512 | PDOC_002078 | Representative Todd Hunter | | | | | | | | Legislative | Confidential letter from Congresswoman Sheila Jackson-Lee to Chairman Hunter regarding redistricting legislation. |
| 1513 | N/A | Representative Tom Craddick | | | | | | | | Legislative | Representative Craddick possesses a RedAppl account, and within that account there data files relating to draft electoral maps. These RedAppl files reveal his thoughts, opinions, and mental impressions on draft redistricting legislation in the course of the redistricting process. |
| 1514 | PDOC_002096 | Representative Tom Craddick | | | | | | | | Legislative | Draft redistricting legislation and related data, with annotations, kept in Representative Craddick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1515 | PDOC_002097 | Representative Tom Craddick | | | | | | | | Legislative | Draft redistricting legislation and related data, kept in Representative Craddick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1516 | DOC_0001616 | Sean Opperman | MSG | | 1/13/2020 | Adam Leggett; Alexander Hammond; Amy Lane; Angus Lupton; Anna Barnett; Cari Christman; Chris Steinbach; Cody Terry; Dave Nelson; Deisy Jaimez; Drew Graham; Garry Jones; Graham Keever; Harold Stone; ... | Sean Opperman (attorney) | | | Legislative | Confidential communication between Sean Opperman (attorney) and Texas legislators and/or legislative staff regarding redistricting legislation. |
| 1517 | DOC_0001621 | Sean Opperman | MSG | | 8/7/2020 | Alexander Hammond; Amy Lane; Angus Lupton; Anna Barnett; Cari Christman; Chris Steinbach; Cody Terry; Dave Nelson; Deisy Jaimez; Drew Graham; Garry Jones; Harold Stone; Johanna Sheffield; Jorge Ramirez; LaJuana D. Barton; Lara Wendler; Louie Sanchez; Luis Moreno; Marc Salvato; Matthew Dowling; Randy Samuelson; Rebecca Cutter; Robert Borja; Shannan Sorrell; Stacey Chamberlin; Sushma Smith; Tara Garza; Tomas Larralde; Travis Richmond | Sean Opperman (attorney) | | | Legislative | Confidential communication between Sean Opperman (attorney) and Texas legislators and/or legislative staff regarding redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1518 | DOC_0001630 | Sean Opperman | MSG | | 10/19/2020 | Alexander Hammond; Amy Lane; Angus Lupton; Anna Barnett; Cari Christman; Carrie Smith; Chris Steinbach; Cody Terry; Dave Nelson; Daisy Jaimez; Drew Graham; Garry Jones; Harold Stone; Johanna Kim; Jorge Ramirez; Lajuana D. Barton; Lara Wendler; Louie Sanchez; Luis Moreno; Marc Salvato; Matthew Dowling; Peter Einhorn; Randy Samuelson; Robert Borja; Shannon Sorrell; Stacey Chamberlin; Sushma Smith; Tara Garcia; Tomas Larralde; Travis Richmond | Sean Opperman (attorney) | | | Legislative | Confidential communication between Sean Opperman (attorney) and Texas legislators and/or legislative staff regarding redistricting legislation. |
| 1519 | DOC_0001631 | Sean Opperman | PDF | Ashley Brooks (Senator Huffman Senior legislative director) | 10/19/2020 | | | | | Legislative | Confidential communication between Sean Opperman (attorney) and Texas legislators and/or legislative staff regarding redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1520 | DOC_0001632 | Sean Opperman | MSG | | 10/19/2020 | Alexander Hammond; Amy Lane; Angus Lupton; Anna Barnett; Cari Christman; Carrie Smith; Chris Steinbach; Cody Terry; Dave Nelson; Deisy Jaimez; Drew Graham; Garry Jones; Ginny Bell; Harold Stone; Johanna Kim; Jorge Ramirez; Lajuana D. Barton; Lara Wendler; Louie Sanchez; Luis Moreno; Marc Salvato; Matthew Dowling; Peter Einhorn; Randy Samuelson; Robert Borja; Shannan Sorrell; Stacey Chamberlin; Sushma Smith; Tara Garcia; Tomas Larraide | Sean Opperman (attorney) | | | Legislative | Confidential communication between Sean Opperman (attorney) and Texas legislators and/or legislative staff regarding redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1521 | DOC_0001639 | Sean Opperman | MSG | | 10/16/2020 | Alexander Hammond; Angus Lupton; Benjamin Barkley; Caity Jackson; Carrie Smith; Cody Terry; Doug Clemente; Ginny Bell, Glen Austin; Graham Keever; Harold Stone; Jason Kirksey; Jennifer Coffee; Key Kunkel; Lara Wendler; Louie Sanchez; Luis Moreno; Marc Salvato; Matthew Dowling; Nicholas Wat; Randy Samuelson; Sara Trott; Shannan Sorrell; Shelby Cortao; Stacey Chamberlin; Tomas Larraide | Sean Opperman (attorney) | | | Legislative | Confidential communication between Sean Opperman (attorney) and Texas legislators and/or legislative staff regarding redistricting legislation. |
| 1522 | DOC_0001641 | Sean Opperman | MSG | | 10/20/2020 | Amy Lane; Anna Barnett; Cari Christman; Chris Steinbach; Dave Nelson; Deisy Jaimes; Drew Graham; Garry Jones; Johanna Kim; Jorge Ramirez; Peter Einhorn; Robert Borja; Sushma Smith; Tara Garcia | Sean Opperman (attorney) | | | Legislative | Confidential communication between Sean Opperman (attorney) and Texas legislators and/or legislative staff regarding redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1523 | DOC_0001645 | Sean Opperman | MSG | | 10/23/2020 | Alexander Hammond; Amy Lane; Angus Lupton; Anna Barnett; Cari Christman; Carrie Smith; Chris Steinbeck; Cody Terry; Dave Nelson; Deisy Jaimes; Drew Graham; Garry Jones; Ginny Bell; Harold Stone; Johanna Kim; Jorge Ramirez; Lajuana D. Barton; Lara Wendler; Louie Sanchez; Luis Moreno; Marc Salvato; Matthew Dowling; Peter Einhorn; Randy Samuelson; Robert Borja; Shannan Sorrell; Stacey Chamberlin; Sushma Smith; Tara Garcia; Tomas Larrahle | Sean Opperman (attorney) | | Pearl Cruz; Drew Telford; Graham Keever; Jason Kirksey; Jennifer Coffee; Nicholas Watt; Shelby Curtze | Legislative | Confidential communication between Sean Opperman (attorney) and Texas legislators and/or legislative staff regarding redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1524 | DOC_0001659 | Sean Opperman | MSG | | 12/8/2020 | Alexander Hammond; Amy Lane; Angus Lupton; Anna Barnett; Cari Christman; Carrie Smith; Chris Steinbach; Cody Terry; Dave Nelson; Daisy Jaimez; Drew Graham; Garry Jones; Ginny Bell; Harold Stone; Johanna Kim; Jorge Ramirez; Lajuana D. Barton; Lara Wendler; Louie Sanchez; Luis Moreno; Marc Salvato; Matthew Dowling; Peter Einhorn; Randy Samuelson; Robert Borja; Shannan Serrell; Stacey Chamberlin; Sushma Smith; Tara Garcia; Tomas Larrakle | Sean Opperman (attorney) | | | Legislative; Deliberative | Confidential communication between Sean Opperman (attorney) and Texas legislators and/or legislative staff regarding redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1525 | DOC_0001700 | Sean Opperman | MSG | | 1/22/2021 | Aaron Harris; Alexander Hammond; Amy Lane; Angus Lupton; Anna Barnett; Cari Christman; Carrie Smith; Chris Steinbach; Cody Terry; Dave Nelson; Deisy Jaimes; Drew Graham; Garry Jenner; Ginny Bell; Johanna Kim; Jorge Ramirez; Josh Reyna; Lajuana D. Barton; Lara Wendler; Luis Moreno; Marc Salvato; Margaret Frain-Wallace; Matthew Dowling; Peter Einhorn; Randy Samuelson; Robert Bojzi; Ruben O'Bell; Stacey Chamberlin; Tara Clemente; Terry Franks; Tomas Larralde | Sean Opperman (attorney) | | | Legislative | Confidential communication between Sean Opperman (attorney) and Texas legislators and/or legislative staff regarding redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1526 | DOC_0001704 | Sean Opperman | MSG | | 1/22/2021 | Aaron Harris; Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; Glen Austin; Grecia Galvan; Jason Kirksey; Koy Kunkel; Lara Wendler; Luis Moreno; Marc Salvatic; Matthew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shari Shivers; Shelby Corinne; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen | Sean Opperman (attorney) | | | Legislative | Confidential communication between Sean Opperman (attorney) and Texas legislators and/or legislative staff regarding redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1527 | DOC_0001711 | Sean Opperman | MSG | | 1/22/2021 | Aaron Harris; Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Daisy Jaimes; Doug Clemente; Drew Tedford; Glen Austin; Grecia Galvan; Jason Kirksey; Koy Kunkel; Lara Wendler; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy Englund; Ryan Alter; Shari Shivers; Shelby Cortez; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen | Sean Opperman (attorney) | | Karina Davis; Patsy Spaw; Scott Caffey | Legislative | Confidential communication between Sean Opperman (attorney) and Texas legislators and/or legislative staff regarding redistricting legislation. |
| 1528 | DOC_0001717 | Sean Opperman | MSG | | 2/5/2021 | Sean Opperman (attorney) | Lloyd Potter | Abilhie Lila Valencia | | Legislative | Confidential communication between Sean Opperman (attorney) and Texas legislators and/or legislative staff regarding redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1529 | DOC_0001718 | Sean Opperman | XLSX | | 2/11/2011 | | | | | Legislative | Documents relating to redistricting legislation, from State Demographer Lloyd Potter to Senator Huffman, kept for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1530 | DOC_0001719 | Sean Opperman | PDF | Lloyd Potter | 2/5/2021 | | | | | Legislative | Documents relating to redistricting legislation, from State Demographer Lloyd Potter to Senator Huffman, kept for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1531 | DOC_0001720 | Sean Opperman | PDF | | 2/5/2021 | | | | | Legislative | Documents relating to redistricting legislation, from State Demographer Lloyd Potter to Senator Huffman, kept for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1532 | DOC_0001732 | Sean Opperman | MSG | | 3/12/2021 | Sean Opperman (attorney) | Lloyd Potter | Santiago Diaz; TDC (Texas Demographic Center) | | Legislative | Confidential communication between Sean Opperman (attorney) and Texas legislature and/or legislative staff regarding redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1533 | DOC_0001733 | Sean Opperman | DOCX | Santiago Diaz (Senator Miles legislative director) | 3/12/2021 | | | | | Legislative | Documents relating to redistricting legislation, from State Demographer Lloyd Potter to Senator Huffman, kept for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1534 | DOC_0001734 | Sean Opperman | MSG | | 3/12/2021 | Sean Opperman (attorney) | Lloyd Potter | Cesar Blanco; TDC (Texas Demographic Center) | | Legislative | Confidential communication between Sean Opperman (attorney) and Texas legislators and/or legislative staff regarding redistricting legislation. |
| 1535 | DOC_0001735 | Sean Opperman | DOCX | Santiago Diaz (Senator Miles legislative director) | 3/12/2021 | | | | | Legislative | Documents relating to redistricting legislation, from State Demographer Lloyd Potter to Senator Huffman, kept for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1536 | DOC_0001792 | Sean Opperman | MSG | | 9/21/2021 | Anna Mackin (attorney); Sean Opperman (attorney) | Chris Gober | | | Legislative | Confidential communication between Sean Opperman (attorney) and Texas legislators and/or legislative staff regarding redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1537 | DOC_0001805 | Sean Opperman | MSG | | 9/27/2021 | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Cordier; Stacey Chamberlin; Sushma Smith; Taylor Baxer | Sean Opperman (attorney) | | | Legislative | Confidential communication between Sean Opperman (attorney) and Texas legislators and/or legislative staff regarding redistricting legislation. |
| 1538 | DOC_0001806 | Sean Opperman | MSG | | 9/27/2021 | Aaron Rano; Alexander Hammond; Amy Lane; Angus Lupton; Anna Barnett; Carl Christman; Carrie Smith; Chris Steinbach; Cody Terry; Dave Nelson; Deisy Jaimez; Drew Graham; Garry Jones; Johanna Kim; Jorge Ramirez; Leah Bauer | Sean Opperman (attorney) | | | Legislative | Confidential communication between Sean Opperman (attorney) and Texas legislators and/or legislative staff regarding redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1539 | DOC_0001808 | Sean Opperman | MSG | | 9/27/2021 | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett: Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clementie; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Louis Bedford IV; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Cortez; Stacey Chamberlin; Sushma Smith; Taylor Boree | Sean Opperman (attorney) | | | Legislative | Confidential communication between Sean Opperman (attorney) and Texas legislators and/or legislative staff regarding redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1540 | DOC_0001584 | Sean Opperman | MSG | | 9/28/2021 | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clemente; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Louis Bedford IV; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Stacey Shelby Cortez; Sushma Chamberlin; Taylor Smith; Boerer | Sean Opperman (attorney) | | | Legislative | Confidential communication between Sean Opperman (attorney) and Texas legislators and/or legislative staff regarding redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1541 | DOC_0001826 | Sean Opperman | MSG | | 9/28/2021 | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clemente; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Louis Bedford, IV; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Cortez; Stacey Chamberlin; Sushma Smith; Taylor Borer | Sean Opperman (attorney) | | | Legislative | Confidential communication between Sean Opperman (attorney) and Texas legislators and/or legislative staff regarding redistricting legislation. |
| 1542 | DOC_0001806 | Sean Opperman | MSG | | 10/1/2021 | Joan Huffman | Borris Miles | Sean Opperman (attorney) | | Legislative | Confidential communication between Sean Opperman (attorney) and Texas legislators and/or legislative staff regarding redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1543 | DOC_0001864 | Sean Opperman | MSG | | 10/8/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication between Sean Opperman (attorney) and Texas legislators and/or legislative staff regarding redistricting legislation. |
| 1544 | DOC_0001865 | Sean Opperman | PDF | | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential analysis of draft redistricting legislation, and kept in Senator Huffman's files, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1545 | DOC_0001866 | Sean Opperman | PDF | | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential analysis of draft redistricting legislation, and kept in Senator Huffman's files, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1546 | DOC_0001867 | Sean Opperman | PDF | | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential analysis of draft redistricting legislation, and kept in Senator Huffman's files, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1547 | DOC_0001868 | Sean Opperman | PDF | | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential analysis of draft redistricting legislation, and kept in Senator Huffman's files, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1548 | DOC_0001869 | Sean Opperman | PDF | | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential analysis of draft redistricting legislation, and kept in Senator Huffman's files, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|-------|----------------|-----------|----------------|-----------|--------------|-----|------|----|----|-----------------|-------------|
| 1549 | DOC_000187D | Sean Opperman | MSG | | 10/13/2021 | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett: Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clementie; Drew Tedford; Grecia Galvan; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Lonni Bedford, IV; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Cozine; Stacey Chamberlin; Sushma Smith; Taylor Borer; Vince Leibowitz | Sean Opperman (attorney) | | | Legislative | Confidential communication between Sean Opperman (attorney) and Texas legislators and/or legislative staff regarding redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1550 | DOC_0001875 | Sean Opperman | MSG | | 10/12/2021 | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; X. Jorge Ramirez; Kenneth Bryan; Lara Wendler; Louis Bedford, IV; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Cortez; Stacey Chamberlin; Sushma Smith; Taylor Borer; Vince Leibowitz | Sean Opperman (attorney) | | | Legislative | Confidential communication between Sean Opperman (attorney) and Texas legislators and/or legislative staff regarding redistricting legislation. |
| 1551 | DOC_0001875 | Sean Opperman | MSG | | 10/13/2021 | Darren Daywalt, adrian Pilote; Alexander Hammond; Amy Lane; Angus Lupton; Anna Barnett; Cari Christman; Carrie Smith; Chris Steinbach; Cody Terry; Dave Nelson; Deisy Jaimes; Drew Graham; Garry Jones; [illegible] | Patsy Spaw | Sean Opperman (attorney); Nanci Longoria; Karina Davis | | Legislative | Confidential communication between Sean Opperman (attorney) and Texas legislators and/or legislative staff regarding redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1552 | DOC_0001877 | Sean Opperman | MSG | | 10/18/2021 | Anna Plano; Alexander Hammond; Amy Lane; Angus Laptee; Anna Barnett; Cari Christman; Carrie Smith; Chris Steinbach; Cody Terry; Dave Nelson; Deisy Jaimez; Drew Graham; Garry Jones; Johanna Kim; Jorge Ramirez; Josh Ramirez | Sean Opperman (attorney) | Anna Mackin (attorney) | | Legislative | Confidential communication between Sean Opperman (attorney) and Texas legislators and/or legislative staff regarding redistricting legislation. |
| 1553 | DOC_0001878 | Sean Opperman | MSG | | 2/5/2021 | | Chloe Johnson | | | Legislative; Attorney Client; Work Product | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1554 | DOC_0001879 | Sean Opperman | PDF | Kenneth Bryan (Senate Research Center) | 2/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| 1555 | DOC_0001880 | Sean Opperman | PDF | Kenneth Bryan (Senate Research Center) | 2/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1556 | DOC_0001881 | Sean Opperman | PDF | Andrew Robison (Senate Research Center) | 2/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| 1557 | DOC_0001882 | Sean Opperman | PDF | Andrew Robison (Senate Research Center) | 2/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| 1558 | DOC_0001883 | Sean Opperman | PDF | Kenneth Bryan (Senate Research Center) | 1/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| 1559 | DOC_0001884 | Sean Opperman | MSG | | 2/5/2021 | | Chloe Johnson | | | Legislative; Attorney Client; Work Product | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1560 | DOC_0001885 | Sean Opperman | PDF | Andrew Robison (Senate Research Center) | 2/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| 1561 | DOC_0001886 | Sean Opperman | PDF | Andrew Robison (Senate Research Center) | 2/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| 1562 | DOC_0001887 | Sean Opperman | PDF | Kenneth Bryan (Senate Research Center) | 2/5/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| 1563 | DOC_0001888 | Sean Opperman | MSG | | 2/22/2021 | | Chloe Johnson | | | Legislative; Attorney Client; Work Product | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1564 | DOC_0001889 | Sean Opperman | PDF | Kenneth Bryan (Senate Research Center) | 2/22/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| 1565 | DOC_0001890 | Sean Opperman | MSG | | 3/11/2021 | | Chloe Johnson | | | Legislative; Attorney Client; Work Product | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1566 | DOC_0001891 | Sean Opperman | PDF | Kenneth Bryan (Senate Research Center) | 3/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| 1567 | DOC_0001892 | Sean Opperman | MSG | | 3/15/2021 | | Chloe Johnson | | | Legislative; Attorney Client; Work Product | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1568 | DOC_0001893 | Sean Opperman | PDF | Kenneth Bryan (Senate Research Center) | 3/15/2021 | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| 1569 | DOC_0001894 | Sean Opperman | MSG | | 3/16/2021 | | Chloe Johnson | | | Legislative | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1570 | DOC_0001895 | Sean Opperman | PDF | Andrew Robison (Senate Research Center) | 3/16/2021 | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| 1571 | DOC_0001896 | Sean Opperman | MSG | | 5/23/2021 | | David Mauzy | | | Legislative | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1572 | DOC_0001897 | Sean Opperman | PDF | Kenneth Bryan (Senate Research Center) | 5/23/2021 | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| 1573 | DOC_0001898 | Sean Opperman | MSG | | 5/23/2021 | | David Maury | | | Legislative | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1574 | DOC_0001899 | Sean Opperman | PDF | Kenneth Bryan (Senate Research Center) | 5/22/2021 | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| 1575 | DOC_0001900 | Sean Opperman | PDF | Kenneth Bryan (Senate Research Center) | 5/22/2021 | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1576 | DOC_0001901 | Sean Opperman | MSG | | 9/8/2021 | | David Mauzy | | | Legislative | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1577 | DOC_0001902 | Sean Opperman | PDF | Jordan Deathe (Senate Research Center) | 9/8/2021 | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| 1578 | DOC_0001903 | Sean Opperman | PDF | Robert Cone (Senate Research Center) | 9/8/2021 | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| 1579 | DOC_0001904 | Sean Opperman | MSG | | 9/11/2021 | | David Mauzy | | | Legislative | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1580 | DOC_0001905 | Sean Opperman | PDF | Chloe Powers (Senate Research Center) | 9/11/2021 | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing; sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| 1581 | DOC_0001906 | Sean Opperman | PDF | Jo Walston (Senate Research Center) | 9/11/2021 | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing; sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| 1582 | DOC_0001907 | Sean Opperman | MSG | | 9/13/2021 | | Chloe Johnson | | | Legislative | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thought, opinions, and mental impressions. |
| 1583 | DOC_0001908 | Sean Opperman | PDF | Eleanor White (Senate Research Center) | 9/13/2021 | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing; sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1584 | DOC_0001909 | Sean Opperman | MSG | | 9/27/2021 | | Chloe Johnson | | | Legislative | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1585 | DOC_0001910 | Sean Opperman | PDF | Jordan Deathe (Senate Research Center) | 9/27/2021 | | | | | Legislative | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1586 | DOC_0001911 | Sean Opperman | PDF | Robert Cone (Senate Research Center) | 9/27/2021 | | | | | Legislative | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1587 | DOC_0001912 | Sean Opperman | MSG | | 9/29/2021 | | Chloe Johnson | | | Legislative | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1588 | DOC_0001913 | Sean Opperman | PDF | Jordan Deathe (Senate Research Center) | 9/29/2021 | | | | | Legislative | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1589 | DOC_0001914 | Sean Opperman | MSG | | 10/1/2021 | | Chloe Johnson | | | Legislative | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 1590 | DOC_0001915 | Sean Opperman | PDF | Jo Walston (Senate Research Center) | 10/1/2021 | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| 1591 | DOC_0014884 | Sean Opperman | MSG | | 6/9/2020 | Senate | Sean Opperman (attorney) | Austin Arceneaux; Molly K Spratt | | Legislative | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1592 | DOC_0001972 | Senator Joan Huffman | PDF | | 8/22/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1593 | DOC_0001974 | Senator Joan Huffman | PDF | | 8/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1594 | DOC_0001975 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/20/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| 1595 | DOC_0001976 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 10/7/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1596 | DOC_0001977 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 10/14/2021 | | | | | Legislative; Attorney Client Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| 1597 | DOC_0001978 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 10/7/2021 | | | | | Legislative; Attorney Client Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| 1598 | DOC_0001979 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/3/2021 | | | | | Legislative; Attorney Client Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| 1599 | DOC_0001980 | Senator Joan Huffman | PDF | | 10/6/2021 | | | | | Legislative | Confidential draft redistricting legislation and map relating to congressional districts, and related data. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1600 | DOC_0001981 | Senator Joan Huffman | PDF | | 9/27/2021 | | | | | Legislative | Confidential draft redistricting legislation and map relating to congressional districts, and related data. |
| 1601 | DOC_0001982 | Senator Joan Huffman | PDF | | 9/28/2021 | | | | | Legislative | Confidential draft document created as part of the process of drafting redistricting legislation relating to congressional districts. |
| 1602 | DOC_0001983 | Senator Joan Huffman | DOCX | | 9/27/2021 | | | | | Legislative | Confidential draft document created as part of the process of drafting redistricting legislation relating to congressional districts. |
| 1603 | DOC_0001986 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/17/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential draft document created as part of the process of drafting redistricting legislation relating to congressional districts, including input from attorneys relating to proposed redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1604 | DOC_0001987 | Senator Joan Huffman | DOCX | Allison Schmitz | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential draft document created as part of the process of drafting redistricting legislation relating to congressional districts, including input from attorneys relating to proposed redistricting legislation. |
| 1605 | DOC_0001988 | Senator Joan Huffman | DOCX | Allison Schmitz | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential draft document created as part of the process of drafting redistricting legislation relating to congressional districts, including input from attorneys relating to proposed redistricting legislation. |
| 1606 | DOC_0001989 | Senator Joan Huffman | DOCX | Zachary Stephenson | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential draft document created as part of the process of drafting redistricting legislation relating to congressional districts, including input from attorneys relating to proposed redistricting legislation. |
| 1607 | DOC_0001990 | Senator Joan Huffman | PDF | | 9/26/2021 | | | | | Legislative | Confidential draft redistricting legislation and map relating to congressional districts, and related data. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1608 | DOC_0001991 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 10/3/2021 | | | | | Legislative | Confidential draft document created as part of the process of drafting redistricting legislation relating to congressional districts. |
| 1609 | DOC_0001993 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| 1610 | DOC_0001994 | Senator Joan Huffman | DOCX | Sarah Wilcox | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| 1611 | DOC_0001995 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1612 | DOC_0001996 | Senator Joan Huffman | DOCX | Sarah Willcox | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| 1613 | DOC_0001997 | Senator Joan Huffman | DOCX | Sarah Willcox | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| 1614 | DOC_0001998 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/5/2021 | | | | | Legislative | Draft minutes for Senate Redistricting Committee hearing. |
| 1615 | DOC_0001999 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1616 | DOC_0002001 | Senator Joan Huffman | DOCX | Sarah Wilcox | 9/21/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1617 | DOC_0002002 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/22/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| 1618 | DOC_0002004 | Senator Joan Huffman | DOCX | Sarah Wilcox | 9/21/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1619 | DOC_0002005 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | DOC_0002006 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/27/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| 1621 | DOC_0002007 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| 1622 | DOC_0002008 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/27/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| 1623 | DOC_0002009 | Senator Joan Huffman | PDF | | 10/1/2021 | | | | | Legislative | Confidential communication from Senator Borris Miles to Senator Huffman and Representative Todd Hunter regarding draft redistricting legislation relating to congressional districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1624 | DOC_0002011 | Senator Joan Huffman | DOCX | Sarah Willcox | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| 1625 | DOC_0002012 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| 1626 | DOC_0002013 | Senator Joan Huffman | PDF | | 10/12/2021 | | | | | Legislative | Confidential draft document created as part of the process of drafting redistricting legislation relating to house districts. |
| 1627 | DOC_0002014 | Senator Joan Huffman | PDF | | 10/13/2021 | | | | | Legislative | Confidential draft document created as part of the process of drafting redistricting legislation relating to house districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|-------|----------------|-----------|----------------|-----------|--------------|-----|------|-----|-----|------------------|-------------|
| 1628 | DOC_0002015 | Senator Joan Huffman | DOCX | | 10/13/2021 | | | | | Legislative | Confidential draft document created as part of the process of drafting redistricting legislation relating to house districts. |
| 1629 | DOC_0002017 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/12/2021 | | | | | Legislative | Confidential draft document created as part of the process of drafting redistricting legislation relating to house districts. |
| 1630 | DOC_0002018 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/12/2021 | | | | | Legislative | Confidential draft document created as part of the process of drafting redistricting legislation relating to house districts. |
| 1631 | DOC_0002019 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/14/2021 | | | | | Legislative | Confidential draft document created as part of the process of drafting redistricting legislation relating to house districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1632 | DOC_0002020 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/14/2021 | | | | | Legislative | Confidential draft document created as part of the process of drafting redistricting legislation relating to house districts. |
| 1633 | DOC_0002022 | Senator Joan Huffman | PDF | | 10/13/2021 | | | | | Legislative | Confidential draft document created as part of the process of drafting redistricting legislation relating to house districts. |
| 1634 | DOC_0002023 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Data relating to draft redistricting legislation for congressional districts, including input from attorneys relating to proposed redistricting legislation. |
| 1635 | DOC_0002140 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 10/16/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1636 | DOC_0002141 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 8/31/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1637 | DOC_0002142 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 8/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1638 | DOC_0002278 | Senator Joan Huffman | XLS | | | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1639 | DOC_0002307 | Senator Joan Huffman | XLSX | Kurt Gore | 12/15/2020 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1640 | DOC_0002308 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 12/18/2019 | | | | | Legislative | Notes relating to draft redistricting legislation for congressional districts. |
| 1641 | DOC_0002351 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/28/2020 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1642 | DOC_0002357 | Senator Joan Huffman | DOCX | Ashley Brooks | 1/18/2021 | | | | | Legislative | Draft communication to members of the Senate regarding upcoming Senate Redistricting Committee hearings. |
| 1643 | DOC_0002362 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/18/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1644 | DOC_0002363 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/7/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1645 | DOC_0002367 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/7/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1646 | DOC_0002374 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/18/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1647 | DOC_0002381 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/26/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1648 | DOC_0002390 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/27/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1649 | DOC_0002391 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/27/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1650 | DOC_0002399 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/28/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1651 | DOC_0002400 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1652 | DOC_0002405 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/12/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1653 | DOC_0002406 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/10/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1654 | DOC_0002407 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1655 | DOC_0002411 | Senator Joan Huffman | PPTX | Alelhie Lila Valencia | 6/30/2016 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1656 | DOC_0002414 | Senator Joan Huffman | XLSX | Anna Mackin (attorney) | 2/11/2021 | | | | | Legislative | Draft witness list for Senate Redistricting Committee hearing. |
| 1657 | DOC_0002415 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1658 | DOC_0002420 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/1/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1659 | DOC_0002421 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/1/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1660 | DOC_0002425 | Senator Joan Huffman | XLSX | Anna Mackin (attorney) | 2/2/2021 | | | | | Legislative | Draft witness list for Senate Redistricting Committee hearing. |
| 1661 | DOC_0002426 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/2/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1662 | DOC_0002427 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1663 | DOC_0002435 | Senator Joan Huffman | XLSX | Anna Mackin (attorney) | 2/2/2021 | | | | | Legislative | Draft witness list for Senate Redistricting Committee hearing. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1664 | DOC_0002436 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/2/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1665 | DOC_0002437 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1666 | DOC_0002445 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 6/30/2016 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1667 | DOC_0002446 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1668 | DOC_0002450 | Senator Joan Huffman | PPTX | Alehbie Lila Valencia | 6/30/2016 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1669 | DOC_0002454 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/12/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1670 | DOC_0002455 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1671 | DOC_0002462 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/12/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1672 | DOC_0002463 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1673 | DOC_0002466 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 3/13/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| 1674 | DOC_0002481 | Senator Joan Huffman | PDF | | 12/30/2019 | | | | | Legislative; Attorney Client; Work Product | Data relating to draft redistricting legislation for congressional districts, including input from attorneys relating to proposed redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1675 | DOC_0002483 | Senator Joan Huffman | PDF | | 12/31/2019 | | | | | Legislative; Attorney Client; Work Product | Data relating to draft redistricting legislation for congressional districts, including input from attorneys relating to proposed redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1676 | DOC_0002487 | Senator Joan Huffman | PDF | | 5/15/2020 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| 1677 | DOC_0002488 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/7/2019 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1678 | DOC_0002514 | Senator Joan Huffman | XLSX | Sean Opperman (attorney) | 1/24/2020 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1679 | DOC_0002516 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/6/2020 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1680 | DOC_0002526 | Senator Joan Huffman | XLSX | Anna Mackin (attorney) | 9/10/2021 | | | | | Legislative | Draft witness list for Senate Redistricting Committee hearing. |
| 1681 | DOC_0002527 | Senator Joan Huffman | XLSX | Anna Mackin (attorney) | 9/10/2021 | | | | | Legislative | Draft witness list for Senate Redistricting Committee hearing. |
| 1682 | DOC_0002528 | Senator Joan Huffman | XLSX | Sean Opperman (attorney) | 9/10/2021 | | | | | Legislative | Draft witness list for Senate Redistricting Committee hearing. |
| 1683 | DOC_0002529 | Senator Joan Huffman | XLSX | Anna Mackin (attorney) | 9/11/2021 | | | | | Legislative | Draft witness list for Senate Redistricting Committee hearing. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1684 | DOC_0002530 | Senator Joan Huffman | XLSX | Anna Mackin (attorney) | 9/11/2021 | | | | | Legislative | Draft witness list for Senate Redistricting Committee hearing. |
| 1685 | DOC_0002531 | Senator Joan Huffman | XLSX | Sean Opperman (attorney) | 9/11/2021 | | | | | Legislative | Draft witness list for Senate Redistricting Committee hearing. |
| 1686 | DOC_0002532 | Senator Joan Huffman | XLSX | Anna Mackin (attorney) | 9/7/2021 | | | | | Legislative | Draft witness list for Senate Redistricting Committee hearing. |
| 1687 | DOC_0002533 | Senator Joan Huffman | XLSX | Anna Mackin (attorney) | 9/7/2021 | | | | | Legislative | Draft witness list for Senate Redistricting Committee hearing. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1688 | DOC_0002536 | Senator Joan Huffman | XLSX | Anna Mackin (attorney) | 9/8/2021 | | | | | Legislative | Draft witness list for Senate Redistricting Committee hearing. |
| 1689 | DOC_0002537 | Senator Joan Huffman | XLSX | Anna Mackin (attorney) | 9/8/2021 | | | | | Legislative | Draft witness list for Senate Redistricting Committee hearing. |
| 1690 | DOC_0002539 | Senator Joan Huffman | XLSX | Sean Opperman (attorney) | 9/8/2021 | | | | | Legislative | Draft witness list for Senate Redistricting Committee hearing. |
| 1691 | DOC_0002541 | Senator Joan Huffman | XLSX | Sean Opperman (attorney) | 9/9/2021 | | | | | Legislative | Draft witness list for Senate Redistricting Committee hearing. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1692 | DOC_0002548 | Senator Joan Huffman | PDF | | 1/21/2020 | OAG | Senator Huffman | | | Legislative; Attorney Client | Confidential communication regarding legal representation in connection with redistricting legislation. |
| 1693 | DOC_0002549 | Senator Joan Huffman | PDF | | 4/26/2021 | Senator Huffman | OAG | | | Legislative; Attorney Client | Confidential communication regarding legal representation in connection with redistricting legislation. |
| 1694 | DOC_0002550 | Senator Joan Huffman | PDF | | 9/14/2021 | Brad Lockerbie (consultant) | Senator Huffman | | | Legislative; Attorney Client; Work Product | Confidential communication regarding retention of consultant in connection with redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| 1695 | DOC_0002555 | Senator Joan Huffman | PDF | | 9/8/2021 | Brad Lockerbie (consultant) | Senator Huffman | | | Legislative; Attorney Client; Work Product | Confidential communication regarding retention of consultant in connection with redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1696 | DOC_0002557 | Senator Joan Huffman | PDF | | 9/9/2021 | Brad Leckerbie (consultant) | Senator Huffman | | | Legislative; Attorney Client; Work Product | Confidential communication regarding retention of consultant in connection with redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| 1697 | DOC_0002558 | Senator Joan Huffman | XLSX | Sean Opperman (attorney) | 3/29/2019 | Brad Leckerbie (consultant) | Senator Huffman | | | Legislative; Attorney Client | Confidential communication regarding retention of consultant in connection with redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| 1698 | DOC_0002559 | Senator Joan Huffman | PDF | | 4/13/2021 | Lebotsky Keller | Senator Huffman | | | Legislative; Attorney Client; Work Product | Confidential communication regarding legal representation in connection with redistricting legislation. |
| 1699 | DOC_0002560 | Senator Joan Huffman | PDF | | 4/13/2021 | Lebotsky Keller | Senator Huffman | | | Legislative; Attorney Client; Work Product | Confidential communication regarding legal representation in connection with redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1700 | DOC_0002561 | Senator Joan Huffman | XLSX | Anna Mackin (attorney) | 6/7/2021 | Senator Huffman | Lehotsky Keller | | | Legislative; Attorney Client | Confidential document relating to legal services rendered in connection with redistricting legislation. |
| 1701 | DOC_0002562 | Senator Joan Huffman | PDF | | 7/22/2021 | Senator Huffman | Lehotsky Keller | | | Legislative; Attorney Client; Work Product | Confidential document relating to legal services rendered in connection with redistricting legislation. |
| 1702 | DOC_0002563 | Senator Joan Huffman | PDF | | 8/12/2021 | Senator Huffman | Lehotsky Keller | | | Legislative; Attorney Client; Work Product | Confidential document relating to legal services rendered in connection with redistricting legislation. |
| 1703 | DOC_0002564 | Senator Joan Huffman | PDF | | 10/7/2021 | Senator Huffman | Lehotsky Keller | | | Legislative; Attorney Client; Work Product | Confidential document relating to legal services rendered in connection with redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1704 | DOC_0002565 | Senator Joan Huffman | PDF | | 8/5/2021 | Senator Huffman | Lehotsky Keller | | | Legislative; Attorney Client; Work Product | Confidential document relating to legal services rendered in connection with redistricting legislation. |
| 1705 | DOC_0002566 | Senator Joan Huffman | PDF | | 6/8/2021 | Senator Huffman | Lehotsky Keller | | | Legislative; Attorney Client; Work Product | Confidential document relating to legal services rendered in connection with redistricting legislation. |
| 1706 | DOC_0002567 | Senator Joan Huffman | PDF | | 8/12/2021 | Senator Huffman | Lehotsky Keller | | | Legislative; Attorney Client; Work Product | Confidential document relating to legal services rendered in connection with redistricting legislation. |
| 1707 | DOC_0002568 | Senator Joan Huffman | PDF | | 8/5/2021 | Senator Huffman | Lehotsky Keller | | | Legislative; Attorney Client; Work Product | Confidential document relating to legal services rendered in connection with redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1708 | DOC_0002577 | Senator Joan Huffman | PDF | | 3/26/2021 | Members of the 87th Legislature | Jeff Archer (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication from Jeff Archer (TLC) to members of the Legislature regarding RedAppl. |
| 1709 | DOC_0002578 | Senator Joan Huffman | PDF | | 3/26/2021 | Members of the 87th Legislature | Jeff Archer (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication from Jeff Archer (TLC) to members of the Legislature regarding RedAppl. |
| 1710 | DOC_0002629 | Senator Joan Huffman | PDF | Ashley Brooks | 9/10/2021 | Senate Redistricting Committee | Senator Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding upcoming committee hearings. |
| 1711 | DOC_0002692 | Senator Joan Huffman | PDF | | 10/3/2019 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1712 | DOC_0002693 | Senator Joan Huffman | PDF | | 9/30/2019 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1713 | DOC_0002694 | Senator Joan Huffman | PDF | | 10/02/2019 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1714 | DOC_0002695 | Senator Joan Huffman | PDF | | 10/1/2019 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1715 | DOC_0002700 | Senator Joan Huffman | XLSX | | 2/20/2015 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1716 | DOC_0002746 | Senator Joan Huffman | PDF | Ashley Brooks | 9/7/2021 | Members of the Senate | Senator Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding legislative redistricting process. |
| 1717 | DOC_0002986 | Senator Joan Huffman | PDF | Kenneth Bryan | 3/11/2021 | Senator Huffman | Senate Research Center | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| 1718 | DOC_0002987 | Senator Joan Huffman | PDF | Kenneth Bryan | 3/15/2021 | Senator Huffman | Senate Research Center | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| 1719 | DOC_0002988 | Senator Joan Huffman | PDF | Andrew Robison | 3/16/2021 | Senator Huffman | Senate Research Center | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1720 | DOC_0002989 | Senator Joan Huffman | PDF | Catherine Colborn | 1/20/2021 | Members of the Senate | Senator Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the Senate regarding the U.S. Census Bureau and its release of the 2020 census data. |
| 1721 | DOC_0002990 | Senator Joan Huffman | PDF | Sean Opperman (attorney) | 8/29/2021 | Members of the Senate | Senator Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the Senate regarding the U.S. Census Bureau and its release of the 2020 census data. |
| 1722 | DOC_0002991 | Senator Joan Huffman | PDF | | 8/12/2021 | Members of the Senate | Senator Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the Senate regarding the U.S. Census Bureau and its release of the 2020 census data. |
| 1723 | DOC_0002992 | Senator Joan Huffman | PDF | Sean Opperman (attorney) | 8/27/2021 | Members of the Senate | Senator Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the Senate regarding the U.S. Census Bureau and its release of the 2020 census data. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1724 | DOC_0002993 | Senator Joan Huffman | PDF | Sean Opperman (attorney) | 8/12/2021 | Members of the Senate | Senator Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the Senate regarding the U.S. Census Bureau and its release of the 2020 census data. |
| 1725 | DOC_0002994 | Senator Joan Huffman | PDF | | 8/12/2021 | Members of the Senate | Senator Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the Senate regarding the U.S. Census Bureau and its release of the 2020 census data. |
| 1726 | DOC_0002995 | Senator Joan Huffman | PDF | | 8/29/2021 | Members of the Senate | Senator Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the Senate regarding the U.S. Census Bureau and its release of the 2020 census data. |
| 1727 | DOC_0002996 | Senator Joan Huffman | PDF | | 8/29/2021 | Senate Redistricting Committee | Senator Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding upcoming committee hearings. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1728 | DOC_0002997 | Senator Joan Huffman | PDF | | 8/27/2021 | Senate Redistricting Committee | Senator Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding upcoming committee hearings. |
| 1729 | DOC_0003001 | Senator Joan Huffman | PDF | | 8/27/2021 | Senate Redistricting Committee | Senator Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding upcoming committee hearings. |
| 1730 | DOC_0003006 | Senator Joan Huffman | PDF | | 8/27/2021 | Members of the 87th Legislature | Jeff Archer (TLC) | | | Legislative | Confidential communication from Jeff Archer (TLC) to members of the Legislature regarding RedAppl. |
| 1731 | DOC_0003007 | Senator Joan Huffman | PDF | | 3/26/2021 | Members of the 87th Legislature | Jeff Archer (TLC) | | | Legislative | Confidential communication from Jeff Archer (TLC) to members of the Legislature regarding RedAppl. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1732 | DOC_0003014 | Senator Joan Huffman | PDF | | | Senate Redistricting Committee | Senator Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding upcoming committee hearings. |
| 1733 | DOC_0003015 | Senator Joan Huffman | PDF | | 8/29/2021 | Senate Redistricting Committee | Senator Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding upcoming committee hearings. |
| 1734 | DOC_0003016 | Senator Joan Huffman | PDF | Catherine Colburn | 1/20/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| 1735 | DOC_0003018 | Senator Joan Huffman | PDF | | 8/27/2021 | | | | | Legislative | Confidential communication between legislator(s) and/or their staff made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1736 | DOC_0003020 | Senator Joan Huffman | PDF | | 8/29/2021 | Senate Redistricting Committee | Senator Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding upcoming committee hearings. |
| 1737 | DOC_0003021 | Senator Joan Huffman | PDF | | 8/29/2021 | Senate Redistricting Committee | Senator Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding upcoming committee hearings. |
| 1738 | DOC_0003022 | Senator Joan Huffman | PDF | Ashley Brooks | 1/22/2021 | Senate Redistricting Committee | Senator Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding upcoming committee hearings. |
| 1739 | DOC_0003023 | Senator Joan Huffman | PDF | Anna Mackin (attorney) | 1/22/2021 | Senate Redistricting Committee | Senator Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding upcoming committee hearings. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1740 | DOC_0003025 | Senator Joan Huffman | PDF | | 8/29/2021 | Senate Redistricting Committee | Senator Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding upcoming committee hearings. |
| 1741 | DOC_0003027 | Senator Joan Huffman | PDF | Ashley Brooks | 1/22/2021 | Senate Redistricting Committee | Senator Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding upcoming committee hearings. |
| 1742 | DOC_0003028 | Senator Joan Huffman | PDF | | 8/27/2021 | Senate Redistricting Committee | Senator Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding upcoming committee hearings. |
| 1743 | DOC_0003031 | Senator Joan Huffman | PDF | | 1/11/2021 | Senate Redistricting Committee | Senator Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding upcoming committee hearings. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1744 | DOC_0003036 | Senator Joan Huffman | PDF | | 8/27/2021 | Senate Redistricting Committee | Senator Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding committee meetings and related documents. |
| 1745 | DOC_0003037 | Senator Joan Huffman | XLSX | Lloyd Potter | 2/11/2011 | Senate Redistricting Committee | Senator Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding committee meetings and related documents. |
| 1746 | DOC_0003039 | Senator Joan Huffman | PDF | | 2/5/2021 | Senate Redistricting Committee | Senator Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding committee meetings and related documents. |
| 1747 | DOC_0003041 | Senator Joan Huffman | PDF | | 8/27/2021 | Senate Redistricting Committee | Senator Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding committee meetings and related documents. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|-------|----------------|-----------|----------------|-----------|--------------|-----|------|-----|-----|-----------------|-------------|
| 1748 | DOC_0003042 | Senator Joan Huffman | PDF | | 8/27/2021 | Senate Redistricting Committee | Senator Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding upcoming committee hearings. |
| 1749 | DOC_0003043 | Senator Joan Huffman | PDF | Ashley Brooks | 8/23/2021 | Senate Redistricting Committee | Senator Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding upcoming committee hearings. |
| 1750 | DOC_0003045 | Senator Joan Huffman | PDF | | 8/29/2021 | Senate Redistricting Committee | Senator Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding upcoming committee hearings. |
| 1751 | DOC_0003047 | Senator Joan Huffman | PDF | | 8/27/2021 | Senate Redistricting Committee | Senator Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding upcoming committee hearings. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1752 | DOC_0003053 | Senator Joan Huffman | PDF | Alethie Lila Valencia | 1/23/2021 | Senate Redistricting Committee | Senator Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding upcoming committee hearings. |
| 1753 | DOC_0003055 | Senator Joan Huffman | | | | | | | | Legislative | Confidential communication regarding records request for materials relating to legislative redistricting, and internal communications on how to respond. |
| 1754 | DOC_0003056 | Senator Joan Huffman | PDF | | 9/9/2021 | | | | | Legislative | Confidential communication regarding records request for materials relating to legislative redistricting, and internal communications on how to respond. |
| 1755 | DOC_0003057 | Senator Joan Huffman | PDF | Chloe Powers | 9/11/2021 | Senator Huffman | Senate Research Center | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1756 | DOC_0003058 | Senator Joan Huffman | PDF | Jordan Deaths | 9/8/2021 | Senator Huffman | Senate Research Center | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| 1757 | DOC_0003059 | Senator Joan Huffman | PDF | Robert Cone | 9/8/2021 | Senator Huffman | Senate Research Center | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| 1758 | DOC_0003060 | Senator Joan Huffman | PDF | Jo Walston | 9/11/2021 | Senator Huffman | Senate Research Center | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| 1759 | DOC_0003061 | Senator Joan Huffman | PDF | | 9/10/2021 | Senator Huffman | Senate Research Center | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1760 | DOC_0003063 | Senator Joan Huffman | PDF | | 9/10/2021 | Senate Redistricting Committee | Senator Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding upcoming committee hearings. |
| 1761 | DOC_0003064 | Senator Joan Huffman | PDF | Ashley Brooks | 9/10/2021 | Senate Redistricting Committee | Senator Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding upcoming committee hearings. |
| 1762 | DOC_0003067 | Senator Joan Huffman | PDF | | 9/10/2021 | Senate Redistricting Committee | Senator Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding the legislative redistricting process. |
| 1763 | DOC_0003068 | Senator Joan Huffman | PDF | | 9/10/2021 | Senate Redistricting Committee | Senator Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding the legislative redistricting process. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1764 | DOC_0003070 | Senator Joan Huffman | PDF | | 9/10/2021 | Senate Redistricting Committee | Senator Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding the legislative redistricting process. |
| 1765 | DOC_0003071 | Senator Joan Huffman | PDF | Ashley Brooks | 9/10/2021 | Senate Redistricting Committee | Senator Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding upcoming committee hearings. |
| 1766 | DOC_0003072 | Senator Joan Huffman | PDF | | 9/10/2021 | Senate Redistricting Committee | Senator Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding the legislative redistricting process. |
| 1767 | DOC_0003073 | Senator Joan Huffman | PDF | | 10/20/2021 | | | | | Legislative | Confidential communication regarding records request for materials relating to legislative redistricting, and internal communications on how to respond. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1768 | DOC_0003074 | Senator Joan Huffman | PDF | | 10/21/2021 | | | | | Legislative; Attorney Client | Confidential communication regarding records request for materials relating to legislative redistricting, and internal communications on how to respond, including input from attorneys relating to proposed redistricting legislation. |
| 1769 | DOC_0003075 | Senator Joan Huffman | PDF | | 10/20/2021 | | | | | Legislative; Attorney Client | Confidential communication regarding records request for materials relating to legislative redistricting, and internal communications on how to respond, including input from attorneys relating to proposed redistricting legislation. |
| 1770 | DOC_0003086 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/21/2021 | | | | | Legislative | Internal document relating Senator Huffman and staff's response to media inquiries regarding the legislative redistricting process. |
| 1771 | DOC_0003087 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/29/2021 | | | | | Legislative | Internal document relating Senator Huffman and staff's response to media inquiries regarding the legislative redistricting process. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1772 | DOC_0003088 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/29/2021 | | | | | Legislative | Internal document relating Senator Huffman and her staff's response to media inquiries regarding the legislative redistricting process. |
| 1773 | DOC_0006639 | Senator Joan Huffman | DOCX | Koy Kunkel | 1/27/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential notes relating to Senate Redistricting Committee hearings, prepared for Senator Huffman by her attorneys. |
| 1774 | DOC_0006820 | Senator Joan Huffman | XLSX | Jared May (TLC) | 8/15/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1775 | DOC_0006821 | Senator Joan Huffman | XLSX | Michael Hankins | 8/13/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1776 | DOC_0006852 | Senator Joan Huffman | PDF | | 8/16/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1777 | DOC_0006823 | Senator Joan Huffman | PDF | | 8/23/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1778 | DOC_0006855 | Senator Joan Huffman | PDF | | 8/20/2021 | | | | | Legislative | Data and related materials relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1779 | DOC_0006856 | Senator Joan Huffman | PDF | | 10/19/2021 | | | | | Legislative | Data and related materials relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1780 | DOC_0006828 | Senator Joan Huffman | PDF | | 10/19/2021 | | | | | Legislative | Confidential draft redistricting legislation and map relating to congressional districts, and related data. |
| 1781 | DOC_0006849 | Senator Joan Huffman | PDF | | 10/5/2021 | Senate Redistricting Committee | Senator West | | | Legislative | Confidential communication from Senator Royce West to members of the Senate Redistricting Committee regarding draft redistricting legislation. |
| 1782 | DOC_0006849 | Senator Joan Huffman | PDF | | 10/1/2021 | | | | | Legislative | Confidential draft redistricting legislation and map relating to congressional districts, and related data. |
| 1783 | DOC_0006850 | Senator Joan Huffman | PDF | | 10/1/2021 | | | | | Legislative | Confidential draft redistricting legislation and map relating to congressional districts, and related data. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1784 | DOC_0006851 | Senator Joan Huffman | PDF | | 10/1/2021 | | | | | Legislative | Confidential draft redistricting legislation and map relating to congressional districts, and related data. |
| 1785 | DOC_0006852 | Senator Joan Huffman | PDF | | 10/1/2021 | | | | | Legislative | Confidential draft redistricting legislation and map relating to congressional districts, and related data. |
| 1786 | DOC_0006853 | Senator Joan Huffman | PDF | | 10/5/2021 | Senate Redistricting Committee | Congresswoman Sheila Jackson Lee and Congressman Al Green | | | Legislative | Confidential communication from Congresswoman Sheila Jackson Lee and Congressman Al Green to members of the Senate Redistricting Committee regarding draft redistricting legislation. |
| 1787 | DOC_0006868 | Senator Joan Huffman | PDF | | 10/4/2021 | | | | | Legislative | Confidential draft document created as part of the process of drafting redistricting legislation relating to congressional districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1788 | DOC_0000869 | Senator Joan Huffman | PDF | | 10/4/2021 | | | | | Legislative | Confidential draft document created as part of the process of drafting redistricting legislation relating to congressional districts. |
| 1789 | DOC_0000870 | Senator Joan Huffman | PDF | | 10/4/2021 | | | | | Legislative | Confidential draft redistricting legislation and map relating to congressional districts, and related data. |
| 1790 | DOC_0000871 | Senator Joan Huffman | PDF | | 10/4/2021 | | | | | Legislative | Confidential draft redistricting legislation and map relating to congressional districts, and related data. |
| 1791 | DOC_0000872 | Senator Joan Huffman | PDF | | 10/6/2021 | | | | | Legislative | Confidential draft redistricting legislation and map relating to congressional districts, and related data. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1792 | DOC_0006873 | Senator Joan Huffman | PDF | | 9/28/2021 | | | | | Legislative | Confidential draft document created as part of the process of drafting redistricting legislation relating to congressional districts. |
| 1793 | DOC_0006874 | Senator Joan Huffman | PDF | | 9/28/2021 | | | | | Legislative | Confidential draft document created as part of the process of drafting redistricting legislation relating to congressional districts. |
| 1794 | DOC_0006904 | Senator Joan Huffman | XLSX | | 2/11/2011 | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings. |
| 1795 | DOC_0006905 | Senator Joan Huffman | PDF | Lloyd Potter | 2/5/2021 | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1796 | DOC_0006906 | Senator Joan Huffman | PDF | | 2/5/2021 | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings. |
| 1797 | DOC_0006907 | Senator Joan Huffman | PDF | Alethio Lilа Valencia | 2/5/2021 | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings. |
| 1798 | DOC_0007006 | Senator Joan Huffman | PDF | | 12/31/2019 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1799 | DOC_0007007 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1800 | DOC_0007008 | Senator Joan Huffman | XLSX | | 2/20/2015 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1801 | DOC_0007010 | Senator Joan Huffman | PDF | | 12/20/2019 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1802 | DOC_0007073 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data and related materials relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1803 | DOC_0007074 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data and related materials relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1804 | DOC_0007075 | Senator Joan Huffman | PDF | | 1/10/2021 | | | | | Legislative | Data and related materials relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1805 | DOC_0007076 | Senator Joan Huffman | PDF | | 1/10/2021 | | | | | Legislative | Data and related materials relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1806 | DOC_0352895 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1807 | DOC_0352896 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1808 | DOC_0352897 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1809 | DOC_0352898 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1810 | DOC_0352899 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1811 | DOC_0352900 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|-------|---------------|-----------|---------------|-----------|--------------|-----|------|-----|-----|-----------------|-------------|
| 1812 | DOC_0352901 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1813 | DOC_0352902 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1814 | DOC_0352903 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1815 | DOC_0352904 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1816 | DOC_0352905 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1817 | DOC_0352906 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1818 | DOC_0352928 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1819 | DOC_0352929 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1820 | DOC_0352930 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1821 | DOC_0352931 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1822 | DOC_0352932 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1823 | DOC_0352933 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1824 | DOC_0352934 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1825 | DOC_0352935 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1826 | DOC_0352936 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1827 | DOC_0352937 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|-------|----------------|-----------|----------------|-----------|--------------|-----|------|-----|------|-----------------|-------------|
| 1828 | DOC_0352938 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1829 | DOC_0352939 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1830 | DOC_0352940 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1831 | DOC_0352941 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1832 | DOC_0352942 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1833 | DOC_0352943 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1834 | DOC_0352944 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1835 | DOC_0352945 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1836 | DOC_0352946 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1837 | DOC_0352947 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1838 | DOC_0352948 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1839 | DOC_0352949 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1840 | DOC_0352950 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1841 | DOC_0352951 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1842 | DOC_0352952 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1843 | DOC_0352953 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1844 | DOC_0352954 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1845 | DOC_0352955 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1846 | DOC_0352956 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1847 | DOC_0352957 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1848 | DOC_0352958 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1849 | DOC_0352959 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1850 | DOC_0352960 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1851 | DOC_0352961 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1852 | DOC_0352962 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1853 | DOC_0352963 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1854 | DOC_0352964 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1855 | DOC_0352965 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|-------|----------------|-----------|----------------|-----------|--------------|----|----|-----|-----|-----------------|-------------|
| 1856 | DOC_0352966 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1857 | DOC_0352967 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1858 | DOC_0352968 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1859 | DOC_0352969 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1860 | DOC_0352970 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1861 | DOC_0352971 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1862 | DOC_0352972 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1863 | DOC_0352973 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1864 | DOC_0352974 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1865 | DOC_0352975 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1866 | DOC_0352976 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1867 | DOC_0352977 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1868 | DOC_0352988 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1869 | DOC_0352989 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1870 | DOC_0352991 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1871 | DOC_0352992 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1872 | DOC_0352993 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1873 | DOC_0352997 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1874 | DOC_0353008 | Senator Joan Huffman | PDF | | | | | | | Attorney Client: Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| 1875 | DOC_0353009 | Senator Joan Huffman | PDF | | | | | | | Attorney Client: Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1876 | DOC_0353010 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1877 | DOC_0353016 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1878 | DOC_0353017 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1879 | DOC_0353025 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1880 | DOC_0353026 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1881 | DOC_0353027 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1882 | DOC_0353028 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1883 | DOC_0353029 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1884 | DOC_0353030 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 1885 | N/A | Senator Joan Huffman | | | | | | | | Legislative | Senator Huffman possesses a RedAppl account, and within that account there data files relating to draft electoral maps. These RedAppl files reveal her thoughts, opinions, and mental impressions on draft redistricting legislation in the course of the redistricting process. |
| 1886 | PDOC_000003 | Senator Joan Huffman | | | | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| 1887 | PDOC_000008 | Senator Joan Huffman | | | | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1888 | PDOC_000078 | Senator Joan Huffman | | | | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| 1889 | PDOC_000125 | Senator Joan Huffman | | | | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| 1890 | PDOC_000176 | Senator Joan Huffman | | | | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| 1891 | PDOC_000178 | Senator Joan Huffman | | | | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1892 | PDOC_000182 | Senator Joan Huffman | | | | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| 1893 | PDOC_000186 | Senator Joan Huffman | | | | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| 1894 | PDOC_000190 | Senator Joan Huffman | | | | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| 1895 | PDOC_000252 | Senator Joan Huffman | | | | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|-------|---------------|-----------|----------------|-----------|--------------|-----|------|-----|-----|-----------------|-------------|
| 1896 | PDOC_000296 | Senator Joan Huffman | | | | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| 1897 | PDOC_000291 | Senator Joan Huffman | | | | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| 1898 | PDOC_000318 | Senator Joan Huffman | | | | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| 1899 | PDOC_000329 | Senator Joan Huffman | | | | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1900 | PDOC_000428 | Senator Joan Huffman | | | | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| 1901 | PDOC_000435 | Senator Joan Huffman | | | | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| 1902 | PDOC_000442 | Senator Joan Huffman | | | | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| 1903 | PDOC_000449 | Senator Joan Huffman | | | | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1904 | PDOC_000536 | Senator Joan Huffman | | | | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| 1905 | PDOC_000574 | Senator Joan Huffman | | | | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| 1906 | PDOC_000579 | Senator Joan Huffman | | | | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| 1907 | PDOC_000582 | Senator Joan Huffman | | | | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1908 | PDOC_000645 | Senator Joan Huffman | | | | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| 1909 | PDOC_000650 | Senator Joan Huffman | | | | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| 1910 | PDOC_000655 | Senator Joan Huffman | | | | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| 1911 | PDOC_000750 | Senator Joan Huffman | | | | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1912 | PDOC_000751 | Senator Joan Huffman | | | | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| 1913 | PDOC_000753 | Senator Joan Huffman | | | | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| 1914 | PDOC_000778 | Senator Joan Huffman | | | | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| 1915 | PDOC_000790 | Senator Joan Huffman | | | | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|-------|----------------|-----------|----------------|-----------|--------------|----|----|----|----|----------------|-------------|
| 1916 | PDOC_000816 | Senator Joan Huffman | | | | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| 1917 | PDOC_000855 | Senator Joan Huffman | | | | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| 1918 | PDOC_000856 | Senator Joan Huffman | | | | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| 1919 | PDOC_000957 | Senator Joan Huffman | | | | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|-------|----------------|-----------|----------------|-----------|--------------|----|------|----|----|-----------------|-------------|
| 1920 | PDOC_000989 | Senator Joan Huffman | | | | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| 1921 | PDOC_001161 | Senator Joan Huffman | | | | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| 1922 | PDOC_001180 | Senator Joan Huffman | | | | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| 1923 | PDOC_001218 | Senator Joan Huffman | | | | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1924 | PDOC_001303 | Senator Joan Huffman | | | | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| 1925 | PDOC_001462 | Senator Joan Huffman | | | | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| 1926 | PDOC_001521 | Senator Joan Huffman | | | | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| 1927 | PDOC_001545 | Senator Joan Huffman | | | | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1928 | PDOC_001580 | Senator Joan Huffman | | | | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| 1929 | PDOC_001605 | Senator Joan Huffman | | | | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| 1930 | PDOC_001638 | Senator Joan Huffman | | | | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings, with annotations and notes by Senator Huffman. |
| 1931 | N/A | Speaker Dade Phelan | | | | | | | | Legislative | Speaker Phelan possesses a RedAppl account, and within that account there data files relating to draft electoral maps. These RedAppl files reveal his thoughts, opinions, and mental impressions on draft redistricting legislation in the course of the redistricting process. |