# EXHIBIT 6

**Attorney-Client Privilege Asserted Over Documents Containing Redistricting Data and Related Factual Information**

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351075 | XLSX | Jared May (TLC) | 8/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351079 | XLSX | Michael Hankins | 8/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351080 | XLSX | Adam Foltz | 6/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351081 | XLSX | Kurt Gore | 12/15/2020 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351086 | XLSX | JM | 1/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351087 | XLSX | JM | 1/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351089 | XLS | | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351090 | XLSX | Adam Foltz | 8/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351093 | XLSX | Adam Foltz | 8/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351094 | XLSX | Adam Foltz | 5/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351095 | XLSX | Adam Foltz | 8/18/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351098 | XLSX | | 7/19/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351105 | XLSX | Adam Foltz | 7/14/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

**Attorney-Client Privilege Asserted Over Documents Containing Redistricting Data and Related Factual Information**

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351107 | XLS | | 11/24/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351108 | XLS | | 11/24/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351109 | XLSX | Adam Foltz | 11/22/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351110 | XLSX | Adam Foltz | 9/26/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351111 | XLSX | Adam Foltz | 9/30/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351112 | XLSX | | 10/5/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351113 | XLS | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351114 | XLS | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351115 | XLSX | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351116 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351117 | XLSX | Adam Foltz | 9/26/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351118 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351119 | XLSX | Adam Foltz | 7/30/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

### Attorney-Client Privilege Asserted Over Documents Containing Redistricting Data and Related Factual Information

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351120 | XLSX | Adam Foltz | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351122 | XLS | | 10/13/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351123 | XLSX | Adam Foltz | 9/28/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351124 | XLSX | Adam Foltz | 9/25/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351125 | XLSX | Adam Foltz | 10/12/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351126 | XLS | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351127 | XLSX | Adam Foltz | 8/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351129 | XLSX | Adam Foltz | 9/28/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351130 | XLSX | | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351133 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351134 | XLSX | Adam Foltz | 9/25/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351135 | XLSX | Adam Foltz | 9/25/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351136 | XLSX | Thomas Bryan (retained by counsel as consulting expert, demographer) | 7/21/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

3

**Attorney-Client Privilege Asserted Over Documents Containing Redistricting Data and Related Factual Information**

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351137 | XLSX | Adam Foltz | 7/30/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351138 | XLSX | Adam Foltz | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351139 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351140 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351141 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351142 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351143 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351144 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351145 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351146 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351147 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351148 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351149 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

**Attorney-Client Privilege Asserted Over Documents Containing Redistricting Data and Related Factual Information**

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351150 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351151 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351152 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351153 | XLS | | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351154 | XLS | | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351155 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351156 | XLSX | | 10/13/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351157 | XLS | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351158 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351159 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351160 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351161 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351162 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

**Attorney-Client Privilege Asserted Over Documents Containing Redistricting Data and Related Factual Information**

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351163 | XLSX | Adam Foltz | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351164 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351165 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351166 | XLSX | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351167 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351168 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351169 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351170 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351171 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351172 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351173 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351174 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351175 | XLSX | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

**Attorney-Client Privilege Asserted Over Documents Containing Redistricting Data and Related Factual Information**

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351176 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351177 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351178 | XLSX | | 10/12/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351179 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351180 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351181 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351182 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351183 | XLSX | | 10/9/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351184 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351185 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351186 | XLSX | | 10/9/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351187 | XLSX | | 10/9/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351188 | XLSX | | 10/6/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

**Attorney-Client Privilege Asserted Over Documents Containing Redistricting Data and Related Factual Information**

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351189 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351190 | XLSX | | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351191 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351192 | XLSX | | 10/9/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351193 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351194 | XLSX | | 10/9/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351195 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351196 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351197 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351198 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351199 | XLS | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351200 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351201 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

**Attorney-Client Privilege Asserted Over Documents Containing Redistricting Data and Related Factual Information**

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351202 | XLS | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351203 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351204 | XLSX | | 10/9/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351205 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351206 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351207 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351208 | XLSX | Adam Foltz | 10/7/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351209 | XLSX | Adam Foltz | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351210 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351211 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351212 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351213 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351214 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Attorney-Client Privilege Asserted Over Documents Containing Redistricting Data and Related Factual Information

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351215 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351216 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351217 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351218 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351219 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351220 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351221 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351222 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351223 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351224 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351225 | XLSM | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351226 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351227 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

**Attorney-Client Privilege Asserted Over Documents Containing Redistricting Data and Related Factual Information**

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351228 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351229 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351230 | XLS | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351231 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351232 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351233 | XLSX | Adam Foltz | 10/7/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351234 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351235 | XLSX | | 10/12/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351236 | XLSX | | 10/8/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351237 | XLSX | Margo Cardwell (attorney) | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351238 | XLSM | | 10/15/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351239 | XLSM | | 10/15/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351240 | XLSX | | 10/15/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

**Attorney-Client Privilege Asserted Over Documents Containing Redistricting Data and Related Factual Information**

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351241 | XLSX | | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351242 | XLS | | 10/17/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351243 | XLSX | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351244 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351245 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351246 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351247 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351248 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351249 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351250 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351251 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351252 | XLSM | | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351253 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Attorney-Client Privilege Asserted Over Documents Containing Redistricting Data and Related Factual Information

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351254 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351255 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351256 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351257 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351258 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351259 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351260 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351261 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351262 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351263 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351264 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351265 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351266 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

**Attorney-Client Privilege Asserted Over Documents Containing Redistricting Data and Related Factual Information**

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351267 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351268 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351269 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351309 | XLSX | Adam Foltz | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351310 | XLSX | | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351316 | XLS | | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351326 | XLSX | Adam Foltz | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351358 | XLSX | Adam Foltz | 10/14/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351359 | XLSX | Adam Foltz | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351381 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/20/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351416 | XLSX | | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351429 | XLSX | Adam Foltz | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

14

**Attorney-Client Privilege Asserted Over Documents Containing Redistricting Data and Related Factual Information**

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351501 | XLSX | Adam Foltz | 9/30/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351503 | XLSX | Adam Foltz | 9/30/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351534 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 10/15/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351536 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 10/15/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351537 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 10/14/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351550 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351560 | XLS | Bob West (part of team retained by counsel for consulting expertise for demography) | 10/5/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351572 | XLSX | Thomas Bryan | 10/3/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351574 | XLSX | Thomas Bryan | 10/3/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351576 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351582 | XLSX | Thomas Bryan | 9/24/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

15

**Attorney-Client Privilege Asserted Over Documents Containing Redistricting Data and Related Factual Information**

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351587 | XLSX | Thomas Bryan | 9/27/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351589 | XLSX | Thomas Bryan | 9/27/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351591 | XLSX | Thomas Bryan | 9/26/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351593 | XLSX | Thomas Bryan | 9/26/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351595 | XLSX | Thomas Bryan | 9/24/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351598 | XLSX | Thomas Bryan | 9/24/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351600 | XLSX | Thomas Bryan | 9/24/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351615 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351632 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351633 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351646 | XLSX | | 9/30/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351654 | XLSX | | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

**Attorney-Client Privilege Asserted Over Documents Containing Redistricting Data and Related Factual Information**

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351659 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351662 | XLSX | Thomas Bryan | 9/28/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351663 | XLSX | Thomas Bryan | 9/28/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351665 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/28/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351821 | XLSX | Margo Cardwell (attorney) | 10/12/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351823 | XLSX | Margo Cardwell (attorney) | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351829 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351834 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351836 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351839 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351842 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351845 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

**Attorney-Client Privilege Asserted Over Documents Containing Redistricting Data and Related Factual Information**

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351848 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351851 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351854 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351862 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351868 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351870 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351873 | XLSX | Adam Foltz | 10/3/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351882 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351884 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351886 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351888 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351890 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351892 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

18

**Attorney-Client Privilege Asserted Over Documents Containing Redistricting Data and Related Factual Information**

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351895 | XLSM | | 10/15/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351897 | XLS | | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351899 | XLSX | | 10/13/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351901 | XLSX | | 10/12/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351903 | XLSX | | 10/12/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351904 | XLSX | | 10/12/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351907 | XLS | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351909 | XLS | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351910 | XLS | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351913 | XLSX | Adam Foltz | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351916 | XLSX | | 10/5/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351921 | XLSX | Adam Foltz | 10/3/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351925 | XLSX | | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

**Attorney-Client Privilege Asserted Over Documents Containing Redistricting Data and Related Factual Information**

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351929 | XLSX | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351935 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351938 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351941 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351946 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351951 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351956 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351959 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351962 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351972 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351975 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351981 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351985 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

20

**Attorney-Client Privilege Asserted Over Documents Containing Redistricting Data and Related Factual Information**

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351988 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351990 | XLSX | | 9/30/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351993 | XLSX | Adam Foltz | 9/28/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351998 | XLSX | Adam Foltz | 9/26/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352010 | XLSX | Adam Foltz | 9/26/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352012 | XLSX | Adam Foltz | 9/25/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352014 | XLSX | Adam Foltz | 9/25/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352020 | XLSX | Adam Foltz | 9/30/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352022 | XLS | | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352026 | XLSX | Adam Foltz | 9/28/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352051 | XLSX | | 10/15/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352058 | XLSX | Adam Foltz | 10/14/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352067 | XLSX | Margo Cardwell (attorney) | 10/12/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

**Attorney-Client Privilege Asserted Over Documents Containing Redistricting Data and Related Factual Information**

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0352070 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352082 | XLSX | Adam Foltz | 11/22/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352411 | XLSX | Jared May (TLC) | 1/3/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352412 | XLSX | Kurt Gore | 12/15/2020 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352413 | XLSX | Kurt Gore | 12/14/2020 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352416 | XLSX | Jared May | 1/3/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352417 | XLSX | Kurt Gore | 12/14/2020 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352418 | XLSX | Kurt Gore | 12/15/2020 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | PDOC_004320 | | | | | | | Legislative; Attorney Client; Work Product | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Anna Mackin | DOC_0000027 | DOCX | Sean Opperman (attorney) | 10/16/2021 | | | | Legislative; Attorney Client | Analysis of draft redistricting lesislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Anna Mackin | DOC_0000064 | PDF | | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting lesislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Anna Mackin | DOC_0000065 | PDF | | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting lesislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |

**Attorney-Client Privilege Asserted Over Documents Containing Redistricting Data and Related Factual Information**

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Anna Mackin | DOC_0000066 | PDF | | | | | | | Legislative; Attorney; Work Product | Analysis of draft redistricting lesislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Anna Mackin | DOC_0000108 | DOCX | Sean Opperman (attorney) | 10/3/2021 | | | | | Legislative; Attorney; Work Product | Analysis of draft redistricting lesislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| Anna Mackin | DOC_0000199 | DOCX | Sean Opperman (attorney) | 10/16/2021 | | | | | Legislative; Attorney Client | Analysis of draft redistricting lesislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| Anna Mackin | DOC_0000280 | DOCX | Anna Mackin (attorney) | 10/17/2021 | | | | | Legislative; Attorney Client | Analysis of draft redistricting lesislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| Anna Mackin | DOC_0001432 | PDF | | | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting lesislation relating to congressional districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel on the legality of the proposed [legislation]. |
| Anna Mackin | DOC_0001433 | PDF | | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting lesislation relating to congressional districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel on the legality of the proposed [legislation]. |
| Anna Mackin | DOC_0001512 | PDF | | | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting lesislation relating to congressional districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel on the legality of the proposed [legislation]. |
| Anna Mackin | DOC_0001513 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting lesislation relating to congressional districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel on the legality of the proposed [legislation]. |
| Anna Mackin | DOC_0001560 | DOCX | Sean Opperman (attorney) | 10/16/2021 | | | | | Legislative; Attorney Client | [Analysis of draft redistricting legislation] relating to congressional districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel on the legality of the proposed [legislation]. |
| Anna Mackin | DOC_0001562 | DOCX | Sean Opperman (attorney) | 10/16/2021 | | | | | Legislative; Attorney Client | Analysis of draft redistricting lesislation relating to congressional districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel on the legality of the proposed [legislation]. |
| Senator Joan Huffman | DOC_0001975 | DOCX | Sean Opperman (attorney) | 9/20/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001977 | DOCX | Anna Mackin (attorney) | 10/14/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |

23

**Attorney-Client Privilege Asserted Over Documents Containing Redistricting Data and Related Factual Information**

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Senator Joan Huffman | DOC_0001978 | DOCX | Anna Mackin (attorney) | 10/7/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001979 | DOCX | Sean Opperman (attorney) | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001993 | DOCX | Anna Mackin (attorney) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001994 | DOCX | Sarah Willcox | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001995 | DOCX | Sean Opperman (attorney) | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001996 | DOCX | Sarah Willcox | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001997 | DOCX | Sarah Willcox | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001999 | DOCX | Sean Opperman (attorney) | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002002 | DOCX | Sean Opperman (attorney) | 9/22/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002005 | DOCX | Sean Opperman (attorney) | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002006 | DOCX | Sean Opperman (attorney) | 9/27/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002007 | DOCX | Sean Opperman (attorney) | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002008 | DOCX | Sean Opperman (attorney) | 9/27/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002011 | DOCX | Sarah Willcox | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002012 | DOCX | Sean Opperman (attorney) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002023 | DOCX | Anna Mackin (attorney) | 10/12/2021 | | | | | Attorney Client; Work Product | Data relating to draft redistricting legislation for congressional districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002466 | DOCX | Anna Mackin (attorney) | 3/13/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002481 | PDF | | 12/30/2019 | | | | | Legislative; Attorney Client; Work Product | Data relating to draft redistricting legislation for congressional districts, including input from attorneys relating to proposed redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0002483 | PDF | | 12/31/2019 | | | | | Legislative; Attorney Client; Work Product | Data relating to draft redistricting legislation for congressional districts, including input from attorneys relating to proposed redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0002487 | PDF | | 5/15/2020 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0353008 | PDF | | | | | | | Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |

**Attorney-Client Privilege Asserted Over Documents Containing Redistricting Data and Related Factual Information**

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Senator Joan Huffman | DOC_0353009 | PDF | | | | | | | Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |

## Attorney-Client Privilege Asserted Over Documents Passed from Client to Lawyer

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351075 | XLSX | Jared May (TLC) | 8/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351079 | XLSX | Michael Hankins | 8/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351080 | XLSX | Adam Foltz | 6/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351081 | XLSX | Kurt Gore | 12/15/2020 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351086 | XLSX | JM | 1/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351087 | XLSX | JM | 1/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351089 | XLS | | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351090 | XLSX | Adam Foltz | 8/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351093 | XLSX | Adam Foltz | 8/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351094 | XLSX | Adam Foltz | 5/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351095 | XLSX | Adam Foltz | 8/18/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351098 | XLSX | | 7/19/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351105 | XLSX | Adam Foltz | 7/14/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

26

## Attorney-Client Privilege Asserted Over Documents Passed from Client to Lawyer

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351107 | XLS | | 11/24/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351108 | XLS | | 11/24/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351109 | XLSX | Adam Foltz | 11/22/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351110 | XLSX | Adam Foltz | 9/26/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351111 | XLSX | Adam Foltz | 9/30/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351112 | XLSX | | 10/5/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351113 | XLS | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351114 | XLS | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351115 | XLSX | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351116 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351117 | XLSX | Adam Foltz | 9/26/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351118 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351119 | XLSX | Adam Foltz | 7/30/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Attorney-Client Privilege Asserted Over Documents Passed from Client to Lawyer

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351120 | XLSX | Adam Foltz | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351122 | XLS | | 10/13/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351123 | XLSX | Adam Foltz | 9/28/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351124 | XLSX | Adam Foltz | 9/25/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351125 | XLSX | Adam Foltz | 10/12/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351126 | XLS | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351127 | XLSX | Adam Foltz | 8/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351129 | XLSX | Adam Foltz | 9/28/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351130 | XLSX | | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351133 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351134 | XLSX | Adam Foltz | 9/25/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351135 | XLSX | Adam Foltz | 9/25/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351136 | XLSX | Thomas Bryan (retained by counsel as consulting expert, demographer) | 7/21/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

### Attorney-Client Privilege Asserted Over Documents Passed from Client to Lawyer

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351137 | XLSX | Adam Foltz | 7/30/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351138 | XLSX | Adam Foltz | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351139 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351140 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351141 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351142 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351143 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351144 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351145 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351146 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351147 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351148 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351149 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Attorney-Client Privilege Asserted Over Documents Passed from Client to Lawyer

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351150 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351151 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351152 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351153 | XLS | | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351154 | XLS | | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351155 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351156 | XLSX | | 10/13/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351157 | XLS | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351158 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351159 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351160 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351161 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351162 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Attorney-Client Privilege Asserted Over Documents Passed from Client to Lawyer

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351163 | XLSX | Adam Foltz | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351164 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351165 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351166 | XLSX | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351167 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351168 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351169 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351170 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351171 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351172 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351173 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351174 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351175 | XLSX | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Attorney-Client Privilege Asserted Over Documents Passed from Client to Lawyer

| Custodian | Control Number | File Extension | Author(s) | Date Created To | | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351176 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351177 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351178 | XLSX | | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351179 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351180 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351181 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351182 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351183 | XLSX | | 10/9/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351184 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351185 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351186 | XLSX | | 10/9/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351187 | XLSX | | 10/9/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351188 | XLSX | | 10/6/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Attorney-Client Privilege Asserted Over Documents Passed from Client to Lawyer

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351189 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351190 | XLSX | | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351191 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351192 | XLSX | | 10/9/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351193 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351194 | XLSX | | 10/9/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351195 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351196 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351197 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351198 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351199 | XLS | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351200 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351201 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

### Attorney-Client Privilege Asserted Over Documents Passed from Client to Lawyer

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351202 | XLS | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351203 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351204 | XLSX | | 10/9/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351205 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351206 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351207 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351208 | XLSX | Adam Foltz | 10/7/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351209 | XLSX | Adam Foltz | 10/8/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351210 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351211 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351212 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351213 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351214 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Attorney-Client Privilege Asserted Over Documents Passed from Client to Lawyer

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351215 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351216 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351217 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351218 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351219 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351220 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351221 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351222 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351223 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351224 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351225 | XLSM | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351226 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351227 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Attorney-Client Privilege Asserted Over Documents Passed from Client to Lawyer

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351228 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351229 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351230 | XLS | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351231 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351232 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351233 | XLSX | Adam Foltz | 10/7/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351234 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351235 | XLSX | | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351236 | XLSX | | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351237 | XLSX | Margo Cardwell (attorney) | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351238 | XLSM | | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351239 | XLSM | | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351240 | XLSX | | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Attorney-Client Privilege Asserted Over Documents Passed from Client to Lawyer

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351241 | XLSX | | 10/15/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351242 | XLS | | 10/17/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351243 | XLSX | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351244 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351245 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351246 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351247 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351248 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351249 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351250 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351251 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351252 | XLSM | | 10/15/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351253 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

### Attorney-Client Privilege Asserted Over Documents Passed from Client to Lawyer

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351254 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351255 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351256 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351257 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351258 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351259 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351260 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351261 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351262 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351263 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351264 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351265 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351266 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Attorney-Client Privilege Asserted Over Documents Passed from Client to Lawyer

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351267 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351268 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351269 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351309 | XLSX | Adam Foltz | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351310 | XLSX | | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351316 | XLS | | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351326 | XLSX | Adam Foltz | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351358 | XLSX | Adam Foltz | 10/14/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351359 | XLSX | Adam Foltz | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351381 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/20/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351416 | XLSX | | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351429 | XLSX | Adam Foltz | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Attorney-Client Privilege Asserted Over Documents Passed from Client to Lawyer

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351501 | XLSX | Adam Foltz | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351503 | XLSX | Adam Foltz | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351534 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351536 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351537 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 10/14/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351550 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351560 | XLS | Bob West (part of team retained by counsel for consulting expertise for demography) | 10/5/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351572 | XLSX | Thomas Bryan | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351574 | XLSX | Thomas Bryan | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351576 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351582 | XLSX | Thomas Bryan | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Attorney-Client Privilege Asserted Over Documents Passed from Client to Lawyer

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351587 | XLSX | Thomas Bryan | 9/27/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351589 | XLSX | Thomas Bryan | 9/27/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351591 | XLSX | Thomas Bryan | 9/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351593 | XLSX | Thomas Bryan | 9/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351595 | XLSX | Thomas Bryan | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351598 | XLSX | Thomas Bryan | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351600 | XLSX | Thomas Bryan | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351615 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351632 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351633 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351646 | XLSX | | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351654 | XLSX | | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Attorney-Client Privilege Asserted Over Documents Passed from Client to Lawyer

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351659 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351662 | XLSX | Thomas Bryan | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351663 | XLSX | Thomas Bryan | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351665 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351821 | XLSX | Margo Cardwell (attorney) | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351823 | XLSX | Margo Cardwell (attorney) | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351829 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351834 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351836 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351839 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351842 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351845 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Attorney-Client Privilege Asserted Over Documents Passed from Client to Lawyer

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351848 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351851 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351854 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351862 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351868 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351870 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351873 | XLSX | Adam Foltz | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351882 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351884 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351886 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351888 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351890 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351892 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

### Attorney-Client Privilege Asserted Over Documents Passed from Client to Lawyer

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351895 | XLSM | | 10/15/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351897 | XLS | | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351899 | XLSX | | 10/13/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351901 | XLSX | | 10/12/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351903 | XLSX | | 10/12/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351904 | XLSX | | 10/12/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351907 | XLS | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351909 | XLS | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351910 | XLS | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351913 | XLSX | Adam Foltz | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351916 | XLSX | | 10/5/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351921 | XLSX | Adam Foltz | 10/3/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351925 | XLSX | | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

### Attorney-Client Privilege Asserted Over Documents Passed from Client to Lawyer

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351929 | XLSX | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351935 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351938 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351941 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351946 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351951 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351956 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351959 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351962 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351972 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351975 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351981 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351985 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Attorney-Client Privilege Asserted Over Documents Passed from Client to Lawyer

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351988 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351990 | XLSX | | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351993 | XLSX | Adam Foltz | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351998 | XLSX | Adam Foltz | 9/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352010 | XLSX | Adam Foltz | 9/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352012 | XLSX | Adam Foltz | 9/25/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352014 | XLSX | Adam Foltz | 9/25/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352020 | XLSX | Adam Foltz | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352022 | XLS | | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352026 | XLSX | Adam Foltz | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352051 | XLSX | | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352058 | XLSX | Adam Foltz | 10/14/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352067 | XLSX | Margo Cardwell (attorney) | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Attorney-Client Privilege Asserted Over Documents Passed from Client to Lawyer

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0352070 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352082 | XLSX | Adam Foltz | 11/22/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352411 | XLSX | Jared May (TLC) | 1/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352412 | XLSX | Kurt Gore | 12/15/2020 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352413 | XLSX | Kurt Gore | 12/14/2020 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352416 | XLSX | Jared May | 1/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352417 | XLSX | Kurt Gore | 12/14/2020 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352418 | XLSX | Kurt Gore | 12/15/2020 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Attorney-Client Privilege Asserted Over Logistical Documents

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Anna Mackin | DOC_0000077 | DOCX | | 8/26/2021 | | | | | Legislative; Attorney Client; Work Product | Calendar entries relating to redistricting, including hearings, and meetings with legislators and staffers. |
| Anna Mackin | DOC_0000078 | DOCX | | 8/26/2021 | | | | | Legislative; Attorney Client; Work Product | Calendar entries relating to redistricting, including hearings, and meetings with legislators and staffers. |
| Anna Mackin | DOC_0000344 | DOCX | Wroe Jackson (Senator Huffman former general counsel) | 7/16/2021 | | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| Anna Mackin | DOC_0000345 | DOCX | Wroe Jackson (Senator Huffman former general counsel) | 7/19/2021 | | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| Anna Mackin | DOC_0000346 | DOCX | Wroe Jackson (Senator Huffman former general counsel) | 7/21/2021 | | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| Anna Mackin | DOC_0000349 | DOCX | Wroe Jackson (Senator Huffman former general counsel) | 5/7/2021 | | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| Anna Mackin | DOC_0000350 | DOCX | Wroe Jackson (Senator Huffman former general counsel) | 7/16/2021 | | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| Anna Mackin | DOC_0000351 | DOCX | Sean Opperman (attorney) | 8/26/2021 | | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| Anna Mackin | DOC_0000353 | DOCX | Anna Mackin (attorney) | 1/29/2021 | | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| Colleen Garcia | DOC_0353498 | PDF | | 10/6/2021 | | | | | Legislative; Attorney Client | Draft notice relating to House Redistricting Committee hearing. Includes contributions and advice from counsel on the legality of the proposed legislation. |

## Attorney-Client Privilege Asserted Over Talking Points

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Anna Mackin | DOC_0000269 | DOCX | Anna Mackin (attorney) | 10/5/2021 | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Anna Mackin | DOC_0000271 | DOCX | Sean Opperman (attorney) | 10/5/2021 | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Anna Mackin | DOC_0000293 | DOCX | Anna Mackin (attorney) | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Anna Mackin | DOC_0000305 | DOCX | Anna Mackin (attorney) | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Anna Mackin | DOC_0000306 | DOCX | Anna Mackin (attorney) | 9/24/2021 | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Senator Joan Huffman | DOC_0001975 | DOCX | Sean Opperman (attorney) | 9/20/2021 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001977 | DOCX | Anna Mackin (attorney) | 10/14/2021 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001978 | DOCX | Anna Mackin (attorney) | 10/7/2021 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001979 | DOCX | Sean Opperman (attorney) | 10/3/2021 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001993 | DOCX | Anna Mackin (attorney) | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001994 | DOCX | Sarah Willcox | 10/12/2021 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001995 | DOCX | Sean Opperman (attorney) | 10/12/2021 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001996 | DOCX | Sarah Willcox | 10/3/2021 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001997 | DOCX | Sarah Willcox | 10/1/2021 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001999 | DOCX | Sean Opperman (attorney) | 10/1/2021 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002002 | DOCX | Sean Opperman (attorney) | 9/22/2021 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002005 | DOCX | Sean Opperman (attorney) | 9/24/2021 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002006 | DOCX | Sean Opperman (attorney) | 9/27/2021 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002007 | DOCX | Sean Opperman (attorney) | 9/28/2021 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002008 | DOCX | Sean Opperman (attorney) | 9/27/2021 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002011 | DOCX | Sarah Willcox | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002012 | DOCX | Sean Opperman (attorney) | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |

## Attorney-Client Privilege Asserted Over Talking Points

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Senator Joan Huffman | DOC_0002466 | DOCX | Anna Mackin (attorney) | 3/13/2021 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002487 | PDF | | 5/15/2020 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0353008 | PDF | | | | | | Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0353009 | PDF | | | | | | Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |

## Attorney-Client Privilege Asserted Over Retention Agreements and Invoices

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0352306 | PDF | | | | | | | Legislative; Attorney Client | Confidential document relating to retention of counsel for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352307 | PDF | | | | | | | Legislative; Attorney Client | Confidential document relating to retention of counsel for the purpose of advising on the legality of redistricting legislation. |
| Anna Mackin | DOC_0000101 | DOCX | | 8/27/2021 | | | | | Legislative; Attorney Client | Confidential draft retention contract for use in connection with redistricting legislation. |
| Anna Mackin | DOC_0000117 | PDF | | 8/12/2021 | | | | | Legislative; Attorney Client | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee staff. |
| Anna Mackin | DOC_0000118 | PDF | | 10/7/2021 | | | | | Legislative; Attorney Client | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee staff. |
| Anna Mackin | DOC_0000129 | PDF | | 9/14/2021 | | | | | Legislative; Attorney Client | Confidential draft retention contract for use in connection with redistricting legislation. |
| Anna Mackin | DOC_0000213 | PDF | | 4/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential retention letter from Lehotsky Keller to Lieutenant Governor Patrick and Senator Huffman, setting forth scope of representation and describing related redistricting legal issues, made for the purpose of facilitating the rendition of legal advice regarding redistricting litigation. The retention of Lehotsky Kelly and the firm's scope of work also reveals mental impressions on legislative process and policy. |
| Anna Mackin | DOC_0000217 | PDF | | 9/8/2021 | | | | | Legislative; Attorney Client | Confidential draft retention contract for use in connection with redistricting legislation. |
| Lieutenant Governor Dan Patrick | DOC_0012239 | PDF | | 4/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential retention letter from outside attorneys to Lieutenant Governor Patrick for services in connection with considering redistricting legislation. |
| Lieutenant Governor Dan Patrick | DOC_0012240 | DOCX | Scott Keller (outside counsel) | 3/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential retention letter from outside attorneys to Lieutenant Governor Patrick for services in connection with considering redistricting legislation. |
| Lieutenant Governor Dan Patrick | DOC_0012241 | DOCX | Scott Keller (outside counsel) | 3/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential retention letter from outside attorneys to Lieutenant Governor Patrick for services in connection with considering redistricting legislation. |
| Lieutenant Governor Dan Patrick | DOC_0012398 | MSG | | | Jeff Archer (TLC) (TLC Executive Director) | Darrell Davila (Lt. Gov. Chief of Staff) | Sean Opperman (attorney); Anna Mackin (attorney); Chris Sterner (attorney); Alix Morris (attorney) | | Legislative; Attorney Client | Confidential communication between Lieutenant Governor Patrick staff and TLC regarding invoice for legal services provided in connection with redistricting litigation. |
| Lieutenant Governor Dan Patrick | DOC_0012399 | PDF | | 10/7/2021 | | | | | Legislative; Attorney Client; Work Product | Attached invoice to confidential communication between Lieutenant Governor Patrick staff and TLC regarding invoice for legal services provided in connection with redistricting litigation. |
| Lieutenant Governor Dan Patrick | DOC_0012419 | MSG | | 8/12/2021 | | | | | Legislative; Attorney Client; Work Product | Attached invoice to confidential communication between Lieutenant Governor Patrick staff and TLC regarding invoice for legal services provided in connection with redistricting litigation. |
| Lieutenant Governor Dan Patrick | DOC_0012420 | DOCX | | 8/5/2021 | | | | | Legislative; Attorney Client; Work Product | Attached invoice to confidential communication between Lieutenant Governor Patrick staff and TLC regarding invoice for legal services provided in connection with redistricting litigation. |
| Representative Todd Hunter | PDOC_001754 | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| Representative Todd Hunter | PDOC_001768 | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| Representative Todd Hunter | PDOC_001774 | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| Representative Todd Hunter | PDOC_001812 | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| Representative Todd Hunter | PDOC_001883 | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| Representative Todd Hunter | PDOC_001890 | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |

## Attorney-Client Privilege Asserted Over Retention Agreements and Invoices

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Representative Todd Hunter | PDOC_001896 | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| Representative Todd Hunter | PDOC_001901 | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| Representative Todd Hunter | PDOC_001924 | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| Representative Todd Hunter | PDOC_001929 | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| Representative Todd Hunter | PDOC_001936 | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| Representative Todd Hunter | PDOC_001960 | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| Representative Todd Hunter | PDOC_001968 | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| Representative Todd Hunter | PDOC_001986 | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| Representative Todd Hunter | PDOC_001997 | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| Senator Joan Huffman | DOC_0002550 | PDF | | 9/14/2021 | Brad Lockerbie (consultant) | Senator Huffman | | | Legislative; Attorney Client; Work Product | Confidential communication regarding retention of consultant in connection with redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002555 | PDF | | 9/8/2021 | Brad Lockerbie (consultant) | Senator Huffman | | | Legislative; Attorney Client; Work Product | Confidential communication regarding retention of consultant in connection with redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002557 | PDF | | 9/9/2021 | Brad Lockerbie (consultant) | Senator Huffman | | | Legislative; Attorney Client; Work Product | Confidential communication regarding retention of consultant in connection with redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002558 | XLSX | Sean Opperman (attorney) | 3/29/2019 | Brad Lockerbie (consultant) | Senator Huffman | | | Legislative; Attorney Client | Confidential communication regarding retention of consultant in connection with redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |

## Attorney-Client Privilege Asserted Over Documents Not Mentioning Legal Advice

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351076 | PDF | | 8/18/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351077 | PDF | | 8/20/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351078 | PDF | | 8/19/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351083 | JPG | Adam Foltz | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Adam Foltz | DOC_0351084 | PDF | | 5/6/2016 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351085 | PDF | TxDOT | 4/23/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351096 | PDF | | 2/10/2012 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351097 | PDF | | 6/12/2019 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351099 | PDF | | 8/26/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351100 | PDF | | 3/1/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351121 | PDF | | 9/24/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351132 | DOCX | Adam Foltz | 7/27/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Adam Foltz | DOC_0351376 | JPG | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |

## Attorney-Client Privilege Asserted Over Documents Not Mentioning Legal Advice

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351435 | PDF | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351436 | PDF | | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351504 | MSG | | 9/22/2021 Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| Adam Foltz | DOC_0351541 | PNG | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351561 | PNG | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351562 | PNG | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351563 | PNG | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351630 | PDF | | 10/1/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351650 | DOCX | Wilson Montjoy | 10/8/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Adam Foltz | DOC_0351673 | PDF | | 10/13/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351674 | PDF | | 10/13/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351675 | PDF | | 10/13/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351677 | PDF | | 10/13/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Attorney-Client Privilege Asserted Over Documents Not Mentioning Legal Advice

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351678 | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351679 | | | 10/13/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351682 | PDF | | 10/13/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351683 | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351685 | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351686 | | | 10/13/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351687 | | | 10/13/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351689 | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351690 | | | 10/12/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351691 | | | 10/13/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351693 | PDF | | 10/6/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351703 | PDF | | 10/6/2021 | | | | Legislative; Attorney Client | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351705 | PDF | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Attorney-Client Privilege Asserted Over Documents Not Mentioning Legal Advice

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351706 | PDF | | 10/5/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351708 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351709 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351710 | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351712 | PDF | | 10/1/2021 | | | | | Legislative; Attorney Client | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351714 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351716 | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351717 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351718 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351721 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351723 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351724 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351725 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Attorney-Client Privilege Asserted Over Documents Not Mentioning Legal Advice

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|-----------|----------------|----------------|-----------|--------------|----|----|----|----|-----------------|-------------|
| Adam Foltz | DOC_0351727 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351728 | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351737 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351739 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351741 | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351742 | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351743 | PDF | | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351745 | DOCX | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Adam Foltz | DOC_0351746 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Adam Foltz | DOC_0351748 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351749 | | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351750 | | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351754 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Attorney-Client Privilege Asserted Over Documents Not Mentioning Legal Advice

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351755 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351756 | | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351758 | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351759 | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351760 | PDF | | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351762 | DOCX | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Adam Foltz | DOC_0351763 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351765 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351766 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351767 | | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351769 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351770 | | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351771 | | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Attorney-Client Privilege Asserted Over Documents Not Mentioning Legal Advice

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351773 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351775 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351777 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351779 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351780 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351781 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351783 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351785 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351787 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351789 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351791 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351793 | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351795 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

### Attorney-Client Privilege Asserted Over Documents Not Mentioning Legal Advice

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351797 | | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351798 | PDF | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351799 | | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351800 | PDF | Eugenie Schieve | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351802 | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351805 | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351807 | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351809 | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351811 | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351813 | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351814 | PDF | | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351819 | DOCX | Margo Cardwell (attorney) | 10/18/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Adam Foltz | DOC_0351826 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Attorney-Client Privilege Asserted Over Documents Not Mentioning Legal Advice

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351827 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351830 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351831 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351832 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351837 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351840 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351843 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351846 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351849 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351852 | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351855 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351857 | | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351858 | PDF | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Attorney-Client Privilege Asserted Over Documents Not Mentioning Legal Advice

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351859 | | | | 10/1/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351860 | PDF | Eugenie Schieve | | 10/3/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351863 | PDF | | | 10/3/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351865 | PDF | | | 10/3/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351867 | PDF | | | 10/3/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351871 | PDF | | | 10/3/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351923 | PDF | | | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351924 | | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351926 | | | | 10/3/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351928 | PDF | BEF | | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351932 | PDF | | | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351933 | PDF | | | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351934 | PDF | | | 10/3/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

**Attorney-Client Privilege Asserted Over Documents Not Mentioning Legal Advice**

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351937 | PDF | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351940 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351944 | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351945 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351948 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351949 | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351950 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351954 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351955 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351958 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351961 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351964 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351966 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Attorney-Client Privilege Asserted Over Documents Not Mentioning Legal Advice

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351969 | DOCX | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Adam Foltz | DOC_0351970 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351974 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351976 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351977 | | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351979 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351980 | | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351982 | | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351984 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351987 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352016 | PDF | | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| Adam Foltz | DOC_0352017 | XLS | | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| Adam Foltz | DOC_0352024 | PDF | | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

### Attorney-Client Privilege Asserted Over Documents Not Mentioning Legal Advice

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0352048 | PDF | BEF | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352072 | DOCX | Wilson Montjoy | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Adam Foltz | DOC_0352095 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352111 | MSG | | 10/1/2021 | Scott Field (attorney) | Worth Farabee | Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| Adam Foltz | DOC_0352157 | PDF | Makayla Arthur | 8/25/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352238 | PDF | | 9/17/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352245 | PDF | | 9/17/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352246 | PDF | | 9/17/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352248 | PDF | | 9/17/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352249 | PDF | | 9/17/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352250 | PDF | | 9/17/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352255 | PDF | | 8/20/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352256 | PDF | | 8/19/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Attorney-Client Privilege Asserted Over Documents Not Mentioning Legal Advice

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0352524 | PDF | | 6/7/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352525 | PDF | | 8/2/2010 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352526 | PDF | | 7/29/2010 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352527 | PDF | | 6/7/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352529 | PDF | | 3/30/2015 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352530 | PDF | | 4/27/2015 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352542 | PDF | | 6/7/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352543 | PDF | | 3/30/2017 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352544 | PDF | | 7/29/2010 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352545 | PDF | | 5/12/2004 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352552 | PDF | | 7/29/2010 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352553 | PDF | | 5/12/2004 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352560 | PDF | | 7/29/2010 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Attorney-Client Privilege Asserted Over Documents Not Mentioning Legal Advice

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0352561 | PDF | | 5/12/2004 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352568 | PDF | | 7/29/2010 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352569 | PDF | | 5/12/2004 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352576 | PDF | | 6/7/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352577 | PDF | | 3/1/2016 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352578 | PDF | | 3/24/2014 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352579 | PDF | | 7/29/2010 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352580 | PDF | | 5/12/2015 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352587 | PDF | | 7/7/2011 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352588 | PDF | | 4/28/2011 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352594 | PDF | | 2/21/2012 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352595 | PDF | | 5/30/2013 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352601 | PDF | | 12/27/2012 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Attorney-Client Privilege Asserted Over Documents Not Mentioning Legal Advice

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0352602 | PDF | | 2/28/2012 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352607 | PDF | | 5/6/2016 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352608 | PDF | | 5/26/2017 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352612 | PDF | | 6/3/2019 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352618 | PDF | | 6/3/2019 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352685 | PDF | | 9/26/2021 | Colleen Garcia; Todd Hunter; Angie Flores; Jerry Alvarez (Redistricting committee assistant clerk); Margo Cardwell (attorney); Scott Field (attorney) | | | | Legislative; Attorney Client | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation |
| Adam Foltz | DOC_0352690 | PDF | | 10/22/2021 | Colleen Garcia; Todd Hunter; Angie Flores; Tommie Cardin (attorney); Scott Field (attorney) | | | | Legislative; Attorney Client | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation |
| Adam Foltz | DOC_0352694 | PDF | | 10/16/2021 | Colleen Garcia; Todd Hunter; Scott Field (attorney); Margo Cardwell (attorney) | | | | Legislative; Attorney Client | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation |
| Adam Foltz | DOC_0352695 | PDF | | 9/27/2021 | Colleen Garcia; Todd Hunter; Margo Cardwell (attorney); Tommie Cardin (attorney); Scott Field (attorney) | | | | Legislative; Attorney Client | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation |
| Adam Foltz | DOC_0352702 | PDF | | 10/15/2021 | Margo Cardwell (attorney); Scott Field (attorney) | | | | Legislative; Attorney Client | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation |
| Adam Foltz | DOC_0352704 | PDF | | 10/17/2021 | Parker Berry (attorney) | | | | Legislative; Attorney Client | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation |
| Adam Foltz | DOC_0352707 | PDF | | 10/16/2021 | Scott Field (attorney); Parker Berry (attorney) | | | | Legislative; Attorney Client | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation |
| Adam Foltz | DOC_0352715 | PDF | | 9/27/2021 | Todd Hunter; Angie Flores; Scott Field (attorney); Tommie Cardin (attorney) | | | | Legislative; Attorney Client | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation |
| Adam Foltz | DOC_0352719 | PDF | | 10/16/2021 | Todd Hunter; Scott Field (attorney) | | | | Legislative; Attorney Client | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation |
| Adam Foltz | PDOC_004320 | | | | | | | | Legislative; Attorney Client; Work Product | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |

## Attorney-Client Privilege Asserted Over Documents Not Mentioning Legal Advice

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Anna Mackin | DOC_0000027 | DOCX | Sean Opperman (attorney) | 10/16/2021 | | | | | Legislative; Attorney Client | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Anna Mackin | DOC_0000064 | PDF | | | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Anna Mackin | DOC_0000065 | PDF | | | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Anna Mackin | DOC_0000066 | PDF | | | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Representative Jacey Jetton | DOC_0352728 | PNG | | | Phil Stevenson | Representative Jetton | | | Legislative; Attorney Client | Confidential communication regarding draft redistricting legislation, including input from attorneys, relating to the proposed redistricting legislation. |
| Representative Jacey Jetton | DOC_0352729 | PNG | | | Gary Gates | Representative Jetton | | | Legislative; Attorney Client | Confidential communication regarding draft redistricting legislation, including input from attorneys, relating to the proposed redistricting legislation. |
| Representative Jacey Jetton | DOC_0352730 | PNG | | | Ron Reynolds | Representative Jetton | | | Legislative; Attorney Client | Confidential communication regarding draft redistricting legislation, including input from attorneys, relating to the proposed redistricting legislation. |
| Representative Jacey Jetton | DOC_0352731 | JPG | | | Gary Gates | Representative Jetton | | | Legislative; Attorney Client | Confidential communication regarding draft redistricting legislation, including input from attorneys, relating to the proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001975 | DOCX | Sean Opperman (attorney) | 9/20/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001977 | DOCX | Anna Mackin (attorney) | 10/14/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001978 | DOCX | Anna Mackin (attorney) | 10/7/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001979 | DOCX | Sean Opperman (attorney) | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001986 | DOCX | Sean Opperman (attorney) | 10/17/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential draft document created as part of the process of drafting redistricting legislation relating to congressional districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001987 | DOCX | Allison Schmitz | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential draft document created as part of the process of drafting redistricting legislation relating to congressional districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001988 | DOCX | Allison Schmitz | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential draft document created as part of the process of drafting redistricting legislation relating to congressional districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001989 | DOCX | Zachary Stephenson | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential draft document created as part of the process of drafting redistricting legislation relating to congressional districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001993 | DOCX | Anna Mackin (attorney) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001994 | DOCX | Sarah Willcox | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |

### Attorney-Client Privilege Asserted Over Documents Not Mentioning Legal Advice

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Senator Joan Huffman | DOC_0001995 | DOCX | Sean Opperman (attorney) | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001996 | DOCX | Sarah Willcox | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001997 | DOCX | Sarah Willcox | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001999 | DOCX | Sean Opperman (attorney) | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002002 | DOCX | Sean Opperman (attorney) | 9/22/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002005 | DOCX | Sean Opperman (attorney) | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002006 | DOCX | Sean Opperman (attorney) | 9/27/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002007 | DOCX | Sean Opperman (attorney) | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002008 | DOCX | Sean Opperman (attorney) | 9/27/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002011 | DOCX | Sarah Willcox | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002012 | DOCX | Sean Opperman (attorney) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002023 | DOCX | Anna Mackin (attorney) | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Data relating to draft redistricting legislation for congressional districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002466 | DOCX | Anna Mackin (attorney) | 3/13/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002481 | PDF | | 12/30/2019 | | | | | Legislative; Attorney Client; Work Product | Data relating to draft redistricting legislation for congressional districts, including input from attorneys relating to proposed redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0002483 | PDF | | 12/31/2019 | | | | | Legislative; Attorney Client; Work Product | Data relating to draft redistricting legislation for congressional districts, including input from attorneys relating to proposed redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0002487 | PDF | | 5/15/2020 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002550 | PDF | | 9/14/2021 | Brad Lockerbie (consultant) | Senator Huffman | | | Legislative; Attorney Client; Work Product | Confidential communication regarding retention of consultant in connection with redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002555 | PDF | | 9/8/2021 | Brad Lockerbie (consultant) | Senator Huffman | | | Legislative; Attorney Client; Work Product | Confidential communication regarding retention of consultant in connection with redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002557 | PDF | | 9/9/2021 | Brad Lockerbie (consultant) | Senator Huffman | | | Legislative; Attorney Client; Work Product | Confidential communication regarding retention of consultant in connection with redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002558 | XLSX | Sean Opperman (attorney) | 3/29/2019 | Brad Lockerbie (consultant) | Senator Huffman | | | Legislative; Attorney Client | Confidential communication regarding retention of consultant in connection with redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0003074 | PDF | | 10/21/2021 | | | | | Legislative; Attorney Client | Confidential communication regarding records request for materials relating to legislative redistricting, and internal communications on how to respond, including input from attorneys relating to proposed redistricting legislation. |

70

## Attorney-Client Privilege Asserted Over Documents Not Mentioning Legal Advice

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Senator Joan Huffman | DOC_0003075 | PDF | | 10/20/2021 | | | | | Legislative; Attorney Client | Confidential communication regarding records request for materials relating to legislative redistricting, and internal communications on how to respond, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0006639 | DOCX | Koy Kunkel | 1/27/2021 | | | | | Legislative; Attorney Client; | Confidential notes relating to Senate Redistricting Committee hearings, prepared for Senator Huffman by her attorneys. |
| Senator Joan Huffman | DOC_0353008 | PDF | | | | | | | Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0353009 | PDF | | | | | | | Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |

## Attorney-Client Privilege Asserted Over Documents From and Communications with Outside Counsel Butler Snow LLP

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351414 | MSG | | 9/29/2021 | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351421 | MSG | | 9/27/2021 | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351427 | MSG | | 9/29/2021 | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351434 | MSG | | 10/1/2021 | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351437 | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351443 | MSG | | 9/23/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351449 | MSG | | 9/23/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351455 | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351461 | MSG | | 9/22/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351470 | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351476 | MSG | | 9/29/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351482 | MSG | | 9/15/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351484 | MSG | | 9/24/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351490 | MSG | | 9/23/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351492 | MSG | | 9/15/2021 | Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351494 | MSG | | 9/15/2021 | Tommie Cardin (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

**Attorney-Client Privilege Asserted Over Documents From and Communications with Outside Counsel Butler Snow LLP**

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351496 | MSG | | 9/13/2021 | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351500 | MSG | | 9/30/2021 | Thomas Bryan (retained by counsel as consulting expert, demographer); Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351502 | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351504 | MSG | | 9/22/2021 | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| Adam Foltz | DOC_0351517 | MSG | | 9/24/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351522 | MSG | | 9/24/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351529 | MSG | | 10/18/2021 | Adam Foltz; Tommie Cardin (attorney); Scott Field (attorney) | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351530 | MSG | | 10/15/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351535 | MSG | | 10/15/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351538 | MSG | | 10/15/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351539 | MSG | | 10/14/2021 | Adam Foltz | Parker Berry (attorney) | Tommie Cardin (attorney); Scott Field (attorney); Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351540 | MSG | | 10/14/2021 | Adam Foltz | Parker Berry (attorney) | Tommie Cardin (attorney); Scott Field (attorney); Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351542 | MSG | | 10/12/2021 | Scott Field (attorney); Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

## Attorney-Client Privilege Asserted Over Documents From and Communications with Outside Counsel Butler Snow LLP

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|-----------|----------------|----------------|-----------|--------------|----|------|----|----|-----------------|-------------|
| Adam Foltz | DOC_0351543 | MSG | | 10/12/2021 | Scott Field (attorney) | Parker Berry (attorney) | Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351545 | MSG | | 10/12/2021 | Scott Field (attorney) | Parker Berry (attorney) | Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351547 | MSG | | 10/11/2021 | Adam Foltz | Parker Berry (attorney) | Tommie Cardin (attorney); Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351549 | MSG | | 10/8/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351557 | MSG | | 10/6/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351564 | MSG | | 10/6/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351566 | MSG | | 10/6/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351568 | MSG | | 10/6/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351569 | MSG | | 10/5/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351570 | MSG | | 10/4/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351571 | MSG | | 10/3/2021 | Adam Foltz | Parker Berry (attorney) | Scott Field (attorney); Tommie Cardin (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351573 | MSG | | 10/3/2021 | Adam Foltz | Parker Berry (attorney) | Scott Field (attorney); Tommie Cardin (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351575 | MSG | | 10/3/2021 | Adam Foltz | Parker Berry (attorney) | Tommie Cardin (attorney); Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351577 | MSG | | 10/2/2021 | Adam Foltz | Parker Berry (attorney) | Tommie Cardin (attorney); Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351578 | MSG | | 10/2/2021 | Adam Foltz | Parker Berry (attorney) | Tommie Cardin (attorney); Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351579 | MSG | | 10/1/2021 | Scott Field (attorney) | Parker Berry (attorney) | Adam Foltz; Tommie Cardin (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351580 | MSG | | 10/1/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351581 | MSG | | 9/30/2021 | Scott Field (attorney) | Parker Berry (attorney) | Tommie Cardin (attorney); Adam Foltz; Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

## Attorney-Client Privilege Asserted Over Documents From and Communications with Outside Counsel Butler Snow LLP

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351583 | MSG | | 9/29/2021 | Adam Foltz | Parker Berry (attorney) | Tommie Cardin (attorney); Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351584 | MSG | | 9/29/2021 | Scott Field (attorney) | Parker Berry (attorney) | Adam Foltz; Tommie Cardin (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351586 | MSG | | 9/27/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351588 | MSG | | 9/27/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351590 | MSG | | 9/26/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351592 | MSG | | 9/26/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351594 | MSG | | 9/25/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351596 | MSG | | 9/25/2021 | Thomas Bryan (retained by counsel as consulting expert, demographer); Adam Foltz; Tommie Cardin (attorney); Scott Field (attorney) | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351597 | MSG | | 9/24/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351599 | MSG | | 9/24/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351601 | MSG | | 10/12/2021 | Margo Cardwell (attorney) | Scott Field (attorney) | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351602 | MSG | | 10/12/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney) | Scott Field (attorney) | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351603 | MSG | | 10/12/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney) | Scott Field (attorney) | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351604 | MSG | | 10/12/2021 | Parker Berry (attorney); Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351605 | MSG | | 10/12/2021 | Adam Foltz; Parker Berry (attorney) | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351606 | MSG | | 10/12/2021 | Parker Berry (attorney) | Scott Field (attorney) | Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351607 | MSG | | 10/12/2021 | Parker Berry (attorney) | Scott Field (attorney) | Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351608 | MSG | | 10/12/2021 | Adam Foltz; Parker Berry (attorney) | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351609 | MSG | | 10/12/2021 | Adam Foltz; Parker Berry (attorney) | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351610 | MSG | | 10/11/2021 | Colleen Garcia; Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney) | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

## Attorney-Client Privilege Asserted Over Documents From and Communications with Outside Counsel Butler Snow LLP

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351611 | MSG | | 10/11/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Adam Foltz | Scott Field (attorney) | Colleen Garcia | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351612 | MSG | | 10/8/2021 | Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351613 | MSG | | 10/6/2021 | Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351614 | MSG | | 10/4/2021 | Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351616 | MSG | | 10/3/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351617 | MSG | | 10/2/2021 | Tommie Cardin (attorney) | Scott Field (attorney) | Parker Berry (attorney); Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351619 | MSG | | 10/2/2021 | Adam Foltz | Scott Field (attorney) | Tommie Cardin (attorney); Parker Berry (attorney); Colleen Garcia; Margo Cardwell | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351620 | MSG | | 10/2/2021 | Parker Berry (attorney) | Scott Field (attorney) | Adam Foltz; Tommie Cardin (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351621 | MSG | | 10/2/2021 | Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351622 | PDF | | 10/1/2021 | Chairman Todd Hunter; Margo Cardwell | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential memorandum on counsel letterhead by counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Adam Foltz | DOC_0351624 | MSG | | 10/2/2021 | Adam Foltz | Scott Field (attorney) | Tommie Cardin (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351625 | MSG | | 10/1/2021 | Parker Berry (attorney) | Scott Field (attorney) | Adam Foltz; Tommie Cardin (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351626 | MSG | | 10/1/2021 | Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351627 | PDF | kwelborn | 9/30/2021 | Chairman Todd Hunter; Margo Cardwell | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential memorandum on counsel letterhead by counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Adam Foltz | DOC_0351628 | MSG | | 10/1/2021 | Adam Foltz | Scott Field (attorney) | Tommie Cardin (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351629 | MSG | | 10/1/2021 | Adam Foltz | Scott Field (attorney) | Tommie Cardin (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351631 | MSG | | 10/1/2021 | Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

## Attorney-Client Privilege Asserted Over Documents From and Communications with Outside Counsel Butler Snow LLP

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351634 | MSG | | 9/30/2021 | Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351635 | MSG | | 9/29/2021 | Adam Foltz | Scott Field (attorney) | Tommie Cardin (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351636 | MSG | | 9/29/2021 | Adam Foltz | Scott Field (attorney) | Tommie Cardin (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351637 | MSG | | 9/29/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney) | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351638 | MSG | | 10/14/2021 | Parker Berry (attorney); Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | Tommie Cardin (attorney); Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351639 | MSG | | 9/25/2021 | Parker Berry (attorney); Adam Foltz; Tommie Cardin (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351640 | MSG | | 9/25/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351641 | MSG | | 9/25/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351642 | MSG | | 9/24/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351643 | MSG | | 9/24/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351644 | MSG | | 9/23/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351645 | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney); Adam Foltz; Eric Wienckowski (retained by counsel as consulting expert, demographer) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

## Attorney-Client Privilege Asserted Over Documents From and Communications with Outside Counsel Butler Snow LLP

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351647 | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney); Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351648 | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney); Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351649 | MSG | | 10/8/2021 | Adam Foltz | Tommie Cardin (attorney) | Scott Field (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351650 | DOCX | Wilson Montjoy | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Adam Foltz | DOC_0351651 | MSG | | 10/2/2021 | Parker Berry (attorney); Adam Foltz | Tommie Cardin (attorney) | Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351652 | MSG | | 10/2/2021 | Adam Foltz; Parker Berry (attorney); Scott Field (attorney) | Tommie Cardin (attorney) | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351653 | MSG | | 10/2/2021 | Adam Foltz | Tommie Cardin (attorney) | Scott Field (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351655 | MSG | | 10/2/2021 | Scott Field (attorney); Parker Berry (attorney) | Tommie Cardin (attorney) | Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351656 | MSG | | 10/2/2021 | Adam Foltz | Tommie Cardin (attorney) | Scott Field (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351658 | MSG | | 9/29/2021 | Adam Foltz | Tommie Cardin (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351660 | MSG | | 9/29/2021 | Adam Foltz; Scott Field (attorney); Parker Berry (attorney) | Tommie Cardin (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351661 | MSG | | 9/28/2021 | Adam Foltz | Tommie Cardin (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351664 | MSG | | 9/28/2021 | Adam Foltz | Tommie Cardin (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351666 | MSG | | 10/16/2021 | Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney); Adam Foltz | Colleen Garcia | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351667 | MSG | | 10/16/2021 | Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney); Adam Foltz | Colleen Garcia | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351672 | MSG | | 10/15/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351676 | MSG | | 10/13/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351680 | MSG | | 10/13/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

## Attorney-Client Privilege Asserted Over Documents From and Communications with Outside Counsel Butler Snow LLP

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351681 | MSG | | 10/13/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351684 | MSG | | 10/13/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351688 | MSG | | 10/13/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351692 | MSG | | 10/11/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351694 | MSG | | 10/11/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351695 | MSG | | 10/11/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351698 | MSG | | 10/11/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351761 | MSG | | 10/4/2021 | Scott Field (attorney) | Colleen Garcia | Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk and counsel retained to advise on the legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351816 | MSG | | 10/12/2021 | Scott Field (attorney) | Margo Cardwell (attorney) | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351825 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351828 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351833 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351835 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351838 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351841 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351844 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351847 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351850 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |

## Attorney-Client Privilege Asserted Over Documents From and Communications with Outside Counsel Butler Snow LLP

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351853 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351856 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351861 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351864 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351866 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351869 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351872 | MSG | | 10/3/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351874 | MSG | | 10/3/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351875 | MSG | | 10/3/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351876 | MSG | | 10/2/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351881 | MSG | | 10/2/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351883 | MSG | | 10/2/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351885 | MSG | | 10/2/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351887 | MSG | | 10/2/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351889 | MSG | | 10/2/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351891 | MSG | | 10/2/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351894 | MSG | | 10/15/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |

## Attorney-Client Privilege Asserted Over Documents From and Communications with Outside Counsel Butler Snow LLP

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351896 | MSG | | 10/14/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351898 | MSG | | 10/13/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351900 | MSG | | 10/12/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351902 | MSG | | 10/12/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351905 | MSG | | 10/12/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351906 | MSG | | 10/11/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351908 | MSG | | 10/11/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351911 | MSG | | 10/11/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351915 | MSG | | 10/5/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351917 | MSG | | 10/5/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351918 | MSG | | 10/5/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351919 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351920 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351922 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351927 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351930 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351931 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351936 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |

## Attorney-Client Privilege Asserted Over Documents From and Communications with Outside Counsel Butler Snow LLP

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351939 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351942 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351947 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351952 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351957 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351960 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351963 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Margo Cardwell (attorney); Colleen Garcia | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351965 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351967 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351968 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351971 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351973 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351978 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351983 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351986 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351989 | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351991 | MSG | | 9/28/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |

82

### Attorney-Client Privilege Asserted Over Documents From and Communications with Outside Counsel Butler Snow LLP

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351992 | MSG | | 9/28/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351994 | MSG | | 9/27/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351995 | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351997 | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351999 | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352004 | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352009 | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352011 | MSG | | 9/25/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352013 | MSG | | 9/25/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352015 | MSG | | 9/24/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352018 | MSG | | 9/24/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352019 | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352021 | MSG | | 9/29/2021 | Tommie Cardin (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352023 | MSG | | 9/29/2021 | Tommie Cardin (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352025 | MSG | | 9/28/2021 | Tommie Cardin (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352027 | MSG | | 10/8/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352028 | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |

**Attorney-Client Privilege Asserted Over Documents From and Communications with Outside Counsel Butler Snow LLP**

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0352029 | MSG | | 9/23/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352034 | MSG | | 10/14/2021 | Tommie Cardin (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352042 | MSG | | 10/2/2021 | Tommie Cardin (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352043 | MSG | | 9/30/2021 | Thomas Bryan (retained by counsel as consulting expert, demographer); Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352044 | MSG | | 10/8/2021 | Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352045 | MSG | | 9/29/2021 | Scott Field (attorney); Tommie Cardin (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352046 | MSG | | 10/11/2021 | Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352047 | MSG | | 10/4/2021 | Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352049 | MSG | | 10/2/2021 | Scott Field (attorney) | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352050 | MSG | | 10/15/2021 | Parker Berry (attorney); Tommie Cardin (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352057 | MSG | | 10/14/2021 | Parker Berry (attorney); Tommie Cardin (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer)' | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352065 | MSG | | 10/5/2021 | Parker Berry (attorney); Tommie Cardin (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352066 | MSG | | 10/12/2021 | Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352068 | MSG | | 10/5/2021 | Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352069 | MSG | | 10/4/2021 | Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352072 | DOCX | Wilson Montjoy | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Adam Foltz | DOC_0352073 | MSG | | 10/8/2021 | Margo Cardwell (attorney) | Adam Foltz | Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |

84

## Attorney-Client Privilege Asserted Over Documents From and Communications with Outside Counsel Butler Snow LLP

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0352111 | MSG | | 10/1/2021 | Scott Field (attorney) | Worth Farabee | Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| Adam Foltz | DOC_0352685 | PDF | | 9/26/2021 | Colleen Garcia; Todd Hunter; Angie Flores; Jerry Alvarez (Redistricting committee assistant clerk); Margo Cardwell (attorney); Scott Field (attorney) | | | | Legislative; Attorney Client | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation |
| Adam Foltz | DOC_0352690 | PDF | | 10/22/2021 | Colleen Garcia; Todd Hunter; Angie Flores; Tommie Cardin (attorney); Scott Field (attorney) | | | | Legislative; Attorney Client | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation |
| Adam Foltz | DOC_0352694 | PDF | | 10/16/2021 | Colleen Garcia; Todd Hunter; Scott Field (attorney); Margo Cardwell (attorney) | | | | Legislative; Attorney Client | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation |
| Adam Foltz | DOC_0352695 | PDF | | 9/27/2021 | Colleen Garcia; Todd Hunter; Margo Cardwell (attorney); Tommie Cardin (attorney); Scott Field (attorney) | | | | Legislative; Attorney Client | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation |
| Adam Foltz | DOC_0352702 | PDF | | 10/15/2021 | Margo Cardwell (attorney); Scott Field (attorney) | | | | Legislative; Attorney Client | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation |
| Adam Foltz | DOC_0352704 | PDF | | 10/17/2021 | Parker Berry (attorney) | | | | Legislative; Attorney Client | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation |
| Adam Foltz | DOC_0352707 | PDF | | 10/16/2021 | Scott Field (attorney); Parker Berry (attorney) | | | | Legislative; Attorney Client | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation |
| Adam Foltz | DOC_0352715 | PDF | | 9/27/2021 | Todd Hunter; Angie Flores; Scott Field (attorney); Tommie Cardin (attorney) | | | | Legislative; Attorney Client | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation |
| Adam Foltz | DOC_0352719 | PDF | | 10/16/2021 | Todd Hunter; Scott Field (attorney) | | | | Legislative; Attorney Client | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation |
| Adam Foltz | PDOC_004309 | | | 10/2/2021 | Scott Field (attorney); Parker Berry (attorney) | Tommie Cardin (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication from counsel retained for the purpose of advising on the legality of redistricting legislation, relating to draft proposal. |
| Adam Foltz | PDOC_004318 | | | 10/3/2021 | Chairman Todd Hunter | Butler Snow LLP | | | Legislative; Attorney Client; Work Product | Confidential memorandum on counsel letterhead by counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Adam Foltz | PDOC_004321 | | | 10/3/2021 | Chairman Todd Hunter | Butler Snow LLP | | | Legislative; Attorney Client; Work Product | Confidential memorandum on counsel letterhead by counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Adam Foltz | PDOC_004324 | | | 9/30/2021 | Margo Cardwell (attorney); Colleen Garcia; Adam Foltz; Angie Flores | Butler Snow LLP | | | Legislative; Attorney Client; Work Product | Confidential memorandum on counsel letterhead by counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Adam Foltz | PDOC_004383 | | | 7/19/2021 | | Butler Snow LLP | | | Legislative; Attorney Client; Work Product | Confidential memorandum on counsel letterhead by counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Colleen Garcia | PDOC_004795 | | | | Chairman Todd Hunter | Butler Snow LLP | | | Legislative; Attorney Client; Work Product | Confidential memorandum on counsel letterhead by counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Colleen Garcia | PDOC_004798 | | | 10/2/2021 | Scott Field (attorney); Parker Berry | Tommie Cardin (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft legislation for House districting, from counsel retained for advising on the legality of the proposed legislation. |

85

## Documents From and Communications With Outside Mapping Consultants

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351136 | XLSX | Thomas Bryan (retained by counsel as consulting expert, | 7/21/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351381 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, | 9/20/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351443 | MSG | | 9/23/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351449 | MSG | | 9/23/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351461 | MSG | | 9/22/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351484 | MSG | | 9/24/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351490 | MSG | | 9/23/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351494 | MSG | | 9/15/2021 | Tommie Cardin (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351500 | MSG | | 9/30/2021 | Thomas Bryan (retained by counsel as consulting expert, demographer); Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351502 | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351504 | MSG | | 9/22/2021 | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

## Documents From and Communications With Outside Mapping Consultants

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351517 | MSG | | 9/24/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351522 | MSG | | 9/24/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351534 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351536 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351537 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, | 10/14/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351539 | MSG | | 10/14/2021 | Adam Foltz | Parker Berry (attorney) | Tommie Cardin (attorney); Scott Field (attorney); Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351540 | MSG | | 10/14/2021 | Adam Foltz | Parker Berry (attorney) | Tommie Cardin (attorney); Scott Field (attorney); Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351550 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351572 | XLSX | Thomas Bryan | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351574 | XLSX | Thomas Bryan | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Documents From and Communications With Outside Mapping Consultants

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351576 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351581 | MSG | | 9/30/2021 | Scott Field (attorney) | Parker Berry (attorney) | Tommie Cardin (attorney); Adam Foltz; Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351582 | XLSX | Thomas Bryan | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351587 | XLSX | Thomas Bryan | 9/27/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351589 | XLSX | Thomas Bryan | 9/27/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351591 | XLSX | Thomas Bryan | 9/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351593 | XLSX | Thomas Bryan | 9/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351595 | XLSX | Thomas Bryan | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351596 | MSG | | 9/25/2021 | Thomas Bryan (retained by counsel as consulting expert, demographer); Adam Foltz; Tommie Cardin (attorney); Scott Field (attorney) | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351598 | XLSX | Thomas Bryan | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351600 | XLSX | Thomas Bryan | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351615 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Documents From and Communications With Outside Mapping Consultants

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351632 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351633 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351638 | MSG | | 10/14/2021 | Parker Berry (attorney); Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | Tommie Cardin (attorney); Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351639 | MSG | | 9/25/2021 | Parker Berry (attorney); Adam Foltz; Tommie Cardin (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351640 | MSG | | 9/25/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351641 | MSG | | 9/25/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351642 | MSG | | 9/24/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351643 | MSG | | 9/24/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351644 | MSG | | 9/23/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351645 | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney); Adam Foltz; Eric Wienckowski (retained by counsel as consulting expert, demographer) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351647 | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney); Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

## Documents From and Communications With Outside Mapping Consultants

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351648 | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney); Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting legislation. |
| Adam Foltz | DOC_0351659 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351662 | XLSX | Thomas Bryan | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351663 | XLSX | Thomas Bryan | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351665 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351896 | MSG | | 10/14/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352009 | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352011 | MSG | | 9/25/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352013 | MSG | | 9/25/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352015 | MSG | | 9/24/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352018 | MSG | | 9/24/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |

## Documents From and Communications With Outside Mapping Consultants

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0352029 | MSG | | 9/23/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352034 | MSG | | 10/14/2021 | Tommie Cardin (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352043 | MSG | | 9/30/2021 | Thomas Bryan (retained by counsel as consulting expert, demographer); Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352057 | MSG | | 10/14/2021 | Parker Berry (attorney); Tommie Cardin (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer)' | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |

91

## Attorney-Client Privilege Asserted Over Documents From and Communications With Third Parties

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351085 | PDF | TxDOT | 4/23/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Representative Philip Cortez | DOC_0012001 | PDF | | | Hannah Reinhard (Rep. Cortez Legislative Director) | Ramiro Canales (attorney for consultant) | | | Legislative; Attorney Client | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| Senator Joan Huffman | DOC_0002550 | PDF | | 9/14/2021 | Brad Lockerbie (consultant) | Senator Huffman | | | Legislative; Attorney Client; Work Product | Confidential communication regarding retention of consultant in connection with redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002555 | PDF | | 9/8/2021 | Brad Lockerbie (consultant) | Senator Huffman | | | Legislative; Attorney Client; Work Product | Confidential communication regarding retention of consultant in connection with redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002557 | PDF | | 9/9/2021 | Brad Lockerbie (consultant) | Senator Huffman | | | Legislative; Attorney Client; Work Product | Confidential communication regarding retention of consultant in connection with redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002558 | XLSX | Sean Opperman (attorney) | 3/29/2019 | Brad Lockerbie (consultant) | Senator Huffman | | | Legislative; Attorney Client | Confidential communication regarding retention of consultant in connection with redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351075 | XLSX | Jared May (TLC) | 8/15/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351076 | PDF | | 8/18/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351077 | PDF | | 8/20/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351078 | PDF | | 8/19/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351079 | XLSX | Michael Hankins | 8/13/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351080 | XLSX | Adam Foltz | 6/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351081 | XLSX | Kurt Gore | 12/15/2020 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351083 | JPG | Adam Foltz | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Adam Foltz | DOC_0351084 | PDF | | 5/6/2016 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351085 | PDF | TxDOT | 4/23/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351086 | XLSX | JM | 1/26/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351087 | XLSX | JM | 1/26/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351089 | XLS | | 9/24/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

93

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351090 | XLSX | Adam Foltz | 8/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351093 | XLSX | Adam Foltz | 8/13/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351094 | XLSX | Adam Foltz | 5/26/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351095 | XLSX | Adam Foltz | 8/18/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351096 | PDF | | 2/10/2012 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351097 | PDF | | 6/12/2019 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351098 | XLSX | | 7/19/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351099 | PDF | | 8/26/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351100 | PDF | | 3/1/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351105 | XLSX | Adam Foltz | 7/14/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351107 | XLS | | 11/24/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351108 | XLS | | 11/24/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351109 | XLSX | Adam Foltz | 11/22/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351110 | XLSX | Adam Foltz | 9/26/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351111 | XLSX | Adam Foltz | 9/30/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351112 | XLSX | | 10/5/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351113 | XLS | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351114 | XLS | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351115 | XLSX | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351116 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351117 | XLSX | Adam Foltz | 9/26/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351118 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351119 | XLSX | Adam Foltz | 7/30/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351120 | XLSX | Adam Foltz | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351121 | PDF | | 9/24/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351122 | XLS | | 10/13/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351123 | XLSX | Adam Foltz | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351124 | XLSX | Adam Foltz | 9/25/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351125 | XLSX | Adam Foltz | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351126 | XLS | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351127 | XLSX | Adam Foltz | 8/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351129 | XLSX | Adam Foltz | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351130 | XLSX | | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351132 | DOCX | Adam Foltz | 7/27/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Adam Foltz | DOC_0351133 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351134 | XLSX | Adam Foltz | 9/25/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351135 | XLSX | Adam Foltz | 9/25/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351136 | XLSX | Thomas Bryan (retained by counsel as consulting expert, demographer) | 7/21/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351137 | XLSX | Adam Foltz | 7/30/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351138 | XLSX | Adam Foltz | 9/28/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351139 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351140 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351141 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351142 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351143 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351144 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351145 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351146 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351147 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351148 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351149 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351150 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351151 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351152 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351153 | XLS | | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351154 | XLS | | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351155 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351156 | XLSX | | 10/13/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351157 | XLS | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351158 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351159 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351160 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351161 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351162 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351163 | XLSX | Adam Foltz | 10/3/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351164 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351165 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351166 | XLSX | | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351167 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351168 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351169 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351170 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351171 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351172 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351173 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351174 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351175 | XLSX | | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351176 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351177 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351178 | XLSX | | 10/12/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351179 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351180 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351181 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351182 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351183 | XLSX | | 10/9/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351184 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351185 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351186 | XLSX | | 10/9/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351187 | XLSX | | 10/9/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351188 | XLSX | | 10/6/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351189 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351190 | XLSX | | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351191 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351192 | XLSX | | 10/9/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351193 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351194 | XLSX | | 10/9/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351195 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351196 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351197 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351198 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351199 | XLS | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351200 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351201 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351202 | XLS | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351203 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351204 | XLSX | | 10/9/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351205 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351206 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351207 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351208 | XLSX | Adam Foltz | 10/7/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351209 | XLSX | Adam Foltz | 10/8/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351210 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351211 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351212 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351213 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351214 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351215 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351216 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351217 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351218 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351219 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351220 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351221 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351222 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351223 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351224 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351225 | XLSM | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351226 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351227 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351228 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

103

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351229 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351230 | XLS | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351231 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351232 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351233 | XLSX | Adam Foltz | 10/7/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351234 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351235 | XLSX | | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351236 | XLSX | | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351237 | XLSX | Margo Cardwell (attorney) | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351238 | XLSM | | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351239 | XLSM | | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351240 | XLSX | | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351241 | XLSX | | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351242 | XLS | | 10/17/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351243 | XLSX | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351244 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351245 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351246 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351247 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351248 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351249 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351250 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351251 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351252 | XLSM | | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351253 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351254 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351255 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351256 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351257 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351258 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351259 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351260 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351261 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351262 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351263 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351264 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351265 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351266 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351267 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351268 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351269 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351309 | XLSX | Adam Foltz | 9/30/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351310 | XLSX | | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351316 | XLS | | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351326 | XLSX | Adam Foltz | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351358 | XLSX | Adam Foltz | 10/14/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351359 | XLSX | Adam Foltz | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351376 | JPG | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Adam Foltz | DOC_0351381 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/20/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351414 | MSG | | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351416 | XLSX | | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351421 | MSG | | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351427 | MSG | | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351429 | XLSX | Adam Foltz | 9/28/2021 | | | | | Legislative; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351434 | MSG | | 10/1/2021 | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351435 | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351436 | PDF | | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351437 | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351443 | MSG | | 9/23/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351449 | MSG | | 9/23/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351455 | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351461 | MSG | | 9/22/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351470 | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351476 | MSG | | 9/29/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351482 | MSG | | 9/15/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351484 | MSG | | 9/24/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351490 | MSG | | 9/23/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351492 | MSG | | 9/15/2021 | Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351494 | MSG | | 9/15/2021 | Tommie Cardin (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351496 | MSG | | 9/13/2021 | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351500 | MSG | | 9/30/2021 | Thomas Bryan (retained by counsel as consulting expert, demographer); Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351501 | XLSX | Adam Foltz | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351502 | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351503 | XLSX | Adam Foltz | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351504 | MSG | | 9/22/2021 | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| Adam Foltz | DOC_0351517 | MSG | | 9/24/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351522 | MSG | | 9/24/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351529 | MSG | | 10/18/2021 | Adam Foltz; Tommie Cardin (attorney); Scott Field (attorney) | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351530 | MSG | | 10/15/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351534 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351535 | MSG | | 10/15/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351536 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351537 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 10/14/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351538 | MSG | | 10/15/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351539 | MSG | | 10/14/2021 | Adam Foltz | Parker Berry (attorney) | Tommie Cardin (attorney); Scott Field (attorney); Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351540 | MSG | | 10/14/2021 | Adam Foltz | Parker Berry (attorney) | Tommie Cardin (attorney); Scott Field (attorney); Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351541 | PNG | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351542 | MSG | | 10/12/2021 | Scott Field (attorney); Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351543 | MSG | | 10/12/2021 | Scott Field (attorney) | Parker Berry (attorney) | Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351545 | MSG | | 10/12/2021 | Scott Field (attorney) | Parker Berry (attorney) | Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351547 | MSG | | 10/11/2021 | Adam Foltz | Parker Berry (attorney) | Tommie Cardin (attorney); Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351549 | MSG | | 10/8/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351550 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351557 | MSG | | 10/6/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351560 | XLS | Bob West (part of team retained by counsel for consulting expertise on demography) | 10/5/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351561 | PNG | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351562 | PNG | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351563 | PNG | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351564 | MSG | | 10/6/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351566 | MSG | | 10/6/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351568 | MSG | | 10/6/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351569 | MSG | | 10/5/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351570 | MSG | | 10/4/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351571 | MSG | | 10/3/2021 | Adam Foltz | Parker Berry (attorney) | Scott Field (attorney); Tommie Cardin (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351572 | XLSX | Thomas Bryan | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351573 | MSG | | 10/3/2021 | Adam Foltz | Parker Berry (attorney) | Scott Field (attorney); Tommie Cardin (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351574 | XLSX | Thomas Bryan | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351575 | MSG | | 10/3/2021 | Adam Foltz | Parker Berry (attorney) | Tommie Cardin (attorney); Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351576 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351577 | MSG | | 10/2/2021 | Adam Foltz | Parker Berry (attorney) | Tommie Cardin (attorney); Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351578 | MSG | | 10/2/2021 | Adam Foltz | Parker Berry (attorney) | Tommie Cardin (attorney); Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351579 | MSG | | 10/1/2021 | Scott Field (attorney) | Parker Berry (attorney) | Adam Foltz; Tommie Cardin (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351580 | MSG | | 10/1/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351581 | MSG | | 9/30/2021 | Scott Field (attorney) | Parker Berry (attorney) | Tommie Cardin (attorney); Adam Foltz; Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351582 | XLSX | Thomas Bryan | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351583 | MSG | | 9/29/2021 | Adam Foltz | Parker Berry (attorney) | Tommie Cardin (attorney); Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351584 | MSG | | 9/29/2021 | Scott Field (attorney) | Parker Berry (attorney) | Adam Foltz; Tommie Cardin (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351586 | MSG | | 9/27/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351587 | XLSX | Thomas Bryan | 9/27/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351588 | MSG | | 9/27/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351589 | XLSX | Thomas Bryan | 9/27/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351590 | MSG | | 9/26/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351591 | XLSX | Thomas Bryan | 9/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351592 | MSG | | 9/26/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351593 | XLSX | Thomas Bryan | 9/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351594 | MSG | | 9/25/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351595 | XLSX | Thomas Bryan | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351596 | MSG | | 9/25/2021 | Thomas Bryan (retained by counsel as consulting expert, demographer); Adam Foltz; Tommie Cardin (attorney); Scott Field (attorney) | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351597 | MSG | | 9/24/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351598 | XLSX | Thomas Bryan | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351599 | MSG | | 9/24/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351600 | XLSX | Thomas Bryan | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351601 | MSG | | 10/12/2021 | Margo Cardwell (attorney) | Scott Field (attorney) | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351602 | MSG | | 10/12/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney) | Scott Field (attorney) | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351603 | MSG | | 10/12/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney) | Scott Field (attorney) | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351604 | MSG | | 10/12/2021 | Parker Berry (attorney); Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351605 | MSG | | 10/12/2021 | Adam Foltz; Parker Berry (attorney) | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351606 | MSG | | 10/12/2021 | Parker Berry (attorney) | Scott Field (attorney) | Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351607 | MSG | | 10/12/2021 | Parker Berry (attorney) | Scott Field (attorney) | Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351608 | MSG | | 10/12/2021 | Adam Foltz; Parker Berry (attorney) | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351609 | MSG | | 10/12/2021 | Adam Foltz; Parker Berry (attorney) | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351610 | MSG | | 10/11/2021 | Colleen Garcia; Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney) | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351611 | MSG | | 10/11/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Adam Foltz | Scott Field (attorney) | Colleen Garcia | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351612 | MSG | | 10/8/2021 | Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351613 | MSG | | 10/6/2021 | Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351614 | MSG | | 10/4/2021 | Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351615 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351616 | MSG | | 10/3/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351617 | MSG | | 10/2/2021 | Tommie Cardin (attorney) | Scott Field (attorney) | Parker Berry (attorney); Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351619 | MSG | | 10/2/2021 | Adam Foltz | Scott Field (attorney) | Tommie Cardin (attorney); Parker Berry (attorney); Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351620 | MSG | | 10/2/2021 | Parker Berry (attorney) | Scott Field (attorney) | Adam Foltz; Tommie Cardin (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351621 | MSG | | 10/2/2021 | Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351622 | PDF | | 10/1/2021 | Chairman Todd Hunter; Margo Cardwell (attorney) | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential memorandum on counsel letterhead by counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Adam Foltz | DOC_0351624 | MSG | | 10/2/2021 | Adam Foltz | Scott Field (attorney) | Tommie Cardin (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351625 | MSG | | 10/1/2021 | Parker Berry (attorney) | Scott Field (attorney) | Adam Foltz; Tommie Cardin (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351626 | MSG | | 10/1/2021 | Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351627 | PDF | kwelborn | 9/30/2021 | Chairman Todd Hunter; Margo Cardwell (attorney) | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential memorandum on counsel letterhead by counsel retained for the purpose of advising on the legality of the proposed legislation. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351628 | MSG | | 10/1/2021 | Adam Foltz | Scott Field (attorney) | Tommie Cardin (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351629 | MSG | | 10/1/2021 | Adam Foltz | Scott Field (attorney) | Tommie Cardin (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351630 | PDF | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351631 | MSG | | 10/1/2021 | Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351632 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351633 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351634 | MSG | | 9/30/2021 | Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351635 | MSG | | 9/29/2021 | Adam Foltz | Scott Field (attorney) | Tommie Cardin (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351636 | MSG | | 9/29/2021 | Adam Foltz | Scott Field (attorney) | Tommie Cardin (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351637 | MSG | | 9/29/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney) | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351638 | MSG | | 10/14/2021 | Parker Berry (attorney); Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | Tommie Cardin (attorney); Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351639 | MSG | | 9/25/2021 | Parker Berry (attorney); Adam Foltz; Tommie Cardin (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351640 | MSG | | 9/25/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351641 | MSG | | 9/25/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351642 | MSG | | 9/24/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351643 | MSG | | 9/24/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351644 | MSG | | 9/23/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351645 | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney); Adam Foltz; Eric Wienckowski (retained by counsel as consulting expert, demographer) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351646 | XLSX | | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351647 | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney); Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351648 | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney); Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351649 | MSG | | 10/8/2021 | Adam Foltz | Tommie Cardin (attorney) | Scott Field (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351650 | DOCX | Wilson Montjoy | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Adam Foltz | DOC_0351651 | MSG | | 10/2/2021 | Parker Berry (attorney); Adam Foltz | Tommie Cardin (attorney) | Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351652 | MSG | | 10/2/2021 | Adam Foltz; Parker Berry (attorney); Scott Field (attorney) | Tommie Cardin (attorney) | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351653 | MSG | | 10/2/2021 | Adam Foltz | Tommie Cardin (attorney) | Scott Field (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351654 | XLSX | | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351655 | MSG | | 10/2/2021 | Scott Field (attorney); Parker Berry (attorney) | Tommie Cardin (attorney) | Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351656 | MSG | | 10/2/2021 | Adam Foltz | Tommie Cardin (attorney) | Scott Field (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351658 | MSG | | 9/29/2021 | Adam Foltz | Tommie Cardin (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351659 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351660 | MSG | | 9/29/2021 | Adam Foltz; Scott Field (attorney); Parker Berry (attorney) | Tommie Cardin (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351661 | MSG | | 9/28/2021 | Adam Foltz | Tommie Cardin (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351662 | XLSX | Thomas Bryan | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351663 | XLSX | Thomas Bryan | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351664 | MSG | | 9/28/2021 | Adam Foltz | Tommie Cardin (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351665 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351666 | MSG | | 10/16/2021 | Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney); Adam Foltz | Colleen Garcia | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351667 | MSG | | 10/16/2021 | Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney); Adam Foltz | Colleen Garcia | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351672 | MSG | | 10/15/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351673 | PDF | | 10/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351674 | PDF | | 10/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351675 | PDF | | 10/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351676 | MSG | | 10/13/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | | Colleen Garcia | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351677 | PDF | | 10/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351678 | | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351679 | | | 10/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351680 | MSG | | 10/13/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | | Colleen Garcia | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351681 | MSG | | 10/13/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | | Colleen Garcia | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351682 | PDF | | 10/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351683 | | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351684 | MSG | | 10/13/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | | Colleen Garcia | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351685 | | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351686 | | | 10/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351687 | | | 10/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351688 | MSG | | 10/13/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | | Colleen Garcia | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351689 | | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351690 | | | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351691 | | | 10/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351692 | MSG | | 10/11/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351693 | PDF | | 10/6/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351694 | MSG | | 10/11/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351695 | MSG | | 10/11/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351698 | MSG | | 10/11/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351699 | MSG | | 10/10/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351700 | MSG | | 10/8/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351701 | MSG | | 10/8/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351702 | MSG | | 10/7/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351704 | MSG | | 10/5/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351705 | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351706 | PDF | | 10/5/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351707 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351708 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351709 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351710 | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351711 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351713 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351714 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351715 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351716 | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351717 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351719 | MSG | | 10/4/2021 | Edward Jaax; Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; | Confidential communication to House committee clerk and other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351720 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; | Confidential communication to House committee clerk and other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351721 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351722 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; | Confidential communication to House committee clerk and other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351723 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351724 | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351726 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351727 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351728 | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351730 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351732 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351734 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; | Confidential communication to House committee clerk, relating to draft redistricting proposal. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351736 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351737 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351738 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351739 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351740 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351741 | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351742 | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351743 | PDF | | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351744 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351745 | DOCX | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Adam Foltz | DOC_0351746 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Adam Foltz | DOC_0351747 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351748 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351749 | | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351750 | | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351751 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351752 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351753 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; | Confidential communication to House committee clerk, relating to draft redistricting proposal. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351754 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351755 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351756 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351757 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351758 | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351759 | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351760 | PDF | | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351761 | MSG | | 10/4/2021 | Scott Field (attorney) | Colleen Garcia | Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk and counsel retained to advise on the legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351762 | DOCX | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Adam Foltz | DOC_0351763 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351764 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351765 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351766 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351767 | | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351768 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; | Confidential communication to House committee clerk, relating to draft redistricting proposal. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351769 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351770 | | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351771 | | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351772 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351773 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351774 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351775 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351776 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351777 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351778 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351779 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351780 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351781 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351782 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351783 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351784 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; | Confidential communication to House committee clerk, relating to draft redistricting proposal. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351785 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351786 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351787 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351788 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351789 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351790 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351791 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351792 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351793 | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351794 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351795 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351796 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351797 | | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351798 | PDF | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351799 | | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351800 | PDF | Eugenie Schieve | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351801 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; | Confidential communication to House committee clerk, relating to draft redistricting proposal. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351802 | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351803 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351804 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351805 | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351806 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351807 | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351808 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351809 | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351810 | MSG | | 10/3/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351811 | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351812 | MSG | | 9/29/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351813 | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351814 | PDF | | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351815 | MSG | | 9/27/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351816 | MSG | | 10/12/2021 | Scott Field (attorney) | Margo Cardwell (attorney) | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351818 | MSG | | 10/18/2021 | Colleen Garcia; Adam Foltz | Margo Cardwell (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351819 | DOCX | Margo Cardwell (attorney) | 10/18/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351820 | MSG | | 10/12/2021 | Sharon Carter; Adam Foltz; Colleen Garcia; Todd Hunter | Margo Cardwell (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351821 | XLSX | Margo Cardwell (attorney) | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351822 | MSG | | 10/9/2021 | Adam Foltz | Margo Cardwell (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351823 | XLSX | Margo Cardwell (attorney) | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351824 | MSG | | 10/8/2021 | Adam Foltz | Margo Cardwell (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351825 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351826 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351827 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351828 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351829 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351830 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351831 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351832 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351833 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351834 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351835 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351836 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351837 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351838 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351839 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351840 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351841 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351842 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351843 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351844 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351845 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351846 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351847 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351848 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351849 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351850 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351851 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351852 | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351853 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351854 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351855 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351856 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351857 | | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351858 | PDF | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351859 | | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351860 | PDF | Eugenie Schieve | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351861 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351862 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351863 | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351864 | MSG | | | Tommie Cardin (attorney); Parker Berry 10/4/2021 (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351865 | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351866 | MSG | | | Tommie Cardin (attorney); Parker Berry 10/4/2021 (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351867 | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351868 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351869 | MSG | | | Tommie Cardin (attorney); Parker Berry 10/4/2021 (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351870 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351871 | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351872 | MSG | | | Tommie Cardin (attorney); Parker Berry 10/3/2021 (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351873 | XLSX | Adam Foltz | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351874 | MSG | | | Tommie Cardin (attorney); Parker Berry 10/3/2021 (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351875 | MSG | | | Tommie Cardin (attorney); Parker Berry 10/3/2021 (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351876 | MSG | | | Tommie Cardin (attorney); Parker Berry 10/2/2021 (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351881 | MSG | | | Tommie Cardin (attorney); Parker Berry 10/2/2021 (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351882 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351883 | MSG | | 10/2/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351884 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351885 | MSG | | 10/2/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351886 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351887 | MSG | | 10/2/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351888 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351889 | MSG | | 10/2/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351890 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351891 | MSG | | 10/2/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351892 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351894 | MSG | | 10/15/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351895 | XLSM | | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351896 | MSG | | 10/14/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351897 | XLS | | | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351898 | MSG | | 10/13/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351899 | XLSX | | 10/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351900 | MSG | | 10/12/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351901 | XLSX | | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351902 | MSG | | 10/12/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351903 | XLSX | | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351904 | XLSX | | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351905 | MSG | | 10/12/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351906 | MSG | | 10/11/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351907 | XLS | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351908 | MSG | | 10/11/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351909 | XLS | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351910 | XLS | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351911 | MSG | | 10/11/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351913 | XLSX | Adam Foltz | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351915 | MSG | | 10/5/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351916 | XLSX | | 10/5/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351917 | MSG | | 10/5/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351918 | MSG | | 10/5/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351919 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351920 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351921 | XLSX | Adam Foltz | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351922 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351923 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351924 | | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351925 | XLSX | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351926 | | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351927 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351928 | PDF | BEF | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351929 | XLSX | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351930 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351931 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351932 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351933 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351934 | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351935 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351936 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351937 | PDF | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351938 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351939 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351940 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351941 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351942 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351944 | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351945 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351946 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351947 | MSG | | 10/4/2021 Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351948 | PDF | | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351949 | PDF | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351950 | PDF | | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351951 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351952 | MSG | | 10/4/2021 Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to redistricting proposal. |
| Adam Foltz | DOC_0351954 | PDF | | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351955 | PDF | | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351956 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351957 | MSG | | 10/4/2021 Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351958 | PDF | | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351959 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351960 | MSG | | 10/4/2021 Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351961 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351962 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351963 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Margo Cardwell (attorney); Colleen Garcia | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351964 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351965 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351966 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351967 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351968 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351969 | DOCX | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Adam Foltz | DOC_0351970 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351971 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351972 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351973 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351974 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351975 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351976 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351977 | | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351978 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351979 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351980 | | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351981 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351982 | | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351983 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351984 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351985 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351986 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351987 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351988 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351989 | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351990 | XLSX | | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351991 | MSG | | 9/28/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351992 | MSG | | 9/28/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351993 | XLSX | Adam Foltz | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351994 | MSG | | 9/27/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351995 | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351997 | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351998 | XLSX | Adam Foltz | 9/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351999 | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352004 | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352009 | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352010 | XLSX | Adam Foltz | 9/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352011 | MSG | | 9/25/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352012 | XLSX | Adam Foltz | 9/25/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0352013 | MSG | | 9/25/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352014 | XLSX | Adam Foltz | 9/25/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352015 | MSG | | 9/24/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352016 | PDF | | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| Adam Foltz | DOC_0352017 | XLS | | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| Adam Foltz | DOC_0352018 | MSG | | 9/24/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352019 | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352020 | XLSX | Adam Foltz | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352021 | MSG | | 9/29/2021 | Tommie Cardin (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352022 | XLS | | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352023 | MSG | | 9/29/2021 | Tommie Cardin (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352024 | PDF | | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352025 | MSG | | 9/28/2021 | Tommie Cardin (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352026 | XLSX | Adam Foltz | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352027 | MSG | | 10/8/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352028 | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0352029 | MSG | | 9/23/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352034 | MSG | | 10/14/2021 | Tommie Cardin (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352042 | MSG | | 10/2/2021 | Tommie Cardin (attorney) | Adam Foltz | | | Legislative; Attorney Client; | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352043 | MSG | | 9/30/2021 | Thomas Bryan (retained by counsel as consulting expert, demographer); Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352044 | MSG | | 10/8/2021 | Scott Field (attorney); Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352045 | MSG | | 9/29/2021 | Scott Field (attorney); Tommie Cardin (attorney) | Adam Foltz | | | Legislative; Attorney Client; | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352046 | MSG | | 10/11/2021 | Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352047 | MSG | | 10/4/2021 | Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352048 | PDF | BEF | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352049 | MSG | | 10/2/2021 | Scott Field (attorney) | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352050 | MSG | | 10/15/2021 | Parker Berry (attorney); Tommie Cardin (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352051 | XLSX | | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352057 | MSG | | 10/14/2021 | Parker Berry (attorney); Tommie Cardin (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer)' | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352058 | XLSX | Adam Foltz | 10/14/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352065 | MSG | | 10/5/2021 | Parker Berry (attorney); Tommie Cardin (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352066 | MSG | | 10/12/2021 | Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352067 | XLSX | Margo Cardwell (attorney) | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352068 | MSG | | 10/5/2021 | Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352069 | MSG | | 10/4/2021 | Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0352070 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352071 | MSG | | 10/9/2021 | Margo Cardwell (attorney) | Adam Foltz | | | Legislative; Attorney Client; | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352072 | DOCX | Wilson Montjoy | 10/8/2021 | | | Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Adam Foltz | DOC_0352073 | MSG | | 10/8/2021 | Margo Cardwell (attorney) | Adam Foltz | | | Legislative; Attorney Client; | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352074 | MSG | | 10/12/2021 | Colleen Garcia | Adam Foltz | | | Legislative; Attorney Client; | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352075 | MSG | | 10/4/2021 | Colleen Garcia | Adam Foltz | | | Legislative; Attorney Client; | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352076 | MSG | | 10/3/2021 | Colleen Garcia | Adam Foltz | | | Legislative; Attorney Client; | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352082 | XLSX | Adam Foltz | 11/22/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352094 | MSG | | 10/4/2021 | Adam Foltz; Margo Cardwell (attorney) | Mark Wimmer | Jeff Archer (TLC) | | Legislative; Attorney Client; Work Product | Confidential communication to attorney retained to advise on legality of redistricting legislation, as well as to other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352095 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352096 | MSG | | 10/15/2021 | Adam Foltz | Jared May (TLC) | | | Legislative; Attorney Client; | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352097 | MSG | | 10/15/2021 | Adam Foltz | Jared May (TLC) | | | Legislative; Attorney Client; | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352098 | MSG | | 10/14/2021 | Adam Foltz | Jared May (TLC) | | | Legislative; Attorney Client; | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352106 | MSG | | 10/2/2021 | Adam Foltz | Jared May (TLC) | | | Legislative; Attorney Client; | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352107 | MSG | | 9/29/2021 | Adam Foltz | Jared May (TLC) | | | Legislative; Attorney Client; | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352108 | MSG | | 9/25/2021 | Adam Foltz | Jared May (TLC) | | | Legislative; Attorney Client; | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352109 | MSG | | 9/28/2021 | Victoria Smith; Adam Foltz | Rita Pantillion (TLC) | | | Legislative; Attorney Client; | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352110 | MSG | | 10/4/2021 | Adam Foltz | Trey Burke | | | Legislative; Attorney Client; | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352111 | MSG | | 10/1/2021 | Scott Field (attorney) | Worth Farabee | Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| Adam Foltz | DOC_0352122 | MSG | | 10/15/2021 | Jared May (TLC) | Adam Foltz | | | Legislative; Attorney Client; | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352123 | MSG | | 10/14/2021 | Jared May (TLC) | Adam Foltz | | | Legislative; Attorney Client; | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352124 | MSG | | 10/2/2021 | Jared May (TLC) | Adam Foltz | | | Legislative; Attorney Client; | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352125 | MSG | | 9/29/2021 | Jared May (TLC) | Adam Foltz | | | Legislative; Attorney Client; | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352126 | MSG | | 9/25/2021 | Jared May (TLC) | Adam Foltz | | | Legislative; Attorney Client; | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. |

**Work Product Protection Asserted Over Documents Created During Legislative Proceedings**

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0352157 | PDF | Makayla Arthur | 8/25/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352238 | PDF | | 9/17/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352245 | PDF | | 9/17/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352246 | PDF | | 9/17/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352248 | PDF | | 9/17/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352249 | PDF | | 9/17/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352250 | PDF | | 9/17/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352255 | PDF | | 8/20/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352256 | PDF | | 8/19/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352306 | PDF | | | | | | Legislative; Attorney Client; | Confidential document relating to retention of counsel for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352307 | PDF | | | | | | Legislative; Attorney Client; | Confidential document relating to retention of counsel for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352411 | XLSX | Jared May (TLC) | 1/3/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352412 | XLSX | Kurt Gore | 12/15/2020 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352413 | XLSX | Kurt Gore | 12/14/2020 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0352416 | XLSX | Jared May | 1/3/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352417 | XLSX | Kurt Gore | 12/14/2020 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352418 | XLSX | Kurt Gore | 12/15/2020 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352524 | PDF | | 6/7/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352525 | PDF | | 8/2/2010 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352526 | PDF | | 7/29/2010 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352527 | PDF | | 6/7/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352529 | PDF | | 3/30/2015 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352530 | PDF | | 4/27/2015 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352542 | PDF | | 6/7/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352543 | PDF | | 3/30/2017 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352544 | PDF | | 7/29/2010 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352545 | PDF | | 5/12/2004 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0352552 | PDF | | 7/29/2010 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352553 | PDF | | 5/12/2004 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352560 | PDF | | 7/29/2010 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352561 | PDF | | 5/12/2004 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352568 | PDF | | 7/29/2010 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352569 | PDF | | 5/12/2004 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352576 | PDF | | 6/7/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352577 | PDF | | 3/1/2016 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352578 | PDF | | 3/24/2014 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352579 | PDF | | 7/29/2010 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352580 | PDF | | 5/12/2015 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352587 | PDF | | 7/7/2011 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352588 | PDF | | 4/28/2011 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0352594 | PDF | | 2/21/2012 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352595 | PDF | | 5/30/2013 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352601 | PDF | | 12/27/2012 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352602 | PDF | | 2/28/2012 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352607 | PDF | | 5/6/2016 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352608 | PDF | | 5/26/2017 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352612 | PDF | | 6/3/2019 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352618 | PDF | | 6/3/2019 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | PDOC_004009 | | | 9/15/2021 | Members of the House Redistricting Committee | Jeff Archer (TLC) | | | Legislative; Attorney Client; | Confidential communication from TLC to members of the House Redistricting Committee relating to the use of RedAppl. |
| Adam Foltz | PDOC_004309 | | | 10/2/2021 | Scott Field (attorney); Parker Berry (attorney) | Tommie Cardin (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication from counsel retained for the purpose of advising on the legality of redistricting legislation, relating to draft proposal. |
| Adam Foltz | PDOC_004318 | | | 10/3/2021 | Chairman Todd Hunter | Butler Snow LLP | | | Legislative; Attorney Client; | Confidential memorandum on counsel letterhead by counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Adam Foltz | PDOC_004320 | | | | | | | | Legislative; Attorney Client; Work Product | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Adam Foltz | PDOC_004321 | | | 10/3/2021 | Chairman Todd Hunter | Butler Snow LLP | | | Legislative; Attorney Client; | Confidential memorandum on counsel letterhead by counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Adam Foltz | PDOC_004324 | | | Margo Cardwell (attorney); Colleen Garcia; 9/30/2021 Adam Foltz; Angie Flores | | Butler Snow LLP | | | Legislative; Attorney Client; | Confidential memorandum on counsel letterhead by counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Adam Foltz | PDOC_004383 | | | 7/19/2021 | | Butler Snow LLP | | | Legislative; Attorney Client; | Confidential memorandum on counsel letterhead by counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Anna Mackin | DOC_0000064 | PDF | | | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting lesislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |

144

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Anna Mackin | DOC_0000065 | PDF | | | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Anna Mackin | DOC_0000066 | PDF | | | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Anna Mackin | DOC_0000077 | DOCX | | 8/26/2021 | | | | | Legislative; Attorney Client; | Calendar entries relating to redistricting, including hearings, and meetings with legislators and staffers. |
| Anna Mackin | DOC_0000078 | DOCX | | 8/26/2021 | | | | | Legislative; Attorney Client; | Calendar entries relating to redistricting, including hearings, and meetings with legislators and staffers. |
| Anna Mackin | DOC_0000093 | PDF | Jordan Deathe (Senate Research Center) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| Anna Mackin | DOC_0000094 | PDF | Jo Walston (Senate Research Center) | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| Anna Mackin | DOC_0000095 | PDF | Kenneth Bryan (Senate Research Center) | 2/22/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| Anna Mackin | DOC_0000096 | PDF | Kenneth Bryan (Senate Research Center) | 3/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| Anna Mackin | DOC_0000097 | PDF | Kenneth Bryan (Senate Research Center) | 3/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| Anna Mackin | DOC_0000098 | PDF | Andrew Robison (Senate Research Center) | 3/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| Anna Mackin | DOC_0000101 | DOCX | | 8/27/2021 | | | | | Legislative; Attorney Client; | Confidential draft retention contract for use in connection with redistricting legislation. |
| Anna Mackin | DOC_0000106 | PDF | Sean Opperman (attorney) | 9/23/2021 | | | | | Legislative; Attorney Client; Work Product | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Anna Mackin | DOC_0000108 | DOCX | Sean Opperman (attorney) | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| Anna Mackin | DOC_0000117 | PDF | | 8/12/2021 | | | | | Legislative; Attorney Client; | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee staff. |
| Anna Mackin | DOC_0000118 | PDF | | 10/7/2021 | | | | | Legislative; Attorney Client; | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee staff. |
| Anna Mackin | DOC_0000129 | PDF | | 9/14/2021 | | | | | Legislative; Attorney Client; | Confidential draft retention contract for use in connection with redistricting legislation. |
| Anna Mackin | DOC_0000213 | PDF | | 4/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential retention letter from Lehotsky Keller to Lieutenant Governor Patrick and Senator Huffman, setting forth scope of representation and describing related redistricting legal issues, made for the purpose of facilitating the rendition of legal advice regarding redistricting litigation. The retention of Lehotsky Kelly and the firm's scope of work also reveals mental impressions on legislative process and policy. |
| Anna Mackin | DOC_0000217 | PDF | | 9/8/2021 | | | | | Legislative; Attorney Client; | Confidential draft retention contract for use in connection with redistricting legislation. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Anna Mackin | DOC_0000267 | DOCX | Anna Mackin (attorney) | 10/17/2021 | | | | | Legislative; Attorney Client; Work Product | Summary of proposed redistrcting legislation relating to congressional districts, prepared by Anna Mackin (attorney) for Senator Huffman's use in considering redistricting legislation, reflecting and implicating legislative and attorney privileged thoughts, opinions, and mental impressions. |
| Anna Mackin | DOC_0000269 | DOCX | Anna Mackin (attorney) | 10/5/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Anna Mackin | DOC_0000270 | DOCX | Anna Mackin (attorney) | 10/7/2021 | | | | | Legislative; Attorney Client; Work Product | Summary of proposed redistrcting legislation relating to congressional districts, prepared by Anna Mackin (attorney) for Senator Huffman's use in considering redistricting legislation, reflecting and implicating legislative and attorney privileged thoughts, opinions, and mental impressions. |
| Anna Mackin | DOC_0000271 | DOCX | Sean Opperman (attorney) | 10/5/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Anna Mackin | DOC_0000273 | DOCX | Anna Mackin (attorney) | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Summary of proposed redistrcting legislation relating to congressional districts, prepared by Anna Mackin (attorney) for Senator Huffman's use in considering redistricting legislation, reflecting and implicating legislative and attorney privileged thoughts, opinions, and mental impressions. |
| Anna Mackin | DOC_0000293 | DOCX | Anna Mackin (attorney) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Anna Mackin | DOC_0000305 | DOCX | Anna Mackin (attorney) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Anna Mackin | DOC_0000306 | DOCX | Anna Mackin (attorney) | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Anna Mackin | DOC_0000344 | DOCX | Wroe Jackson (Senator Huffman former general counsel) | 7/16/2021 | | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| Anna Mackin | DOC_0000345 | DOCX | Wroe Jackson (Senator Huffman former general counsel) | 7/19/2021 | | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| Anna Mackin | DOC_0000346 | DOCX | Wroe Jackson (Senator Huffman former general counsel) | 7/21/2021 | | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| Anna Mackin | DOC_0000349 | DOCX | Wroe Jackson (Senator Huffman former general counsel) | 5/7/2021 | | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| Anna Mackin | DOC_0000350 | DOCX | Wroe Jackson (Senator Huffman former general counsel) | 7/16/2021 | | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| Anna Mackin | DOC_0000351 | DOCX | Sean Opperman (attorney) | 8/26/2021 | | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| Anna Mackin | DOC_0000353 | DOCX | Anna Mackin (attorney) | 1/29/2021 | | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| Anna Mackin | DOC_0000372 | MSG | | 1/9/2021 | Sean Opperman (attorney) | Jeff Archer (TLC) | Anna Mackin (attorney); Karina Davis | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| Anna Mackin | DOC_0000974 | DOCX | Sean Opperman (attorney) | 1/17/2021 | | | | | Legislative; Attorney Client; Work Product | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Anna Mackin | DOC_0000975 | MSG | | 1/17/2021 | Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| Anna Mackin | DOC_0001064 | MSG | | 9/11/2021 | Anna Mackin (attorney) | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| Anna Mackin | DOC_0001080 | MSG | | | Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| Anna Mackin | DOC_0001173 | MSG | | | Scott Keller (attorney) | Darrell Davila | Chris Sterner (attorney); Alix Morris (attorney); Sean Opperman (attorney); Anna Mackin (attorney); Todd Disher | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| Anna Mackin | DOC_0001204 | MSG | | 3/27/2021 | Aaron Harris; Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Kenneth Bryan; Koy Kunkel; Lara Wendler; Lauren Cacheaux; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen | Sean Opperman (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| Anna Mackin | DOC_0001244 | MSG | | 7/29/2021 | Aaron Harris; Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Kenneth Bryan; Koy Kunkel; Lara Wendler; Lauren Cacheaux; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen | Sean Opperman (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| Anna Mackin | DOC_0001431 | MSG | | 9/30/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| Anna Mackin | DOC_0001432 | PDF | | | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting leislation relating to congressional districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel on the legality of the proposed [legislation]. |
| Anna Mackin | DOC_0001433 | PDF | | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting leislation relating to congressional districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel on the legality of the proposed [legislation]. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Anna Mackin | DOC_0001434 | MSG | | 10/2/2021 | Jared May (TLC); Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| Anna Mackin | DOC_0001455 | MSG | | 10/1/2021 | Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| Anna Mackin | DOC_0001456 | PDF | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| Anna Mackin | DOC_0001457 | PDF | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| Anna Mackin | DOC_0001458 | PDF | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| Anna Mackin | DOC_0001459 | PDF | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| Anna Mackin | DOC_0001473 | MSG | | 10/3/2021 | Anna Mackin (attorney) | Christopher Hilton (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| Anna Mackin | DOC_0001474 | DOCX | Sean Opperman (attorney) | 10/3/2021 | | | | | Attorney Client; Work Product | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| Anna Mackin | DOC_0001508 | MSG | | 10/4/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| Anna Mackin | DOC_0001509 | MSG | | 10/4/2021 | Jared May (TLC); Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| Anna Mackin | DOC_0001511 | MSG | | 10/5/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| Anna Mackin | DOC_0001512 | PDF | | | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting leislation relating to congressional districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel on the legality of the proposed [legislation]. |
| Anna Mackin | DOC_0001513 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting leislation relating to congressional districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel on the legality of the proposed [legislation]. |
| Anna Mackin | DOC_0001514 | MSG | | 10/8/2021 | Jared May (TLC); Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| Anna Mackin | DOC_0001538 | MSG | | 10/8/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Anna Mackin | DOC_0001539 | MSG | | 10/8/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| Anna Mackin | DOC_0001563 | MSG | | 10/17/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| Colleen Garcia | PDOC_0000004784 | | | | | | | | Legislative; Attorney Client; Work Product | Confidential Confidential document relating to draft redistricting legislation, prepared by counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Colleen Garcia | PDOC_0000004788 | | | | | | | | Legislative; Attorney Client; Work Product | Confidential Confidential document relating to draft redistricting legislation, prepared by counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Colleen Garcia | PDOC_004792 | | | | | | | | Legislative; Attorney Client; Work Product | Confidential Confidential document relating to draft redistricting legislation, prepared by counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Colleen Garcia | PDOC_004795 | | | | Chairman Todd Hunter | Butler Snow LLP | | | Legislative; Attorney Client | Confidential memorandum on counsel letterhead by counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Colleen Garcia | PDOC_004797 | | | | | | | | Legislative; Attorney Client; Work Product | Confidential Confidential document relating to draft redistricting legislation, prepared by counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Colleen Garcia | PDOC_004798 | | | 10/2/2021 | Scott Field (attorney); Parker Berry | Tommie Cardin (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft legislation for House districting, from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Lieutenant Governor Dan Patrick | DOC_0012239 | PDF | | 4/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential retention letter from outside attorneys to Lieutenant Governor Patrick for services in connection with considering redistricting legislation. |
| Lieutenant Governor Dan Patrick | DOC_0012240 | DOCX | Scott Keller (outside counsel) | 3/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential retention letter from outside attorneys to Lieutenant Governor Patrick for services in connection with considering redistricting legislation. |
| Lieutenant Governor Dan Patrick | DOC_0012241 | DOCX | Scott Keller (outside counsel) | 3/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential retention letter from outside attorneys to Lieutenant Governor Patrick for services in connection with considering redistricting legislation. |
| Lieutenant Governor Dan Patrick | DOC_0012399 | PDF | | 10/7/2021 | | | | | Legislative; Attorney Client; Work Product | Attached invoice to confidential communication between Lieutenant Governor Patrick staff and TLC regarding invoice for legal services provided in connection with redistricting litigation. |
| Lieutenant Governor Dan Patrick | DOC_0012419 | MSG | | 8/12/2021 | | | | | Legislative; Attorney Client; Work Product | Attached invoice to confidential communication between Lieutenant Governor Patrick staff and TLC regarding invoice for legal services provided in connection with redistricting litigation. |
| Lieutenant Governor Dan Patrick | DOC_0012420 | DOCX | | 8/5/2021 | | | | | Legislative; Attorney Client; Work Product | Attached invoice to confidential communication between Lieutenant Governor Patrick staff and TLC regarding invoice for legal services provided in connection with redistricting litigation. |
| Lieutenant Governor Dan Patrick | DOC_0012507 | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |
| Lieutenant Governor Dan Patrick | DOC_0012508 | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |
| Lieutenant Governor Dan Patrick | DOC_0012509 | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |
| Lieutenant Governor Dan Patrick | DOC_0012510 | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |
| Lieutenant Governor Dan Patrick | DOC_0012511 | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |
| Lieutenant Governor Dan Patrick | DOC_0012512 | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |
| Lieutenant Governor Dan Patrick | DOC_0012513 | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Lieutenant Governor Dan Patrick | DOC_0012514 | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |
| Lieutenant Governor Dan Patrick | DOC_0012515 | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |
| Lieutenant Governor Dan Patrick | DOC_0012516 | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |
| Lieutenant Governor Dan Patrick | DOC_0012517 | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |
| Lieutenant Governor Dan Patrick | DOC_0012554 | JPG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Alix Morris (attorney) (Lt. Gov. Deputy General Counsel) | | | Legislative; Attorney Client; Work Product | Confidential communication between Lieutenant Governor Patrick and/or his staff made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. Additionally, the document reflects confidential legal advice provided by counsel and the thoughts and mental impressions of counsel. |
| Mark Bell | DOC_0356536 | PDF | JSA | 3/25/2021 | | | | | Legislative; Attorney Client | Confidential draft memorandum from TLC regarding legislative redistricting process, including preparation of draft proposals. |
| Sean Opperman | DOC_0001864 | MSG | | 10/8/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication between Sean Opperman (attorney) and Texas legislators and/or legislative staff regarding redistricting legislation. |
| Sean Opperman | DOC_0001865 | PDF | | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential analysis of draft redistricting legislation, and kept in Senator Huffman's files, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Sean Opperman | DOC_0001866 | PDF | | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential analysis of draft redistricting legislation, and kept in Senator Huffman's files, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Sean Opperman | DOC_0001867 | PDF | | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential analysis of draft redistricting legislation, and kept in Senator Huffman's files, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Sean Opperman | DOC_0001868 | PDF | | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential analysis of draft redistricting legislation, and kept in Senator Huffman's files, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Sean Opperman | DOC_0001869 | PDF | | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential analysis of draft redistricting legislation, and kept in Senator Huffman's files, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Sean Opperman | DOC_0001878 | MSG | | 2/5/2021 | | Chloe Johnson | | | Legislative; Attorney Client; Work Product | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Sean Opperman | DOC_0001879 | PDF | Kenneth Bryan (Senate Research Center) | 2/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| Sean Opperman | DOC_0001880 | PDF | Kenneth Bryan (Senate Research Center) | 2/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| Sean Opperman | DOC_0001881 | PDF | Andrew Robison (Senate Research Center) | 2/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| Sean Opperman | DOC_0001882 | PDF | Andrew Robison (Senate Research Center) | 2/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| Sean Opperman | DOC_0001883 | PDF | Kenneth Bryan (Senate Research Center) | 1/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| Sean Opperman | DOC_0001884 | MSG | | 2/5/2021 | | Chloe Johnson | | | Legislative; Attorney Client; Work Product | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Sean Opperman | DOC_0001885 | PDF | Andrew Robison (Senate Research Center) | 2/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| Sean Opperman | DOC_0001886 | PDF | Andrew Robison (Senate Research Center) | 2/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| Sean Opperman | DOC_0001887 | PDF | Kenneth Bryan (Senate Research Center) | 2/5/2021 | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| Sean Opperman | DOC_0001888 | MSG | | 2/22/2021 | Chloe Johnson | | | Legislative; Attorney Client; Work Product | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Sean Opperman | DOC_0001889 | PDF | Kenneth Bryan (Senate Research Center) | 2/22/2021 | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| Sean Opperman | DOC_0001890 | MSG | | 3/11/2021 | Chloe Johnson | | | Legislative; Attorney Client; Work Product | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Sean Opperman | DOC_0001891 | PDF | Kenneth Bryan (Senate Research Center) | 3/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| Sean Opperman | DOC_0001892 | MSG | | 3/15/2021 | Chloe Johnson | | | Legislative; Attorney Client; Work Product | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Senator Joan Huffman | DOC_0001975 | DOCX | Sean Opperman (attorney) | 9/20/2021 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001977 | DOCX | Anna Mackin (attorney) | 10/14/2021 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001978 | DOCX | Anna Mackin (attorney) | 10/7/2021 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001979 | DOCX | Sean Opperman (attorney) | 10/3/2021 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001986 | DOCX | Sean Opperman (attorney) | 10/17/2021 | | | | Legislative; Attorney Client; Work Product | Confidential draft document created as part of the process of drafting redistricting legislation relating to congressional districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001987 | DOCX | Allison Schmitz | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential draft document created as part of the process of drafting redistricting legislation relating to congressional districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001988 | DOCX | Allison Schmitz | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential draft document created as part of the process of drafting redistricting legislation relating to congressional districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001989 | DOCX | Zachary Stephenson | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential draft document created as part of the process of drafting redistricting legislation relating to congressional districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001993 | DOCX | Anna Mackin (attorney) | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001994 | DOCX | Sarah Willcox | 10/12/2021 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001995 | DOCX | Sean Opperman (attorney) | 10/12/2021 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Senator Joan Huffman | DOC_0001996 | DOCX | Sarah Willcox | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001997 | DOCX | Sarah Willcox | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001999 | DOCX | Sean Opperman (attorney) | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002002 | DOCX | Sean Opperman (attorney) | 9/22/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002005 | DOCX | Sean Opperman (attorney) | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002006 | DOCX | Sean Opperman (attorney) | 9/27/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002007 | DOCX | Sean Opperman (attorney) | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002008 | DOCX | Sean Opperman (attorney) | 9/27/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002011 | DOCX | Sarah Willcox | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002012 | DOCX | Sean Opperman (attorney) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002023 | DOCX | Anna Mackin (attorney) | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Data relating to draft redistricting legislation for congressional districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002466 | DOCX | Anna Mackin (attorney) | 3/13/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002481 | PDF | | 12/30/2019 | | | | | Legislative; Attorney Client; Work Product | Data relating to draft redistricting legislation for congressional districts, including input from attorneys relating to proposed redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0002483 | PDF | | 12/31/2019 | | | | | Legislative; Attorney Client; Work Product | Data relating to draft redistricting legislation for congressional districts, including input from attorneys relating to proposed redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0002487 | PDF | | 5/15/2020 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002550 | PDF | | 9/14/2021 | Brad Lockerbie (consultant) | Senator Huffman | | | Legislative; Attorney Client; Work Product | Confidential communication regarding retention of consultant in connection with redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002555 | PDF | | 9/8/2021 | Brad Lockerbie (consultant) | Senator Huffman | | | Legislative; Attorney Client; Work Product | Confidential communication regarding retention of consultant in connection with redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002557 | PDF | | 9/9/2021 | Brad Lockerbie (consultant) | Senator Huffman | | | Legislative; Attorney Client; Work Product | Confidential communication regarding retention of consultant in connection with redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002559 | PDF | | 4/13/2021 | Lehotsky Keller | Senator Huffman | | | Legislative; Attorney Client; | Confidential communication regarding legal representation in connection with redistricting legislation. |
| Senator Joan Huffman | DOC_0002560 | PDF | | 4/13/2021 | Lehotsky Keller | Senator Huffman | | | Legislative; Attorney Client; | Confidential communication regarding legal representation in connection with redistricting legislation. |
| Senator Joan Huffman | DOC_0002562 | PDF | | 7/22/2021 | Senator Huffman | Lehotsky Keller | | | Legislative; Attorney Client; | Confidential document relating to legal services rendered in connection with redistricting legislation. |
| Senator Joan Huffman | DOC_0002563 | PDF | | 8/12/2021 | Senator Huffman | Lehotsky Keller | | | Legislative; Attorney Client; | Confidential document relating to legal services rendered in connection with redistricting legislation. |
| Senator Joan Huffman | DOC_0002564 | PDF | | 10/7/2021 | Senator Huffman | Lehotsky Keller | | | Legislative; Attorney Client; | Confidential document relating to legal representation in connection with redistricting legislation. |

## Work Product Protection Asserted Over Documents Created During Legislative Proceedings

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Senator Joan Huffman | DOC_0002565 | PDF | | 8/5/2021 | Senator Huffman | Lehostky Keller | | | Legislative; Attorney Client; | Confidential document relating to legal services rendered in connection with redistricting legislation. |
| Senator Joan Huffman | DOC_0002566 | PDF | | 6/8/2021 | Senator Huffman | Lehostky Keller | | | Legislative; Attorney Client; | Confidential document relating to legal services rendered in connection with redistricting legislation. |
| Senator Joan Huffman | DOC_0002567 | PDF | | 8/12/2021 | Senator Huffman | Lehostky Keller | | | Legislative; Attorney Client; | Confidential document relating to legal services rendered in connection with redistricting legislation. |
| Senator Joan Huffman | DOC_0002568 | PDF | | 8/5/2021 | Senator Huffman | Lehostky Keller | | | Legislative; Attorney Client; | Confidential document relating to legal services rendered in connection with redistricting legislation. |
| Senator Joan Huffman | DOC_0002577 | PDF | | 3/26/2021 | Members of the 87th Legislature | Jeff Archer (TLC) | | | Legislative; Attorney Client; | Confidential communication from Jeff Archer (TLC) to members of the Legislature regarding RedAppl. |
| Senator Joan Huffman | DOC_0002578 | PDF | | 3/26/2021 | Members of the 87th Legislature | Jeff Archer (TLC) | | | Legislative; Attorney Client; | Confidential communication from Jeff Archer (TLC) to members of the Legislature regarding RedAppl. |
| Senator Joan Huffman | DOC_0006639 | DOCX | Koy Kunkel | 1/27/2021 | | | | | Legislative; Attorney Client; | Confidential notes relating to Senate Redistricting Committee hearings, prepared for Senator Huffman by her attorneys. |
| Senator Joan Huffman | DOC_0353008 | PDF | | | | | | | Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0353009 | PDF | | | | | | | Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |

## Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|-----------|----------------|----------------|-----------|-----------------|------|----|----|-----------------|-------------|
| Adam Foltz | DOC_0351075 | XLSX | Jared May (TLC) | 8/15/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351076 | PDF | | 8/18/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351077 | PDF | | 8/20/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351078 | PDF | | 8/19/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351079 | XLSX | Michael Hankins | 8/13/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351080 | XLSX | Adam Foltz | 6/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351081 | XLSX | Kurt Gore | 12/15/2020 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351083 | JPG | Adam Foltz | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Adam Foltz | DOC_0351084 | PDF | | 5/6/2016 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351085 | PDF | TxDOT | 4/23/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351086 | XLSX | JM | 1/26/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351087 | XLSX | JM | 1/26/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351089 | XLS | | 9/24/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351090 | XLSX | Adam Foltz | 8/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351093 | XLSX | Adam Foltz | 8/13/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351094 | XLSX | Adam Foltz | 5/26/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351095 | XLSX | Adam Foltz | 8/18/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351096 | PDF | | 2/10/2012 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351097 | PDF | | 6/12/2019 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351098 | XLSX | | 7/19/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351099 | PDF | | 8/26/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351100 | PDF | | 3/1/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351105 | XLSX | Adam Foltz | 7/14/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351107 | XLS | | 11/24/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351108 | XLS | | 11/24/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351109 | XLSX | Adam Foltz | 11/22/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351110 | XLSX | Adam Foltz | 9/26/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351111 | XLSX | Adam Foltz | 9/30/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351112 | XLSX | | 10/5/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351113 | XLS | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351114 | XLS | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351115 | XLSX | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351116 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351117 | XLSX | Adam Foltz | 9/26/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351118 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351119 | XLSX | Adam Foltz | 7/30/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351120 | XLSX | Adam Foltz | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351121 | PDF | | 9/24/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351122 | XLS | | 10/13/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

**Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation**

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351123 | XLSX | Adam Foltz | 9/28/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351124 | XLSX | Adam Foltz | 9/25/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351125 | XLSX | Adam Foltz | 10/12/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351126 | XLS | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| Adam Foltz | DOC_0351127 | XLSX | Adam Foltz | 8/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351129 | XLSX | Adam Foltz | 9/28/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351130 | XLSX | | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351132 | DOCX | Adam Foltz | 7/27/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Adam Foltz | DOC_0351133 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351134 | XLSX | Adam Foltz | 9/25/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351135 | XLSX | Adam Foltz | 9/25/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351136 | XLSX | Thomas Bryan (retained by counsel as consulting expert, demographer) | 7/21/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351137 | XLSX | Adam Foltz | 7/30/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351138 | XLSX | Adam Foltz | 9/28/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351139 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351140 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351141 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351142 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351143 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351144 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351145 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351146 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351147 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351148 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351149 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351150 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351151 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351152 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351153 | XLS | | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351154 | XLS | | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351155 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351156 | XLSX | | 10/13/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351157 | XLS | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351158 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351159 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351160 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351161 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351162 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351163 | XLSX | Adam Foltz | 10/3/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

**Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation**

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351164 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351165 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351166 | XLSX | | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351167 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351168 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351169 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351170 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351171 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351172 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351173 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351174 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351175 | XLSX | | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351176 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

### Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351177 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351178 | XLSX | | 10/12/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351179 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351180 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351181 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351182 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351183 | XLSX | | 10/9/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351184 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351185 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351186 | XLSX | | 10/9/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351187 | XLSX | | 10/9/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351188 | XLSX | | 10/6/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351189 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

**Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation**

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351190 | XLSX | | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351191 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351192 | XLSX | | 10/9/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351193 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351194 | XLSX | | 10/9/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351195 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351196 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351197 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351198 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351199 | XLS | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351200 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351201 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351202 | XLS | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351203 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351204 | XLSX | | 10/9/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351205 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351206 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351207 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351208 | XLSX | Adam Foltz | 10/7/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351209 | XLSX | Adam Foltz | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351210 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351211 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351212 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351213 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351214 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351215 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

**Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation**

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351216 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351217 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351218 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351219 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351220 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351221 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351222 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351223 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351224 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351225 | XLSM | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351226 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351227 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351228 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351229 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351230 | XLS | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351231 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351232 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351233 | XLSX | Adam Foltz | 10/7/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351234 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351235 | XLSX | | 10/12/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351236 | XLSX | | 10/8/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351237 | XLSX | Margo Cardwell (attorney) | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351238 | XLSM | | 10/15/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351239 | XLSM | | 10/15/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351240 | XLSX | | 10/15/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351241 | XLSX | | 10/15/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351242 | XLS | | 10/17/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351243 | XLSX | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351244 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351245 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351246 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351247 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351248 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351249 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351250 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351251 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351252 | XLSM | | 10/15/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351253 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351254 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

### Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351255 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351256 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351257 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351258 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351259 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351260 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351261 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351262 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351263 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351264 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351265 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351266 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351267 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

**Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation**

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351268 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351269 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351309 | XLSX | Adam Foltz | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351310 | XLSX | | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351316 | XLS | | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351326 | XLSX | Adam Foltz | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351358 | XLSX | Adam Foltz | 10/14/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351359 | XLSX | Adam Foltz | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351376 | JPG | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Adam Foltz | DOC_0351381 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/20/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351414 | MSG | | 9/29/2021 | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351416 | XLSX | | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351421 | MSG | | 9/27/2021 | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351427 | MSG | | 9/29/2021 | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

**Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation**

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351429 | XLSX | Adam Foltz | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351434 | MSG | | 10/1/2021 | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351435 | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351436 | PDF | | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351437 | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351443 | MSG | | 9/23/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351449 | MSG | | 9/23/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351455 | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351461 | MSG | | 9/22/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351470 | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351476 | MSG | | 9/29/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351482 | MSG | | 9/15/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351484 | MSG | | 9/24/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351490 | MSG | | 9/23/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351492 | MSG | | 9/15/2021 | Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

**Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation**

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351494 | MSG | | 9/15/2021 | Tommie Cardin (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351496 | MSG | | 9/13/2021 | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351500 | MSG | | 9/30/2021 | Thomas Bryan (retained by counsel as consulting expert, demographer); Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351501 | XLSX | Adam Foltz | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351502 | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351503 | XLSX | Adam Foltz | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351504 | MSG | | 9/22/2021 | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| Adam Foltz | DOC_0351517 | MSG | | 9/24/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to redistricting proposal. |
| Adam Foltz | DOC_0351522 | MSG | | 9/24/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351529 | MSG | | 10/18/2021 | Adam Foltz; Tommie Cardin (attorney); Scott Field (attorney) | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351530 | MSG | | 10/15/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351534 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351535 | MSG | | 10/15/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

170

**Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation**

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351536 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351537 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 10/14/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351538 | MSG | | 10/15/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351539 | MSG | | 10/14/2021 | Adam Foltz | Parker Berry (attorney) | Tommie Cardin (attorney); Scott Field (attorney); Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351540 | MSG | | 10/14/2021 | Adam Foltz | Parker Berry (attorney) | Tommie Cardin (attorney); Scott Field (attorney); Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351541 | PNG | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351542 | MSG | | 10/12/2021 | Scott Field (attorney); Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351543 | MSG | | 10/12/2021 | Scott Field (attorney) | Parker Berry (attorney) | Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351545 | MSG | | 10/12/2021 | Scott Field (attorney) | Parker Berry (attorney) | Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351547 | MSG | | 10/11/2021 | Adam Foltz | Parker Berry (attorney) | Tommie Cardin (attorney); Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351549 | MSG | | 10/8/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351550 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

**Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation**

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351557 | MSG | | 10/6/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351560 | XLS | Bob West (part of team retained by counsel for consulting expertise on demography) | 10/5/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351561 | PNG | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351562 | PNG | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351563 | PNG | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351564 | MSG | | 10/6/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351566 | MSG | | 10/6/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351568 | MSG | | 10/6/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351569 | MSG | | 10/5/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351570 | MSG | | 10/4/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351571 | MSG | | 10/3/2021 | Adam Foltz | Parker Berry (attorney) | Scott Field (attorney); Tommie Cardin (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351572 | XLSX | Thomas Bryan | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351573 | MSG | | 10/3/2021 | Adam Foltz | Parker Berry (attorney) | Scott Field (attorney); Tommie Cardin (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351574 | XLSX | Thomas Bryan | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351575 | MSG | | 10/3/2021 | Adam Foltz | Parker Berry (attorney) | Tommie Cardin (attorney); Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

### Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|-----------|----------------|----------------|-----------|--------------|-----|------|-----|------|-----------------|-------------|
| Adam Foltz | DOC_0351576 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351577 | MSG | | 10/2/2021 | Adam Foltz | Parker Berry (attorney) | Tommie Cardin (attorney); Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351578 | MSG | | 10/2/2021 | Adam Foltz | Parker Berry (attorney) | Tommie Cardin (attorney); Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351579 | MSG | | 10/1/2021 | Scott Field (attorney) | Parker Berry (attorney) | Adam Foltz; Tommie Cardin (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351580 | MSG | | 10/1/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351581 | MSG | | 9/30/2021 | Scott Field (attorney) | Parker Berry (attorney) | Tommie Cardin (attorney); Adam Foltz; Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351582 | XLSX | Thomas Bryan | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351583 | MSG | | 9/29/2021 | Adam Foltz | Parker Berry (attorney) | Tommie Cardin (attorney); Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351584 | MSG | | 9/29/2021 | Scott Field (attorney) | Parker Berry (attorney) | Adam Foltz; Tommie Cardin (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351586 | MSG | | 9/27/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351587 | XLSX | Thomas Bryan | 9/27/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351588 | MSG | | 9/27/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351589 | XLSX | Thomas Bryan | 9/27/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351590 | MSG | | 9/26/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351591 | XLSX | Thomas Bryan | 9/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351592 | MSG | | 9/26/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351593 | XLSX | Thomas Bryan | 9/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351594 | MSG | | 9/25/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351595 | XLSX | Thomas Bryan | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351596 | MSG | | 9/25/2021 | Thomas Bryan (retained by counsel as consulting expert, demographer); Adam Foltz; Tommie Cardin (attorney); Scott Field (attorney) | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351597 | MSG | | 9/24/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351598 | XLSX | Thomas Bryan | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351599 | MSG | | 9/24/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351600 | XLSX | Thomas Bryan | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351601 | MSG | | 10/12/2021 | Margo Cardwell (attorney) | Scott Field (attorney) | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351602 | MSG | | 10/12/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney) | Scott Field (attorney) | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351603 | MSG | | 10/12/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney) | Scott Field (attorney) | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351604 | MSG | | 10/12/2021 | Parker Berry (attorney); Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351605 | MSG | | 10/12/2021 | Adam Foltz; Parker Berry (attorney) | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351606 | MSG | | 10/12/2021 | Parker Berry (attorney) | Scott Field (attorney) | Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351607 | MSG | | 10/12/2021 | Parker Berry (attorney) | Scott Field (attorney) | Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351608 | MSG | | 10/12/2021 | Adam Foltz; Parker Berry (attorney) | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351609 | MSG | | 10/12/2021 | Adam Foltz; Parker Berry (attorney) | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

174

## Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351610 | MSG | | 10/11/2021 | Colleen Garcia; Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney) | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351611 | MSG | | 10/11/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Adam Foltz | Scott Field (attorney) | Colleen Garcia | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351612 | MSG | | 10/8/2021 | Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351613 | MSG | | 10/6/2021 | Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351614 | MSG | | 10/4/2021 | Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351615 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351616 | MSG | | 10/3/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351617 | MSG | | 10/2/2021 | Tommie Cardin (attorney) | Scott Field (attorney) | Parker Berry (attorney); Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351619 | MSG | | 10/2/2021 | Adam Foltz | Scott Field (attorney) | Tommie Cardin (attorney); Parker Berry (attorney); Colleen Garcia; Margo Cardwell | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351620 | MSG | | 10/2/2021 | Parker Berry (attorney) | Scott Field (attorney) | Adam Foltz; Tommie Cardin (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351621 | MSG | | 10/2/2021 | Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351622 | PDF | | 10/1/2021 | Chairman Todd Hunter; Margo Cardwell (attorney) | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential memorandum on counsel letterhead by counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Adam Foltz | DOC_0351624 | MSG | | 10/2/2021 | Adam Foltz | Scott Field (attorney) | Tommie Cardin (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351625 | MSG | | 10/1/2021 | Parker Berry (attorney) | Scott Field (attorney) | Adam Foltz; Tommie Cardin (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351626 | MSG | | 10/1/2021 | Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351627 | PDF | kwelborn | 9/30/2021 | Chairman Todd Hunter; Margo Cardwell (attorney) | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential memorandum on counsel letterhead by counsel retained for the purpose of advising on the legality of the proposed legislation. |

## Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351628 | MSG | | 10/1/2021 | Adam Foltz | Scott Field (attorney) | Tommie Cardin (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351629 | MSG | | 10/1/2021 | Adam Foltz | Scott Field (attorney) | Tommie Cardin (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351630 | PDF | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351631 | MSG | | 10/1/2021 | Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351632 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351633 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351634 | MSG | | 9/30/2021 | Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351635 | MSG | | 9/29/2021 | Adam Foltz | Scott Field (attorney) | Tommie Cardin (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351636 | MSG | | 9/29/2021 | Adam Foltz | Scott Field (attorney) | Tommie Cardin (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351637 | MSG | | 9/29/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney) | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351638 | MSG | | 10/14/2021 | Parker Berry (attorney); Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | Tommie Cardin (attorney); Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351639 | MSG | | 9/25/2021 | Parker Berry (attorney); Adam Foltz; Tommie Cardin (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351640 | MSG | | 9/25/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

**Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation**

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351641 | MSG | | 9/25/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351642 | MSG | | 9/24/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351643 | MSG | | 9/24/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351644 | MSG | | 9/23/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351645 | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney); Adam Foltz; Eric Wienckowski (retained by counsel as consulting expert, demographer) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351646 | XLSX | | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351647 | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney); Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351648 | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney); Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351649 | MSG | | 10/8/2021 | Adam Foltz | Tommie Cardin (attorney) | Scott Field (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351650 | DOCX | Wilson Montjoy | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351651 | MSG | | 10/2/2021 | Parker Berry (attorney); Adam Foltz | Tommie Cardin (attorney) | Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351652 | MSG | | 10/2/2021 | Adam Foltz; Parker Berry (attorney); Scott Field (attorney) | Tommie Cardin (attorney) | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

177

## Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351653 | MSG | | 10/2/2021 | Adam Foltz | Tommie Cardin (attorney) | Scott Field (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351654 | XLSX | | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351655 | MSG | | 10/2/2021 | Scott Field (attorney); Parker Berry (attorney) | Tommie Cardin (attorney) | Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351656 | MSG | | 10/2/2021 | Adam Foltz | Tommie Cardin (attorney) | Scott Field (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351658 | MSG | | 9/29/2021 | Adam Foltz | Tommie Cardin (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351659 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351660 | MSG | | 9/29/2021 | Adam Foltz; Scott Field (attorney); Parker Berry (attorney) | Tommie Cardin (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351661 | MSG | | 9/28/2021 | Adam Foltz | Tommie Cardin (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351662 | XLSX | Thomas Bryan | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351663 | XLSX | Thomas Bryan | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351664 | MSG | | 9/28/2021 | Adam Foltz | Tommie Cardin (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351665 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351666 | MSG | | 10/16/2021 | Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney); Adam Foltz | Colleen Garcia | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351667 | MSG | | 10/16/2021 | Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney); Adam Foltz | Colleen Garcia | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351672 | MSG | | 10/15/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351673 | PDF | | 10/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351674 | PDF | | 10/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351675 | PDF | | 10/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351676 | MSG | | 10/13/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | | Colleen Garcia | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351677 | PDF | | 10/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351678 | | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351679 | | | 10/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351680 | MSG | | 10/13/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | | Colleen Garcia | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351681 | MSG | | 10/13/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | | Colleen Garcia | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351682 | PDF | | 10/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351683 | | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351684 | MSG | | 10/13/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | | Colleen Garcia | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351685 | | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351686 | | | 10/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351687 | | | 10/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351688 | MSG | | 10/13/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | | Colleen Garcia | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

**Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation**

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351689 | | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351690 | | | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351691 | | | 10/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351692 | MSG | | 10/11/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351693 | PDF | | 10/6/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351694 | MSG | | 10/11/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351695 | MSG | | 10/11/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351698 | MSG | | 10/11/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351699 | MSG | | 10/10/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351700 | MSG | | 10/8/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351701 | MSG | | 10/8/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351702 | MSG | | 10/7/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351704 | MSG | | 10/5/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351705 | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351706 | PDF | | 10/5/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351707 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351708 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351709 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351710 | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351711 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential document relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351713 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential document relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351714 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351715 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351716 | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351717 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351719 | MSG | | 10/4/2021 | Edward Jaax; Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk and other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351720 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk and other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351721 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351722 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk and other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351723 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351724 | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351726 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351727 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351728 | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351730 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351732 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351734 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351736 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351737 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351738 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351739 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351740 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351741 | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351742 | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351743 | PDF | | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351744 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351745 | DOCX | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Adam Foltz | DOC_0351746 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Adam Foltz | DOC_0351747 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |

## Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351748 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351749 | | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351750 | | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351751 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351752 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351753 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351754 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351755 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351756 | | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351757 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351758 | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351759 | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351760 | PDF | | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351761 | MSG | | 10/4/2021 | Scott Field (attorney) | | Colleen Garcia | Adam Foltz | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk and counsel retained to advise on the legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351762 | DOCX | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |

**Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation**

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351763 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351764 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351765 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351766 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351767 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351768 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351769 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351770 | | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351771 | | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351772 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351773 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351774 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351775 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351776 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351777 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351778 | MSG | | 10/4/2021 Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351779 | PDF | | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351780 | PDF | | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351781 | PDF | | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351782 | MSG | | 10/4/2021 Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351783 | PDF | | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351784 | MSG | | 10/4/2021 Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351785 | PDF | | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351786 | MSG | | 10/4/2021 Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351787 | PDF | | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351788 | MSG | | 10/4/2021 Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351789 | PDF | | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351790 | MSG | | 10/4/2021 Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351791 | PDF | | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351792 | MSG | | 10/4/2021 Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351793 | PDF | | 10/3/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351794 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351795 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351796 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351797 | | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351798 | PDF | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351799 | | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351800 | PDF | Eugenie Schieve | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351801 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351802 | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351803 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351804 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351805 | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351806 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351807 | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351808 | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351809 | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

### Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351810 | MSG | | 10/3/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351811 | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351812 | MSG | | 9/29/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351813 | PDF | | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351814 | PDF | | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351815 | MSG | | 9/27/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351816 | MSG | | 10/12/2021 | Scott Field (attorney) | Margo Cardwell (attorney) | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351818 | MSG | | 10/18/2021 | Colleen Garcia; Adam Foltz | Margo Cardwell (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351819 | DOCX | Margo Cardwell (attorney) | 10/18/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Adam Foltz | DOC_0351820 | MSG | | 10/12/2021 | Sharon Carter; Adam Foltz; Colleen Garcia; Todd Hunter | Margo Cardwell (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351821 | XLSX | Margo Cardwell (attorney) | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351822 | MSG | | 10/9/2021 | Adam Foltz | Margo Cardwell (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351823 | XLSX | Margo Cardwell (attorney) | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351824 | MSG | | 10/8/2021 | Adam Foltz | Margo Cardwell (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351825 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351826 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351827 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351828 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351829 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351830 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351831 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351832 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351833 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351834 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351835 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351836 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351837 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351838 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351839 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351840 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

**Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation**

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351841 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351842 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351843 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351844 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351845 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351846 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351847 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351848 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351849 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| Adam Foltz | DOC_0351850 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351851 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351852 | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351853 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351854 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351855 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351856 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351857 | | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351858 | PDF | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351859 | PDF | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351860 | PDF | Eugenie Schieve | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351861 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351862 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351863 | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351864 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351865 | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351866 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351867 | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351868 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351869 | MSG | | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) 10/4/2021 | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351870 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351871 | PDF | | 10/3/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351872 | MSG | | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) 10/3/2021 | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351873 | XLSX | Adam Foltz | 10/3/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351874 | MSG | | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351875 | MSG | | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) 10/3/2021 | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351876 | MSG | | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) 10/2/2021 | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351881 | MSG | | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) 10/2/2021 | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351882 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351883 | MSG | | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) 10/2/2021 | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351884 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351885 | MSG | | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) 10/2/2021 | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351886 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351887 | MSG | | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) 10/2/2021 | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |

## Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351888 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351889 | MSG | | 10/2/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351890 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351891 | MSG | | 10/2/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351892 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351894 | MSG | | 10/15/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351895 | XLSM | | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351896 | MSG | | 10/14/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351897 | XLS | | | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351898 | MSG | | 10/13/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351899 | XLSX | | 10/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351900 | MSG | | 10/12/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351901 | XLSX | | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351902 | MSG | | 10/12/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351903 | XLSX | | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

**Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation**

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351904 | XLSX | | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351905 | MSG | | 10/12/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351906 | MSG | | 10/11/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351907 | XLS | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351908 | MSG | | 10/11/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351909 | XLS | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351910 | XLS | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351911 | MSG | | 10/11/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351913 | XLSX | Adam Foltz | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351915 | MSG | | 10/5/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351916 | XLSX | | 10/5/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351917 | MSG | | 10/5/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351918 | MSG | | 10/5/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351919 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351920 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351921 | XLSX | Adam Foltz | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351922 | MSG | | Tommie Cardin (attorney); Parker Berry 10/4/2021 (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351923 | PDF | | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351924 | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351925 | XLSX | | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351926 | | | 10/3/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351927 | MSG | | Tommie Cardin (attorney); Parker Berry 10/4/2021 (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351928 | PDF | BEF | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351929 | XLSX | | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351930 | MSG | | Tommie Cardin (attorney); Parker Berry 10/4/2021 (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351931 | MSG | | Tommie Cardin (attorney); Parker Berry 10/4/2021 (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351932 | PDF | | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351933 | PDF | | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351934 | PDF | | 10/3/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351935 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351936 | MSG | | Tommie Cardin (attorney); Parker Berry 10/4/2021 (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351937 | PDF | | 10/1/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351938 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351939 | MSG | | Tommie Cardin (attorney); Parker Berry 10/4/2021 (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351940 | PDF | | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351941 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351942 | MSG | | Tommie Cardin (attorney); Parker Berry 10/4/2021 (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351944 | PDF | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351945 | PDF | | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351946 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351947 | MSG | | Tommie Cardin (attorney); Parker Berry 10/4/2021 (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351948 | PDF | | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351949 | PDF | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351950 | PDF | | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

**Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation**

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351951 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351952 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351954 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351955 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351956 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351957 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351958 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351959 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351960 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351961 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351962 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351963 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Margo Cardwell (attorney); Colleen Garcia | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351964 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351965 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |

196

## Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351966 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351967 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351968 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351969 | DOCX | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Adam Foltz | DOC_0351970 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351971 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351972 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351973 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351974 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351975 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351976 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351977 | | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351978 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351979 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351980 | | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351981 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351982 | | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351983 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351984 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351985 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351986 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351987 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351988 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351989 | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351990 | XLSX | | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351991 | MSG | | 9/28/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351992 | MSG | | 9/28/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351993 | XLSX | Adam Foltz | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351994 | MSG | | 9/27/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |

**Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation**

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351995 | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351997 | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351998 | XLSX | Adam Foltz | 9/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351999 | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352004 | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352009 | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352010 | XLSX | Adam Foltz | 9/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352011 | MSG | | 9/25/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352012 | XLSX | Adam Foltz | 9/25/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352013 | MSG | | 9/25/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352014 | XLSX | Adam Foltz | 9/25/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352015 | MSG | | 9/24/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352016 | PDF | | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| Adam Foltz | DOC_0352017 | XLS | | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |

199

## Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0352018 | MSG | | 9/24/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352019 | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352020 | XLSX | Adam Foltz | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352021 | MSG | | 9/29/2021 | Tommie Cardin (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352022 | XLS | | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352023 | MSG | | 9/29/2021 | Tommie Cardin (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352024 | PDF | | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352025 | MSG | | 9/28/2021 | Tommie Cardin (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352026 | XLSX | Adam Foltz | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352027 | MSG | | 10/8/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352028 | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352029 | MSG | | 9/23/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352034 | MSG | | 10/14/2021 | Tommie Cardin (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352042 | MSG | | 10/2/2021 | Tommie Cardin (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352043 | MSG | | 9/30/2021 | Thomas Bryan (retained by counsel as consulting expert, demographer); Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352044 | MSG | | 10/8/2021 | Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |

## Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0352045 | MSG | | 9/29/2021 | Scott Field (attorney); Tommie Cardin (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352046 | MSG | | 10/11/2021 | Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352047 | MSG | | 10/4/2021 | Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352048 | PDF | BEF | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352049 | MSG | | 10/2/2021 | Scott Field (attorney) | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352050 | MSG | | 10/15/2021 | Parker Berry (attorney); Tommie Cardin (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352051 | XLSX | | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352057 | MSG | | 10/14/2021 | Parker Berry (attorney); Tommie Cardin (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352058 | XLSX | Adam Foltz | 10/14/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352065 | MSG | | 10/5/2021 | Parker Berry (attorney); Tommie Cardin (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352066 | MSG | | 10/12/2021 | Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352067 | XLSX | Margo Cardwell (attorney) | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352068 | MSG | | 10/5/2021 | Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352069 | MSG | | 10/4/2021 | Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352070 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352071 | MSG | | 10/9/2021 | Margo Cardwell (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |

## Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0352072 | DOCX | Wilson Montjoy | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Adam Foltz | DOC_0352073 | MSG | | 10/8/2021 | Margo Cardwell (attorney) | Adam Foltz | Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352074 | MSG | | 10/12/2021 | Colleen Garcia | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352075 | MSG | | 10/4/2021 | Colleen Garcia | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352076 | MSG | | 10/3/2021 | Colleen Garcia | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352082 | XLSX | Adam Foltz | 11/22/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352094 | MSG | | 10/4/2021 | Adam Foltz; Margo Cardwell (attorney) | Mark Wimmer | Jeff Archer (TLC) | | Legislative; Attorney Client; Work Product | Confidential communication to attorney retained to advise on legality of redistricting legislation, as well as to other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352095 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352096 | MSG | | 10/15/2021 | Adam Foltz | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352097 | MSG | | 10/15/2021 | Adam Foltz | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352098 | MSG | | 10/14/2021 | Adam Foltz | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352106 | MSG | | 10/2/2021 | Adam Foltz | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352107 | MSG | | 9/29/2021 | Adam Foltz | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352108 | MSG | | 9/25/2021 | Adam Foltz | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352109 | MSG | | 9/28/2021 | Victoria Smith; Adam Foltz | Rita Pantillion (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352110 | MSG | | 10/4/2021 | Adam Foltz | Trey Burke | | | Legislative; Attorney Client; Work Product | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352111 | MSG | | 10/1/2021 | Scott Field (attorney) | Worth Farabee | Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| Adam Foltz | DOC_0352122 | MSG | | 10/15/2021 | Jared May (TLC) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352123 | MSG | | 10/14/2021 | Jared May (TLC) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. |

## Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0352124 | MSG | | 10/2/2021 Jared May (TLC) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352125 | MSG | | 9/29/2021 Jared May (TLC) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352126 | MSG | | 9/25/2021 Jared May (TLC) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352157 | PDF | Makayla Arthur | 8/25/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352238 | PDF | | 9/17/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352245 | PDF | | 9/17/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352246 | PDF | | 9/17/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352248 | PDF | | 9/17/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352249 | PDF | | 9/17/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352250 | PDF | | 9/17/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352255 | PDF | | 8/20/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352256 | PDF | | 8/19/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352306 | PDF | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to retention of counsel for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352307 | PDF | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to retention of counsel for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352411 | XLSX | Jared May (TLC) | 1/3/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

203

**Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation**

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0352412 | XLSX | Kurt Gore | 12/15/2020 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352413 | XLSX | Kurt Gore | 12/14/2020 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352416 | XLSX | Jared May | 1/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352417 | XLSX | Kurt Gore | 12/14/2020 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352418 | XLSX | Kurt Gore | 12/15/2020 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352524 | PDF | | 6/7/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352525 | PDF | | 8/2/2010 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352526 | PDF | | 7/29/2010 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352527 | PDF | | 6/7/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352529 | PDF | | 3/30/2015 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352530 | PDF | | 4/27/2015 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352542 | PDF | | 6/7/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352543 | PDF | | 3/30/2017 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

**Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation**

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0352544 | PDF | | 7/29/2010 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352545 | PDF | | 5/12/2004 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352552 | PDF | | 7/29/2010 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352553 | PDF | | 5/12/2004 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352560 | PDF | | 7/29/2010 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352561 | PDF | | 5/12/2004 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352568 | PDF | | 7/29/2010 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352569 | PDF | | 5/12/2004 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352576 | PDF | | 6/7/2021 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352577 | PDF | | 3/1/2016 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352578 | PDF | | 3/24/2014 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352579 | PDF | | 7/29/2010 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352580 | PDF | | 5/12/2015 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

**Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation**

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0352587 | PDF | | 7/7/2011 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352588 | PDF | | 4/28/2011 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352594 | PDF | | 2/21/2012 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352595 | PDF | | 5/30/2013 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352601 | PDF | | 12/27/2012 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352602 | PDF | | 2/28/2012 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352607 | PDF | | 5/6/2016 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352608 | PDF | | 5/26/2017 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352612 | PDF | | 6/3/2019 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352618 | PDF | | 6/3/2019 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | PDOC_004009 | | | 9/15/2021 | Members of the House Redistricting Committee | Jeff Archer (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication from TLC to members of the House Redistricting Committee relating to the use of RedAppl. |
| Adam Foltz | PDOC_004309 | | | 10/2/2021 | Scott Field (attorney); Parker Berry (attorney) | Tommie Cardin (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication from counsel retained for the purpose of advising on the legality of redistricting legislation, relating to draft proposal. |
| Adam Foltz | PDOC_004318 | | | 10/3/2021 | Chairman Todd Hunter | Butler Snow LLP | | | Legislative; Attorney Client; Work Product | Confidential memorandum on counsel letterhead by counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Adam Foltz | PDOC_004320 | | | | | | | | Legislative; Attorney Client; Work Product | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |

206

**Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation**

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | PDOC_004321 | | | 10/3/2021 | Chairman Todd Hunter | Butler Snow LLP | | | Legislative; Attorney Client; Work Product | Confidential memorandum on counsel letterhead by counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Adam Foltz | PDOC_004324 | | | 9/30/2021 | Margo Cardwell (attorney); Colleen Garcia; Adam Foltz; Angie Flores | Butler Snow LLP | | | Legislative; Attorney Client; Work Product | Confidential memorandum on counsel letterhead by counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Adam Foltz | PDOC_004383 | | | 7/19/2021 | | Butler Snow LLP | | | Legislative; Attorney Client; Work Product | Confidential memorandum on counsel letterhead by counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Anna Mackin | DOC_0000064 | PDF | | | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Anna Mackin | DOC_0000065 | PDF | | | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Anna Mackin | DOC_0000066 | PDF | | | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Anna Mackin | DOC_0000077 | DOCX | | 8/26/2021 | | | | | Legislative; Attorney Client; Work Product | Calendar entries relating to redistricting, including hearings, and meetings with legislators and staffers. |
| Anna Mackin | DOC_0000078 | DOCX | | 8/26/2021 | | | | | Legislative; Attorney Client; Work Product | Calendar entries relating to redistricting, including hearings, and meetings with legislators and staffers. |
| Anna Mackin | DOC_0000093 | PDF | Jordan Deathe (Senate Research Center) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| Anna Mackin | DOC_0000094 | PDF | Jo Walston (Senate Research Center) | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| Anna Mackin | DOC_0000095 | PDF | Kenneth Bryan (Senate Research Center) | 2/22/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| Anna Mackin | DOC_0000096 | PDF | Kenneth Bryan (Senate Research Center) | 3/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| Anna Mackin | DOC_0000097 | PDF | Kenneth Bryan (Senate Research Center) | 3/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| Anna Mackin | DOC_0000098 | PDF | Andrew Robison (Senate Research Center) | 3/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| Anna Mackin | DOC_0000101 | DOCX | | 8/27/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential draft retention contract for use in connection with redistricting legislation. |
| Anna Mackin | DOC_0000106 | PDF | Sean Opperman (attorney) | 9/23/2021 | | | | | Legislative; Attorney Client; Work Product | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

207

## Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Anna Mackin | DOC_0000108 | DOCX | Sean Opperman (attorney) | 10/3/2021 | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| Anna Mackin | DOC_0000117 | PDF | | 8/12/2021 | | | | Legislative; Attorney Client; Work Product | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee staff. |
| Anna Mackin | DOC_0000118 | PDF | | 10/7/2021 | | | | Legislative; Attorney Client; Work Product | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee staff. |
| Anna Mackin | DOC_0000129 | PDF | | 9/14/2021 | | | | Legislative; Attorney Client; Work Product | Confidential draft retention contract for use in connection with redistricting legislation. |
| Anna Mackin | DOC_0000217 | PDF | | 9/8/2021 | | | | Legislative; Attorney Client; Work Product | Confidential draft retention contract for use in connection with redistricting legislation. |
| Anna Mackin | DOC_0000267 | DOCX | Anna Mackin (attorney) | 10/17/2021 | | | | Legislative; Attorney Client; Work Product | Summary of proposed redistrcting legislation relating to congressional districts, prepared by Anna Mackin (attorney) for Senator Huffman's use in considering redistricting legislation, reflecting and implicating legislative and attorney privileged thoughts, opinions, and mental impressions. |
| Anna Mackin | DOC_0000269 | DOCX | Anna Mackin (attorney) | 10/5/2021 | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Anna Mackin | DOC_0000270 | DOCX | Anna Mackin (attorney) | 10/7/2021 | | | | Legislative; Attorney Client; Work Product | Summary of proposed redistrcting legislation relating to congressional districts, prepared by Anna Mackin (attorney) for Senator Huffman's use in considering redistricting legislation, reflecting and implicating legislative and attorney privileged thoughts, opinions, and mental impressions. |
| Anna Mackin | DOC_0000271 | DOCX | Sean Opperman (attorney) | 10/5/2021 | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Anna Mackin | DOC_0000273 | DOCX | Anna Mackin (attorney) | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Summary of proposed redistrcting legislation relating to congressional districts, prepared by Anna Mackin (attorney) for Senator Huffman's use in considering redistricting legislation, reflecting and implicating legislative and attorney privileged thoughts, opinions, and mental impressions. |
| Anna Mackin | DOC_0000293 | DOCX | Anna Mackin (attorney) | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Anna Mackin | DOC_0000305 | DOCX | Anna Mackin (attorney) | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Anna Mackin | DOC_0000306 | DOCX | Anna Mackin (attorney) | 9/24/2021 | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Anna Mackin | DOC_0000344 | DOCX | Wroe Jackson (Senator Huffman former general counsel) | 7/16/2021 | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| Anna Mackin | DOC_0000345 | DOCX | Wroe Jackson (Senator Huffman former general counsel) | 7/19/2021 | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| Anna Mackin | DOC_0000346 | DOCX | Wroe Jackson (Senator Huffman former general counsel) | 7/21/2021 | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| Anna Mackin | DOC_0000349 | DOCX | Wroe Jackson (Senator Huffman former general counsel) | 5/7/2021 | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| Anna Mackin | DOC_0000350 | DOCX | Wroe Jackson (Senator Huffman former general counsel) | 7/16/2021 | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |

208

### Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Anna Mackin | DOC_0000351 | DOCX | Sean Opperman (attorney) | 8/26/2021 | | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| Anna Mackin | DOC_0000353 | DOCX | Anna Mackin (attorney) | 1/29/2021 | | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| Anna Mackin | DOC_0000372 | MSG | | 1/9/2021 | Sean Opperman (attorney) | Jeff Archer (TLC) | Anna Mackin (attorney); Karina Davis | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| Anna Mackin | DOC_0000974 | DOCX | Sean Opperman (attorney) | 1/17/2021 | | | | | Legislative; Attorney Client; Work Product | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| Anna Mackin | DOC_0000975 | MSG | | 1/17/2021 | Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| Anna Mackin | DOC_0001064 | MSG | | 9/11/2021 | Anna Mackin (attorney) | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| Anna Mackin | DOC_0001080 | MSG | | | Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| Anna Mackin | DOC_0001173 | MSG | | | Scott Keller (attorney) | Darrell Davila | Chris Sterner (attorney); Alix Morris (attorney); Sean Opperman (attorney); Anna Mackin (attorney); Todd Disher | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| Anna Mackin | DOC_0001204 | MSG | | 3/27/2021 | Aaron Harris; Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Kenneth Bryan; Koy Kunkel; Lara Wendler; Lauren Cacheaux; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen | Sean Opperman (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| Anna Mackin | DOC_0001244 | MSG | | 7/29/2021 | Aaron Harris; Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Kenneth Bryan; Koy Kunkel; Lara Wendler; Lauren Cacheaux; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen | Sean Opperman (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| Anna Mackin | DOC_0001431 | MSG | | 9/30/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |

## Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Anna Mackin | DOC_0001432 | PDF | | | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting leislation relating to congressional districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel on the legality of the proposed [legislation]. |
| Anna Mackin | DOC_0001433 | PDF | | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting leislation relating to congressional districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel on the legality of the proposed [legislation]. |
| Anna Mackin | DOC_0001434 | MSG | | 10/2/2021 | Jared May (TLC); Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| Anna Mackin | DOC_0001455 | MSG | | 10/1/2021 | Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| Anna Mackin | DOC_0001456 | PDF | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| Anna Mackin | DOC_0001457 | PDF | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| Anna Mackin | DOC_0001458 | PDF | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| Anna Mackin | DOC_0001459 | PDF | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| Anna Mackin | DOC_0001473 | MSG | | 10/3/2021 | Anna Mackin (attorney) | Christopher Hilton (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| Anna Mackin | DOC_0001474 | DOCX | Sean Opperman (attorney) | 10/3/2021 | | | | | Attorney Client; Work Product | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| Anna Mackin | DOC_0001508 | MSG | | 10/4/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| Anna Mackin | DOC_0001509 | MSG | | 10/4/2021 | Jared May (TLC); Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| Anna Mackin | DOC_0001511 | MSG | | 10/5/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| Anna Mackin | DOC_0001512 | PDF | | | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting leislation relating to congressional districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel on the legality of the proposed [legislation]. |

**Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation**

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Anna Mackin | DOC_0001513 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting leislation relating to congressional districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel on the legality of the proposed [legislation]. |
| Anna Mackin | DOC_0001514 | MSG | | 10/8/2021 | Jared May (TLC); Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| Anna Mackin | DOC_0001538 | MSG | | 10/8/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| Anna Mackin | DOC_0001539 | MSG | | 10/8/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| Anna Mackin | DOC_0001563 | MSG | | 10/17/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| Colleen Garcia | PDOC_0000004784 | | | | | | | | Legislative; Attorney Client; Work Product | Confidential Confidential document relating to draft redistricting legislation, prepared by counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Colleen Garcia | PDOC_0000004788 | | | | | | | | Legislative; Attorney Client; Work Product | Confidential Confidential document relating to draft redistricting legislation, prepared by counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Colleen Garcia | PDOC_004792 | | | | | | | | Legislative; Attorney Client; Work Product | Confidential Confidential document relating to draft redistricting legislation, prepared by counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Colleen Garcia | PDOC_004795 | | | | Chairman Todd Hunter | Butler Snow LLP | | | Legislative; Attorney Client; Work Product | Confidential memorandum on counsel letterhead by counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Colleen Garcia | PDOC_004797 | | | | | | | | Legislative; Attorney Client; Work Product | Confidential Confidential document relating to draft redistricting legislation, prepared by counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Colleen Garcia | PDOC_004798 | | | 10/2/2021 | Scott Field (attorney); Parker Berry | Tommie Cardin (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft legislation for House districting, from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Lieutenant Governor Dan Patrick | DOC_0012239 | PDF | | 4/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential retention letter from outside attorneys to Lieutenant Governor Patrick for services in connection with considering redistricting legislation. |
| Lieutenant Governor Dan Patrick | DOC_0012240 | DOCX | Scott Keller (outside counsel) | 3/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential retention letter from outside attorneys to Lieutenant Governor Patrick for services in connection with considering redistricting legislation. |
| Lieutenant Governor Dan Patrick | DOC_0012241 | DOCX | Scott Keller (outside counsel) | 3/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential retention letter from outside attorneys to Lieutenant Governor Patrick for services in connection with considering redistricting legislation. |
| Lieutenant Governor Dan Patrick | DOC_0012507 | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |
| Lieutenant Governor Dan Patrick | DOC_0012508 | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |
| Lieutenant Governor Dan Patrick | DOC_0012509 | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |
| Lieutenant Governor Dan Patrick | DOC_0012510 | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |
| Lieutenant Governor Dan Patrick | DOC_0012511 | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |

### Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Lieutenant Governor Dan Patrick | DOC_0012512 | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |
| Lieutenant Governor Dan Patrick | DOC_0012513 | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |
| Lieutenant Governor Dan Patrick | DOC_0012514 | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |
| Lieutenant Governor Dan Patrick | DOC_0012515 | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |
| Lieutenant Governor Dan Patrick | DOC_0012516 | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |
| Lieutenant Governor Dan Patrick | DOC_0012517 | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |
| Lieutenant Governor Dan Patrick | DOC_0012554 | JPG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Alix Morris (attorney) (Lt Gov. Deputy General Counsel) | | | Legislative; Attorney Client; Work Product | Confidential communication between Lieutenant Governor Patrick and/or his staff made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. Additionally, the document reflects confidential legal advice provided by counsel and the thoughts and mental impressions of counsel. |
| Mark Bell | DOC_0356536 | PDF | JSA | 3/25/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential draft memorandum from TLC regarding legislative redistricting process, including preparation of draft proposals. |
| Sean Opperman | DOC_0001864 | MSG | | 10/8/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication between Sean Opperman (attorney) and Texas legislators and/or legislative staff regarding redistricting legislation. |
| Sean Opperman | DOC_0001865 | PDF | | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential analysis of draft redistricting legislation, and kept in Senator Huffman's files, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Sean Opperman | DOC_0001866 | PDF | | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential analysis of draft redistricting legislation, and kept in Senator Huffman's files, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Sean Opperman | DOC_0001867 | PDF | | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential analysis of draft redistricting legislation, and kept in Senator Huffman's files, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Sean Opperman | DOC_0001868 | PDF | | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential analysis of draft redistricting legislation, and kept in Senator Huffman's files, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Sean Opperman | DOC_0001869 | PDF | | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential analysis of draft redistricting legislation, and kept in Senator Huffman's files, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Sean Opperman | DOC_0001878 | MSG | | 2/5/2021 | | Chloe Johnson | | | Legislative; Attorney Client; Work Product | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Sean Opperman | DOC_0001879 | PDF | Kenneth Bryan (Senate Research Center) | 2/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| Sean Opperman | DOC_0001880 | PDF | Kenneth Bryan (Senate Research Center) | 2/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| Sean Opperman | DOC_0001881 | PDF | Andrew Robison (Senate Research Center) | 2/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| Sean Opperman | DOC_0001882 | PDF | Andrew Robison (Senate Research Center) | 2/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |

### Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Sean Opperman | DOC_0001883 | PDF | Kenneth Bryan (Senate Research Center) | 1/29/2021 | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| Sean Opperman | DOC_0001884 | MSG | | 2/5/2021 | Chloe Johnson | | | Legislative; Attorney Client; Work Product | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Sean Opperman | DOC_0001885 | PDF | Andrew Robison (Senate Research Center) | 2/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| Sean Opperman | DOC_0001886 | PDF | Andrew Robison (Senate Research Center) | 2/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| Sean Opperman | DOC_0001887 | PDF | Kenneth Bryan (Senate Research Center) | 2/5/2021 | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| Sean Opperman | DOC_0001888 | MSG | | 2/22/2021 | Chloe Johnson | | | Legislative; Attorney Client; Work Product | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Sean Opperman | DOC_0001889 | PDF | Kenneth Bryan (Senate Research Center) | 2/22/2021 | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| Sean Opperman | DOC_0001890 | MSG | | 3/11/2021 | Chloe Johnson | | | Legislative; Attorney Client; Work Product | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Sean Opperman | DOC_0001891 | PDF | Kenneth Bryan (Senate Research Center) | 3/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| Sean Opperman | DOC_0001892 | MSG | | 3/15/2021 | Chloe Johnson | | | Legislative; Attorney Client; Work Product | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Senator Joan Huffman | DOC_0001975 | DOCX | Sean Opperman (attorney) | 9/20/2021 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001977 | DOCX | Anna Mackin (attorney) | 10/14/2021 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001978 | DOCX | Anna Mackin (attorney) | 10/7/2021 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001979 | DOCX | Sean Opperman (attorney) | 10/3/2021 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001986 | DOCX | Sean Opperman (attorney) | 10/17/2021 | | | | Legislative; Attorney Client; Work Product | Confidential draft document created as part of the process of drafting redistricting legislation relating to congressional districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001987 | DOCX | Allison Schmitz | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential draft document created as part of the process of drafting redistricting legislation relating to congressional districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001988 | DOCX | Allison Schmitz | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential draft document created as part of the process of drafting redistricting legislation relating to congressional districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001989 | DOCX | Zachary Stephenson | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential draft document created as part of the process of drafting redistricting legislation relating to congressional districts, including input from attorneys relating to proposed redistricting legislation. |

**Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation**

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Senator Joan Huffman | DOC_0001993 | DOCX | Anna Mackin (attorney) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001994 | DOCX | Sarah Willcox | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001995 | DOCX | Sean Opperman (attorney) | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001996 | DOCX | Sarah Willcox | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001997 | DOCX | Sarah Willcox | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001999 | DOCX | Sean Opperman (attorney) | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002002 | DOCX | Sean Opperman (attorney) | 9/22/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002005 | DOCX | Sean Opperman (attorney) | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002006 | DOCX | Sean Opperman (attorney) | 9/27/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002007 | DOCX | Sean Opperman (attorney) | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002008 | DOCX | Sean Opperman (attorney) | 9/27/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002011 | DOCX | Sarah Willcox | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002012 | DOCX | Sean Opperman (attorney) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002023 | DOCX | Anna Mackin (attorney) | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Data relating to draft redistricting legislation for congressional districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002466 | DOCX | Anna Mackin (attorney) | 3/13/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002481 | PDF | | 12/30/2019 | | | | | Legislative; Attorney Client; Work Product | Data relating to draft redistricting legislation for congressional districts, including input from attorneys relating to proposed redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0002483 | PDF | | 12/31/2019 | | | | | Legislative; Attorney Client; Work Product | Data relating to draft redistricting legislation for congressional districts, including input from attorneys relating to proposed redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0002487 | PDF | | 5/15/2020 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002550 | PDF | | 9/14/2021 | Brad Lockerbie (consultant) | Senator Huffman | | | Legislative; Attorney Client; Work Product | Confidential communication regarding retention of consultant in connection with redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002555 | PDF | | 9/8/2021 | Brad Lockerbie (consultant) | Senator Huffman | | | Legislative; Attorney Client; Work Product | Confidential communication regarding retention of consultant in connection with redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002557 | PDF | | 9/9/2021 | Brad Lockerbie (consultant) | Senator Huffman | | | Legislative; Attorney Client; Work Product | Confidential communication regarding retention of consultant in connection with redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |

**Work Product Protection Asserted Over Documents Not Described as Having Been Created in Anticipation of Litigation**

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Senator Joan Huffman | DOC_0002559 | PDF | | 4/13/2021 | Lehotsky Keller | Senator Huffman | | | Legislative; Attorney Client; Work Product | Confidential communication regarding legal representation in connection with redistricting legislation. |
| Senator Joan Huffman | DOC_0002560 | PDF | | 4/13/2021 | Lehotsky Keller | Senator Huffman | | | Legislative; Attorney Client; Work Product | Confidential communication regarding legal representation in connection with redistricting legislation. |
| Senator Joan Huffman | DOC_0002562 | PDF | | 7/22/2021 | Senator Huffman | Lehostky Keller | | | Legislative; Attorney Client; Work Product | Confidential document relating to legal services rendered in connection with redistricting legislation. |
| Senator Joan Huffman | DOC_0002563 | PDF | | 8/12/2021 | Senator Huffman | Lehostky Keller | | | Legislative; Attorney Client; Work Product | Confidential document relating to legal services rendered in connection with redistricting legislation. |
| Senator Joan Huffman | DOC_0002564 | PDF | | 10/7/2021 | Senator Huffman | Lehostky Keller | | | Legislative; Attorney Client; Work Product | Confidential document relating to legal services rendered in connection with redistricting legislation. |
| Senator Joan Huffman | DOC_0002565 | PDF | | 8/5/2021 | Senator Huffman | Lehostky Keller | | | Legislative; Attorney Client; Work Product | Confidential document relating to legal services rendered in connection with redistricting legislation. |
| Senator Joan Huffman | DOC_0002566 | PDF | | 6/8/2021 | Senator Huffman | Lehostky Keller | | | Legislative; Attorney Client; Work Product | Confidential document relating to legal services rendered in connection with redistricting legislation. |
| Senator Joan Huffman | DOC_0002567 | PDF | | 8/12/2021 | Senator Huffman | Lehostky Keller | | | Legislative; Attorney Client; Work Product | Confidential document relating to legal services rendered in connection with redistricting legislation. |
| Senator Joan Huffman | DOC_0002568 | PDF | | 8/5/2021 | Senator Huffman | Lehostky Keller | | | Legislative; Attorney Client; Work Product | Confidential document relating to legal services rendered in connection with redistricting legislation. |
| Senator Joan Huffman | DOC_0002577 | PDF | | 3/26/2021 | Members of the 87th Legislature | Jeff Archer (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication from Jeff Archer (TLC) to members of the Legislature regarding RedAppl. |
| Senator Joan Huffman | DOC_0002578 | PDF | | 3/26/2021 | Members of the 87th Legislature | Jeff Archer (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication from Jeff Archer (TLC) to members of the Legislature regarding RedAppl. |
| Senator Joan Huffman | DOC_0006639 | DOCX | Koy Kunkel | 1/27/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential notes relating to Senate Redistricting Committee hearings, prepared for Senator Huffman by her attorneys. |
| Senator Joan Huffman | DOC_0353008 | PDF | | | | | | | Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0353009 | PDF | | | | | | | Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |

## Work Product Protection Asserted Over Documents Indicating Use of Outside Counsel as Insulating Layer Between Legislature and Map-Drawers

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351136 | XLSX | Thomas Bryan (retained by counsel as consulting expert, demographer) | 7/21/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351381 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/20/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351414 | MSG | | 9/29/2021 | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351421 | MSG | | 9/27/2021 | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351427 | MSG | | 9/29/2021 | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351434 | MSG | | 10/1/2021 | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351437 | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351443 | MSG | | 9/23/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351449 | MSG | | 9/23/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351455 | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351461 | MSG | | 9/22/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351470 | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351476 | MSG | | 9/29/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351482 | MSG | | 9/15/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351484 | MSG | | 9/24/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

## Work Product Protection Asserted Over Documents Indicating Use of Outside Counsel as Insulating Layer Between Legislature and Map-Drawers

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351490 | MSG | | 9/23/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351492 | MSG | | 9/15/2021 | Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351494 | MSG | | 9/15/2021 | Tommie Cardin (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351496 | MSG | | 9/13/2021 | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351500 | MSG | | 9/30/2021 | Thomas Bryan (retained by counsel as consulting expert, demographer); Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351502 | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351504 | MSG | | 9/22/2021 | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| Adam Foltz | DOC_0351517 | MSG | | 9/24/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351522 | MSG | | 9/24/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351529 | MSG | | 10/18/2021 | Adam Foltz; Tommie Cardin (attorney); Scott Field (attorney) | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351530 | MSG | | 10/15/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351534 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351535 | MSG | | 10/15/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

## Work Product Protection Asserted Over Documents Indicating Use of Outside Counsel as Insulating Layer Between Legislature and Map-Drawers

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351536 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351537 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 10/14/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351538 | MSG | | 10/15/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351539 | MSG | | 10/14/2021 | Adam Foltz | Parker Berry (attorney) | Tommie Cardin (attorney); Scott Field (attorney); Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351540 | MSG | | 10/14/2021 | Adam Foltz | Parker Berry (attorney) | Tommie Cardin (attorney); Scott Field (attorney); Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351542 | MSG | | 10/12/2021 | Scott Field (attorney); Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351543 | MSG | | 10/12/2021 | Scott Field (attorney) | Parker Berry (attorney) | Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351545 | MSG | | 10/12/2021 | Scott Field (attorney) | Parker Berry (attorney) | Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351547 | MSG | | 10/11/2021 | Adam Foltz | Parker Berry (attorney) | Tommie Cardin (attorney); Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351549 | MSG | | 10/8/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351550 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351557 | MSG | | 10/6/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

## Work Product Protection Asserted Over Documents Indicating Use of Outside Counsel as Insulating Layer Between Legislature and Map-Drawers

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351560 | XLS | Bob West (part of team retained by counsel for consulting expertise for demography) | 10/5/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351564 | MSG | | 10/6/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351566 | MSG | | 10/6/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351568 | MSG | | 10/6/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351569 | MSG | | 10/5/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351570 | MSG | | 10/4/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351571 | MSG | | 10/3/2021 | Adam Foltz | Parker Berry (attorney) | Scott Field (attorney); Tommie Cardin (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351572 | XLSX | Thomas Bryan | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351573 | MSG | | 10/3/2021 | Adam Foltz | Parker Berry (attorney) | Scott Field (attorney); Tommie Cardin (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351574 | XLSX | Thomas Bryan | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351575 | MSG | | 10/3/2021 | Adam Foltz | Parker Berry (attorney) | Tommie Cardin (attorney); Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351576 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351577 | MSG | | 10/2/2021 | Adam Foltz | Parker Berry (attorney) | Tommie Cardin (attorney); Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351578 | MSG | | 10/2/2021 | Adam Foltz | Parker Berry (attorney) | Tommie Cardin (attorney); Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351579 | MSG | | 10/1/2021 | Scott Field (attorney) | Parker Berry (attorney) | Adam Foltz; Tommie Cardin (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351580 | MSG | | 10/1/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

## Work Product Protection Asserted Over Documents Indicating Use of Outside Counsel as Insulating Layer Between Legislature and Map-Drawers

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351581 | MSG | | 9/30/2021 | Scott Field (attorney) | Parker Berry (attorney) | Tommie Cardin (attorney); Adam Foltz; Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351582 | XLSX | Thomas Bryan | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351583 | MSG | | 9/29/2021 | Adam Foltz | Parker Berry (attorney) | Tommie Cardin (attorney); Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351584 | MSG | | 9/29/2021 | Scott Field (attorney) | Parker Berry (attorney) | Adam Foltz; Tommie Cardin (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351586 | MSG | | 9/27/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351587 | XLSX | Thomas Bryan | 9/27/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351588 | MSG | | 9/27/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351589 | XLSX | Thomas Bryan | 9/27/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351590 | MSG | | 9/26/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351591 | XLSX | Thomas Bryan | 9/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351592 | MSG | | 9/26/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351593 | XLSX | Thomas Bryan | 9/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351594 | MSG | | 9/25/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351595 | XLSX | Thomas Bryan | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351596 | MSG | | 9/25/2021 | Thomas Bryan (retained by counsel as consulting expert, demographer); Adam Foltz; Tommie Cardin (attorney); Scott Field (attorney) | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

## Work Product Protection Asserted Over Documents Indicating Use of Outside Counsel as Insulating Layer Between Legislature and Map-Drawers

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351597 | MSG | | 9/24/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351598 | XLSX | Thomas Bryan | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351599 | MSG | | 9/24/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351600 | XLSX | Thomas Bryan | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351601 | MSG | | 10/12/2021 | Margo Cardwell (attorney) | Scott Field (attorney) | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351602 | MSG | | 10/12/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney) | Scott Field (attorney) | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351603 | MSG | | 10/12/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney) | Scott Field (attorney) | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351604 | MSG | | 10/12/2021 | Parker Berry (attorney); Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351605 | MSG | | 10/12/2021 | Adam Foltz; Parker Berry (attorney) | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351606 | MSG | | 10/12/2021 | Parker Berry (attorney) | Scott Field (attorney) | Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351607 | MSG | | 10/12/2021 | Parker Berry (attorney) | Scott Field (attorney) | Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351608 | MSG | | 10/12/2021 | Adam Foltz; Parker Berry (attorney) | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351609 | MSG | | 10/12/2021 | Adam Foltz; Parker Berry (attorney) | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351610 | MSG | | 10/11/2021 | Colleen Garcia; Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney) | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351611 | MSG | | 10/11/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Adam Foltz | Scott Field (attorney) | Colleen Garcia | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351612 | MSG | | 10/8/2021 | Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351613 | MSG | | 10/6/2021 | Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351614 | MSG | | 10/4/2021 | Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

## Work Product Protection Asserted Over Documents Indicating Use of Outside Counsel as Insulating Layer Between Legislature and Map-Drawers

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351615 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351616 | MSG | | 10/3/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351617 | MSG | | 10/2/2021 | Tommie Cardin (attorney) | Scott Field (attorney) | Parker Berry (attorney); Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351619 | MSG | | 10/2/2021 | Adam Foltz | Scott Field (attorney) | Tommie Cardin (attorney); Parker Berry (attorney); Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351620 | MSG | | 10/2/2021 | Parker Berry (attorney) | Scott Field (attorney) | Adam Foltz; Tommie Cardin (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351621 | MSG | | 10/2/2021 | Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351622 | PDF | | 10/1/2021 | Chairman Todd Hunter; Margo Cardwell (attorney) | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential memorandum on counsel letterhead by counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Adam Foltz | DOC_0351624 | MSG | | 10/2/2021 | Adam Foltz | Scott Field (attorney) | Tommie Cardin (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351625 | MSG | | 10/1/2021 | Parker Berry (attorney) | Scott Field (attorney) | Adam Foltz; Tommie Cardin (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351626 | MSG | | 10/1/2021 | Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351627 | PDF | kwelborn | 9/30/2021 | Chairman Todd Hunter; Margo Cardwell (attorney) | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential memorandum on counsel letterhead by counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Adam Foltz | DOC_0351628 | MSG | | 10/1/2021 | Adam Foltz | Scott Field (attorney) | Tommie Cardin (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351629 | MSG | | 10/1/2021 | Adam Foltz | Scott Field (attorney) | Tommie Cardin (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351631 | MSG | | 10/1/2021 | Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

## Work Product Protection Asserted Over Documents Indicating Use of Outside Counsel as Insulating Layer Between Legislature and Map-Drawers

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351632 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351633 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351634 | MSG | | 9/30/2021 | Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351635 | MSG | | 9/29/2021 | Adam Foltz | Scott Field (attorney) | Tommie Cardin (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351636 | MSG | | 9/29/2021 | Adam Foltz | Scott Field (attorney) | Tommie Cardin (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351637 | MSG | | 9/29/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney) | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351638 | MSG | | 10/14/2021 | Parker Berry (attorney); Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | Tommie Cardin (attorney); Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351639 | MSG | | 9/25/2021 | Parker Berry (attorney); Adam Foltz; Tommie Cardin (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351640 | MSG | | 9/25/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351641 | MSG | | 9/25/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351642 | MSG | | 9/24/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351643 | MSG | | 9/24/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

## Work Product Protection Asserted Over Documents Indicating Use of Outside Counsel as Insulating Layer Between Legislature and Map-Drawers

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351644 | MSG | | 9/23/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351645 | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney); Adam Foltz; Eric Wienckowski (retained by counsel as consulting expert, demographer) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351647 | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney); Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351648 | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney); Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351649 | MSG | | 10/8/2021 | Adam Foltz | Tommie Cardin (attorney) | Scott Field (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351650 | DOCX | Wilson Montjoy | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Adam Foltz | DOC_0351651 | MSG | | 10/2/2021 | Parker Berry (attorney); Adam Foltz | Tommie Cardin (attorney) | Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351652 | MSG | | 10/2/2021 | Adam Foltz; Parker Berry (attorney); Scott Field (attorney) | Tommie Cardin (attorney) | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351653 | MSG | | 10/2/2021 | Adam Foltz | Tommie Cardin (attorney) | Scott Field (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351655 | MSG | | 10/2/2021 | Scott Field (attorney); Parker Berry (attorney) | Tommie Cardin (attorney) | Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351656 | MSG | | 10/2/2021 | Adam Foltz | Tommie Cardin (attorney) | Scott Field (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351658 | MSG | | 9/29/2021 | Adam Foltz | Tommie Cardin (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351659 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351660 | MSG | | 9/29/2021 | Adam Foltz; Scott Field (attorney); Parker Berry (attorney) | Tommie Cardin (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

## Work Product Protection Asserted Over Documents Indicating Use of Outside Counsel as Insulating Layer Between Legislature and Map-Drawers

| Custodian | Control Number | File Extension | Author(s) | Date Created To | | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351661 | MSG | | 9/28/2021 | Adam Foltz | Tommie Cardin (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351662 | XLSX | Thomas Bryan | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351663 | XLSX | Thomas Bryan | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351664 | MSG | | 9/28/2021 | Adam Foltz | Tommie Cardin (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351665 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351666 | MSG | | 10/16/2021 | Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney); Adam Foltz | Colleen Garcia | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351667 | MSG | | 10/16/2021 | Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney); Adam Foltz | Colleen Garcia | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351672 | MSG | | 10/15/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351676 | MSG | | 10/13/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351680 | MSG | | 10/13/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351681 | MSG | | 10/13/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351684 | MSG | | 10/13/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351688 | MSG | | 10/13/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351692 | MSG | | 10/11/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351694 | MSG | | 10/11/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351695 | MSG | | 10/11/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351698 | MSG | | 10/11/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351761 | MSG | | 10/4/2021 | Scott Field (attorney) | Colleen Garcia | Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk and counsel retained to advise on the legality of redistricting legislation, relating to draft redistricting proposal. |

## Work Product Protection Asserted Over Documents Indicating Use of Outside Counsel as Insulating Layer Between Legislature and Map-Drawers

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351816 | MSG | | 10/12/2021 | Scott Field (attorney) | Margo Cardwell (attorney) | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351825 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351828 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351833 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351835 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351838 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351841 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351844 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351847 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351850 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351853 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351856 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351861 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351864 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351866 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351869 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |

## Work Product Protection Asserted Over Documents Indicating Use of Outside Counsel as Insulating Layer Between Legislature and Map-Drawers

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351872 | MSG | | 10/3/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351874 | MSG | | 10/3/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351875 | MSG | | 10/3/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351876 | MSG | | 10/2/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351881 | MSG | | 10/2/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351883 | MSG | | 10/2/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351885 | MSG | | 10/2/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351887 | MSG | | 10/2/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351889 | MSG | | 10/2/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351891 | MSG | | 10/2/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351894 | MSG | | 10/15/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351896 | MSG | | 10/14/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351898 | MSG | | 10/13/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351900 | MSG | | 10/12/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351902 | MSG | | 10/12/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351905 | MSG | | 10/12/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351906 | MSG | | 10/11/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351908 | MSG | | 10/11/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |

## Work Product Protection Asserted Over Documents Indicating Use of Outside Counsel as Insulating Layer Between Legislature and Map-Drawers

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351911 | MSG | | 10/11/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351915 | MSG | | 10/5/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351917 | MSG | | 10/5/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351918 | MSG | | 10/5/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351919 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351920 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351922 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351927 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351930 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351931 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351936 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351939 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351942 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351947 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351952 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351957 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351960 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |

## Work Product Protection Asserted Over Documents Indicating Use of Outside Counsel as Insulating Layer Between Legislature and Map-Drawers

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351963 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351965 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351967 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351968 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351971 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351973 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351978 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351983 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351986 | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351989 | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351991 | MSG | | 9/28/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351992 | MSG | | 9/28/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351994 | MSG | | 9/27/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351995 | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351997 | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351999 | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352004 | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352009 | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |

## Work Product Protection Asserted Over Documents Indicating Use of Outside Counsel as Insulating Layer Between Legislature and Map-Drawers

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0352011 | MSG | | 9/25/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352013 | MSG | | 9/25/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352015 | MSG | | 9/24/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352018 | MSG | | 9/24/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352019 | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352021 | MSG | | 9/29/2021 | Tommie Cardin (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352023 | MSG | | 9/29/2021 | Tommie Cardin (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352025 | MSG | | 9/28/2021 | Tommie Cardin (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352027 | MSG | | 10/8/2021 | Tommie Cardin (attorney); Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352028 | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352029 | MSG | | 9/23/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352034 | MSG | | 10/14/2021 | Tommie Cardin (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352042 | MSG | | 10/2/2021 | Tommie Cardin (attorney) | Adam Foltz | | | Legislative; Attorney Client; | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352043 | MSG | | 9/30/2021 | Thomas Bryan (retained by counsel as consulting expert, demographer); Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352044 | MSG | | 10/8/2021 | Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352045 | MSG | | 9/29/2021 | Scott Field (attorney); Tommie Cardin (attorney) | Adam Foltz | | | Legislative; Attorney Client; | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352046 | MSG | | 10/11/2021 | Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352047 | MSG | | 10/4/2021 | Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352049 | MSG | | 10/2/2021 | Scott Field (attorney) | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |

## Work Product Protection Asserted Over Documents Indicating Use of Outside Counsel as Insulating Layer Between Legislature and Map-Drawers

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0352050 | MSG | | 10/15/2021 | Parker Berry (attorney); Tommie Cardin (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352057 | MSG | | 10/14/2021 | Parker Berry (attorney); Tommie Cardin (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer)' | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352065 | MSG | | 10/5/2021 | Parker Berry (attorney); Tommie Cardin (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352066 | MSG | | 10/12/2021 | Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352068 | MSG | | 10/5/2021 | Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352069 | MSG | | 10/4/2021 | Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352072 | DOCX | Wilson Montjoy | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Adam Foltz | DOC_0352111 | MSG | | 10/1/2021 | Scott Field (attorney) | Worth Farabee | Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| Adam Foltz | PDOC_004309 | | | 10/2/2021 | Scott Field (attorney); Parker Berry (attorney) | Tommie Cardin (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication from counsel retained for the purpose of advising on the legality of redistricting legislation, relating to draft proposal. |
| Adam Foltz | PDOC_004318 | | | 10/3/2021 | Chairman Todd Hunter | Butler Snow LLP | | | Legislative; Attorney Client; | Confidential memorandum on counsel letterhead by counsel retained for the purpose of advising on the proposed legislation. |
| Adam Foltz | PDOC_004321 | | | 10/3/2021 | Chairman Todd Hunter | Butler Snow LLP | | | Legislative; Attorney Client; | Confidential memorandum on counsel letterhead by counsel retained for the purpose of advising on the proposed legislation. |
| Adam Foltz | PDOC_004324 | | | 9/30/2021 | Margo Cardwell (attorney); Colleen Garcia; Adam Foltz; Angie Flores | Butler Snow LLP | | | Legislative; Attorney Client; | Confidential memorandum on counsel letterhead by counsel retained for the purpose of advising on the proposed legislation. |
| Adam Foltz | PDOC_004383 | | | 7/19/2021 | | Butler Snow LLP | | | Legislative; Attorney Client; | Confidential memorandum on counsel letterhead by counsel retained for the purpose of advising on the proposed legislation. |
| Colleen Garcia | PDOC_004795 | | | | Chairman Todd Hunter | Butler Snow LLP | | | Legislative; Attorney Client; | Confidential memorandum on counsel letterhead by counsel retained for the purpose of advising on the proposed legislation. |
| Colleen Garcia | PDOC_004798 | | | 10/2/2021 | Scott Field (attorney); Parker Berry | Tommie Cardin (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft legislation for House districting, from counsel retained for the purpose of advising on the legality of the proposed legislation. |

231

## Work Product Protection Asserted Over Documents Containing Factual Information

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351075 | XLSX | Jared May (TLC) | 8/15/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351079 | XLSX | Michael Hankins | 8/13/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351080 | XLSX | Adam Foltz | 6/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351081 | XLSX | Kurt Gore | 12/15/2020 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351086 | XLSX | JM | 1/26/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351087 | XLSX | JM | 1/26/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351089 | XLS | | 9/24/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351090 | XLSX | Adam Foltz | 8/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351093 | XLSX | Adam Foltz | 8/13/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351094 | XLSX | Adam Foltz | 5/26/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351095 | XLSX | Adam Foltz | 8/18/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351098 | XLSX | | 7/19/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351105 | XLSX | Adam Foltz | 7/14/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Containing Factual Information

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351107 | XLS | | 11/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351108 | XLS | | 11/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351109 | XLSX | Adam Foltz | 11/22/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351110 | XLSX | Adam Foltz | 9/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351111 | XLSX | Adam Foltz | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351112 | XLSX | | 10/5/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351113 | XLS | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351114 | XLS | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351115 | XLSX | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351116 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351117 | XLSX | Adam Foltz | 9/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351118 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351119 | XLSX | Adam Foltz | 7/30/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Containing Factual Information

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351120 | XLSX | Adam Foltz | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351122 | XLS | | 10/13/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351123 | XLSX | Adam Foltz | 9/28/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351124 | XLSX | Adam Foltz | 9/25/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351125 | XLSX | Adam Foltz | 10/12/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351126 | XLS | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351127 | XLSX | Adam Foltz | 8/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351129 | XLSX | Adam Foltz | 9/28/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351130 | XLSX | | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351133 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351134 | XLSX | Adam Foltz | 9/25/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351135 | XLSX | Adam Foltz | 9/25/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351136 | XLSX | Thomas Bryan (retained by counsel as consulting expert, demographer) | 7/21/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Containing Factual Information

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351137 | XLSX | Adam Foltz | 7/30/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351138 | XLSX | Adam Foltz | 9/28/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351139 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351140 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351141 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351142 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351143 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351144 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351145 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351146 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351147 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351148 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351149 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Containing Factual Information

| Custodian | Control Number | File Extension | Author(s) | Date Created To | | From | CC | BCC | Privilege Claim | Description |
|-----------|----------------|----------------|-----------|-----------------|--|------|----|-----|-----------------|-------------|
| Adam Foltz | DOC_0351150 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351151 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351152 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351153 | XLS | | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351154 | XLS | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351155 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351156 | XLSX | | 10/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351157 | XLS | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351158 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351159 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351160 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351161 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351162 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Containing Factual Information

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351163 | XLSX | Adam Foltz | 10/3/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351164 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351165 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351166 | XLSX | | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351167 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351168 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351169 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351170 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351171 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351172 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351173 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351174 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351175 | XLSX | | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Containing Factual Information

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351176 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351177 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351178 | XLSX | | 10/12/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351179 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351180 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351181 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351182 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351183 | XLSX | | 10/9/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351184 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351185 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351186 | XLSX | | 10/9/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351187 | XLSX | | 10/9/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351188 | XLSX | | 10/6/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Containing Factual Information

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351189 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351190 | XLSX | | 10/8/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351191 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351192 | XLSX | | 10/9/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351193 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351194 | XLSX | | 10/9/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351195 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351196 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351197 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351198 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351199 | XLS | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351200 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351201 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Containing Factual Information

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351202 | XLS | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351203 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351204 | XLSX | | 10/9/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351205 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351206 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351207 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351208 | XLSX | Adam Foltz | 10/7/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351209 | XLSX | Adam Foltz | 10/8/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351210 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351211 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351212 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351213 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351214 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Containing Factual Information

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351215 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351216 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351217 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351218 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351219 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351220 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351221 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351222 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351223 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351224 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351225 | XLSM | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351226 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351227 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Containing Factual Information

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351228 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351229 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351230 | XLS | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351231 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351232 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351233 | XLSX | Adam Foltz | 10/7/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351234 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351235 | XLSX | | 10/12/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351236 | XLSX | | 10/8/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351237 | XLSX | Margo Cardwell (attorney) | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351238 | XLSM | | 10/15/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351239 | XLSM | | 10/15/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351240 | XLSX | | 10/15/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Containing Factual Information

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351241 | XLSX | | 10/15/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351242 | XLS | | 10/17/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351243 | XLSX | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351244 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351245 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351246 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351247 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351248 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351249 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351250 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351251 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351252 | XLSM | | 10/15/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351253 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Containing Factual Information

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351254 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351255 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351256 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351257 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351258 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351259 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351260 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351261 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351262 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351263 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351264 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351265 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351266 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

244

## Work Product Protection Asserted Over Documents Containing Factual Information

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351267 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351268 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351269 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351309 | XLSX | Adam Foltz | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351310 | XLSX | | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351316 | XLS | | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351326 | XLSX | Adam Foltz | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351358 | XLSX | Adam Foltz | 10/14/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351359 | XLSX | Adam Foltz | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351381 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/20/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351416 | XLSX | | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351429 | XLSX | Adam Foltz | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Containing Factual Information

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351501 | XLSX | Adam Foltz | 9/30/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351503 | XLSX | Adam Foltz | 9/30/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351534 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 10/15/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351536 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 10/15/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351537 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 10/14/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351550 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351560 | XLS | Bob West (part of team retained by counsel for consulting expertise for demography) | 10/5/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351572 | XLSX | Thomas Bryan | 10/3/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351574 | XLSX | Thomas Bryan | 10/3/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351576 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351582 | XLSX | Thomas Bryan | 9/24/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Containing Factual Information

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351587 | XLSX | Thomas Bryan | 9/27/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351589 | XLSX | Thomas Bryan | 9/27/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351591 | XLSX | Thomas Bryan | 9/26/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351593 | XLSX | Thomas Bryan | 9/26/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351595 | XLSX | Thomas Bryan | 9/24/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351598 | XLSX | Thomas Bryan | 9/24/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351600 | XLSX | Thomas Bryan | 9/24/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351615 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351632 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351633 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351646 | XLSX | | 9/30/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351654 | XLSX | | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Containing Factual Information

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351659 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351662 | XLSX | Thomas Bryan | 9/28/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351663 | XLSX | Thomas Bryan | 9/28/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351665 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/28/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351821 | XLSX | Margo Cardwell (attorney) | 10/12/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351823 | XLSX | Margo Cardwell (attorney) | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351829 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351834 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351836 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351839 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351842 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351845 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Containing Factual Information

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351848 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351851 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351854 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351862 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351868 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351870 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351873 | XLSX | Adam Foltz | 10/3/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351882 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351884 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351886 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351888 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351890 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351892 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Containing Factual Information

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351895 | XLSM | | 10/15/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351897 | XLS | | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351899 | XLSX | | 10/13/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351901 | XLSX | | 10/12/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351903 | XLSX | | 10/12/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351904 | XLSX | | 10/12/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351907 | XLS | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351909 | XLS | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351910 | XLS | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351913 | XLSX | Adam Foltz | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351916 | XLSX | | 10/5/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351921 | XLSX | Adam Foltz | 10/3/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351925 | XLSX | | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Containing Factual Information

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351929 | XLSX | | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351935 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351938 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351941 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351946 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351951 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351956 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351959 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351962 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351972 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351975 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351981 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351985 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Containing Factual Information

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351988 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351990 | XLSX | | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351993 | XLSX | Adam Foltz | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351998 | XLSX | Adam Foltz | 9/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352010 | XLSX | Adam Foltz | 9/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352012 | XLSX | Adam Foltz | 9/25/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352014 | XLSX | Adam Foltz | 9/25/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352020 | XLSX | Adam Foltz | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352022 | XLS | | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352026 | XLSX | Adam Foltz | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352051 | XLSX | | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352058 | XLSX | Adam Foltz | 10/14/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352067 | XLSX | Margo Cardwell (attorney) | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Containing Factual Information

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0352070 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352082 | XLSX | Adam Foltz | 11/22/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352411 | XLSX | Jared May (TLC) | 1/3/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352412 | XLSX | Kurt Gore | 12/15/2020 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352413 | XLSX | Kurt Gore | 12/14/2020 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352416 | XLSX | Jared May | 1/3/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352417 | XLSX | Kurt Gore | 12/14/2020 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352418 | XLSX | Kurt Gore | 12/15/2020 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | PDOC_004320 | | | | | | | Legislative; Attorney Client; Work Product | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Anna Mackin | DOC_0000064 | PDF | | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Anna Mackin | DOC_0000065 | PDF | | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Anna Mackin | DOC_0000066 | PDF | | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |

## Work Product Protection Asserted Over Documents Containing Factual Information

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Anna Mackin | DOC_0000108 | DOCX | Sean Opperman (attorney) | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| Anna Mackin | DOC_0001432 | PDF | | | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting leislation relating to congressional districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel on the legality of the proposed [legislation]. |
| Anna Mackin | DOC_0001433 | PDF | | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting leislation relating to congressional districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel on the legality of the proposed [legislation]. |
| Anna Mackin | DOC_0001512 | PDF | | | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting leislation relating to congressional districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel on the legality of the proposed [legislation]. |
| Anna Mackin | DOC_0001513 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting leislation relating to congressional districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel on the legality of the proposed [legislation]. |
| Senator Joan Huffman | DOC_0001975 | DOCX | Sean Opperman (attorney) | 9/20/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001977 | DOCX | Anna Mackin (attorney) | 10/14/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001978 | DOCX | Anna Mackin (attorney) | 10/7/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001979 | DOCX | Sean Opperman (attorney) | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001993 | DOCX | Anna Mackin (attorney) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001994 | DOCX | Sarah Willcox | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001995 | DOCX | Sean Opperman (attorney) | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001996 | DOCX | Sarah Willcox | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001997 | DOCX | Sarah Willcox | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001999 | DOCX | Sean Opperman (attorney) | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002002 | DOCX | Sean Opperman (attorney) | 9/22/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |

254

## Work Product Protection Asserted Over Documents Containing Factual Information

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Senator Joan Huffman | DOC_0002005 | DOCX | Sean Opperman (attorney) | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002006 | DOCX | Sean Opperman (attorney) | 9/27/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002007 | DOCX | Sean Opperman (attorney) | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002008 | DOCX | Sean Opperman (attorney) | 9/27/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002011 | DOCX | Sarah Willcox | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002012 | DOCX | Sean Opperman (attorney) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002023 | DOCX | Anna Mackin (attorney) | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Data relating to draft redistricting legislation for congressional districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002466 | DOCX | Anna Mackin (attorney) | 3/13/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002481 | PDF | | 12/30/2019 | | | | | Legislative; Attorney Client; Work Product | Data relating to draft redistricting legislation for congressional districts, including input from attorneys relating to proposed redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0002483 | PDF | | 12/31/2019 | | | | | Legislative; Attorney Client; Work Product | Data relating to draft redistricting legislation for congressional districts, including input from attorneys relating to proposed redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0002487 | PDF | | 5/15/2020 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0353008 | PDF | | | | | | | Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0353009 | PDF | | | | | | | Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |

## Work Product Protection Asserted Over Documents Relating to Logistical Matters

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Anna Mackin | DOC_0000077 | DOCX | | 8/26/2021 | | | | | Legislative; Attorney Client; Work Product | Calendar entries relating to redistricting, including hearings, and meetings with legislators and staffers. |
| Anna Mackin | DOC_0000078 | DOCX | | 8/26/2021 | | | | | Legislative; Attorney Client; Work Product | Calendar entries relating to redistricting, including hearings, and meetings with legislators and staffers. |
| Anna Mackin | DOC_0000344 | DOCX | Wroe Jackson (Senator Huffman former general counsel) | 7/16/2021 | | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| Anna Mackin | DOC_0000345 | DOCX | Wroe Jackson (Senator Huffman former general counsel) | 7/19/2021 | | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| Anna Mackin | DOC_0000346 | DOCX | Wroe Jackson (Senator Huffman former general counsel) | 7/21/2021 | | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| Anna Mackin | DOC_0000349 | DOCX | Wroe Jackson (Senator Huffman former general counsel) | 5/7/2021 | | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| Anna Mackin | DOC_0000350 | DOCX | Wroe Jackson (Senator Huffman former general counsel) | 7/16/2021 | | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| Anna Mackin | DOC_0000351 | DOCX | Sean Opperman (attorney) | 8/26/2021 | | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| Anna Mackin | DOC_0000353 | DOCX | Anna Mackin (attorney) | 1/29/2021 | | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, as well as attorney advice and mental impressions. |

## Work Product Protection Asserted Over Talking Points

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Anna Mackin | DOC_0000269 | DOCX | Anna Mackin (attorney) | 10/5/2021 | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Anna Mackin | DOC_0000271 | DOCX | Sean Opperman (attorney) | 10/5/2021 | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Anna Mackin | DOC_0000293 | DOCX | Anna Mackin (attorney) | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Anna Mackin | DOC_0000305 | DOCX | Anna Mackin (attorney) | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Anna Mackin | DOC_0000306 | DOCX | Anna Mackin (attorney) | 9/24/2021 | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Senator Joan Huffman | DOC_0001975 | DOCX | Sean Opperman (attorney) | 9/20/2021 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001977 | DOCX | Anna Mackin (attorney) | 10/14/2021 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001978 | DOCX | Anna Mackin (attorney) | 10/7/2021 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001979 | DOCX | Sean Opperman (attorney) | 10/3/2021 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001993 | DOCX | Anna Mackin (attorney) | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001994 | DOCX | Sarah Willcox | 10/12/2021 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001995 | DOCX | Sean Opperman (attorney) | 10/12/2021 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001996 | DOCX | Sarah Willcox | 10/3/2021 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001997 | DOCX | Sarah Willcox | 10/1/2021 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001999 | DOCX | Sean Opperman (attorney) | 10/1/2021 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002002 | DOCX | Sean Opperman (attorney) | 9/22/2021 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002005 | DOCX | Sean Opperman (attorney) | 9/24/2021 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002006 | DOCX | Sean Opperman (attorney) | 9/27/2021 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002007 | DOCX | Sean Opperman (attorney) | 9/28/2021 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002008 | DOCX | Sean Opperman (attorney) | 9/27/2021 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002011 | DOCX | Sarah Willcox | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002012 | DOCX | Sean Opperman (attorney) | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |

## Work Product Protection Asserted Over Talking Points

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Senator Joan Huffman | DOC_0002466 | DOCX | Anna Mackin (attorney) | 3/13/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002487 | PDF | | 5/15/2020 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0353008 | PDF | | | | | | | Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0353009 | PDF | | | | | | | Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |

## Work Product Protection Asserted Over Retention Agreements and Invoices

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0352306 | PDF | | | | | | | Legislative; Attorney Client | Confidential document relating to retention of counsel for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352307 | PDF | | | | | | | Legislative; Attorney Client | Confidential document relating to retention of counsel for the purpose of advising on the legality of redistricting legislation. |
| Anna Mackin | DOC_0000101 | DOCX | | 8/27/2021 | | | | | Legislative; Attorney Client | Confidential draft retention contract for use in connection with redistricting legislation. |
| Anna Mackin | DOC_0000117 | PDF | | 8/12/2021 | | | | | Legislative; Attorney Client | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee staff. |
| Anna Mackin | DOC_0000118 | PDF | | 10/7/2021 | | | | | Legislative; Attorney Client | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee staff. |
| Anna Mackin | DOC_0000129 | PDF | | 9/14/2021 | | | | | Legislative; Attorney Client | Confidential draft retention contract for use in connection with redistricting legislation. |
| Anna Mackin | DOC_0000213 | PDF | | 4/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential retention letter from Lehotsky Keller to Lieutenant Governor Patrick and Senator Huffman, setting forth scope of representation and describing related redistricting legal issues, made for the purpose of facilitating the rendition of legal advice regarding redistricting litigation. The retention of Lehotsky Kelly and the firm's scope of work also reveals mental impressions on legislative process and policy. |
| Anna Mackin | DOC_0000217 | PDF | | 9/8/2021 | | | | | Legislative; Attorney Client | Confidential draft retention contract for use in connection with redistricting legislation. |
| Lieutenant Governor Dan Patrick | DOC_0012239 | PDF | | 4/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential retention letter from outside attorneys to Lieutenant Governor Patrick for services in connection with considering redistricting legislation. |
| Lieutenant Governor Dan Patrick | DOC_0012240 | DOCX | Scott Keller (outside counsel) | 3/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential retention letter from outside attorneys to Lieutenant Governor Patrick for services in connection with considering redistricting legislation. |
| Lieutenant Governor Dan Patrick | DOC_0012241 | DOCX | Scott Keller (outside counsel) | 3/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential retention letter from outside attorneys to Lieutenant Governor Patrick for services in connection with considering redistricting legislation. |
| Lieutenant Governor Dan Patrick | DOC_0012399 | PDF | | 10/7/2021 | | | | | Legislative; Attorney Client; Work Product | Attached invoice to confidential communication between Lieutenant Governor Patrick staff and TLC regarding invoice for legal services provided in connection with redistricting litigation. |
| Lieutenant Governor Dan Patrick | DOC_0012419 | MSG | | 8/12/2021 | | | | | Legislative; Attorney Client; Work Product | Attached invoice to confidential communication between Lieutenant Governor Patrick staff and TLC regarding invoice for legal services provided in connection with redistricting litigation. |
| Lieutenant Governor Dan Patrick | DOC_0012420 | DOCX | | 8/5/2021 | | | | | Legislative; Attorney Client; Work Product | Attached invoice to confidential communication between Lieutenant Governor Patrick staff and TLC regarding invoice for legal services provided in connection with redistricting litigation. |
| Senator Joan Huffman | DOC_0002550 | PDF | | 9/14/2021 | Brad Lockerbie (consultant) | Senator Huffman | | | Legislative; Attorney Client; Work Product | Confidential communication regarding retention of consultant in connection with redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002555 | PDF | | 9/8/2021 | Brad Lockerbie (consultant) | Senator Huffman | | | Legislative; Attorney Client; Work Product | Confidential communication regarding retention of consultant in connection with redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002557 | PDF | | 9/9/2021 | Brad Lockerbie (consultant) | Senator Huffman | | | Legislative; Attorney Client; Work Product | Confidential communication regarding retention of consultant in connection with redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |

259

**Work Product Protection Asserted Over Data Created, Received, and/or Gathered for Legislative Redistricting Purposes**

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351075 | XLSX | Jared May (TLC) | 8/15/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351079 | XLSX | Michael Hankins | 8/13/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351080 | XLSX | Adam Foltz | 6/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351081 | XLSX | Kurt Gore | 12/15/2020 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351086 | XLSX | JM | 1/26/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351087 | XLSX | JM | 1/26/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351089 | XLS | | 9/24/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351090 | XLSX | Adam Foltz | 8/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351093 | XLSX | Adam Foltz | 8/13/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351094 | XLSX | Adam Foltz | 5/26/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351095 | XLSX | Adam Foltz | 8/18/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351098 | XLSX | | 7/19/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351105 | XLSX | Adam Foltz | 7/14/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Data Created, Received, and/or Gathered for Legislative Redistricting Purposes

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351107 | XLS | | 11/24/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351108 | XLS | | 11/24/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351109 | XLSX | Adam Foltz | 11/22/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351110 | XLSX | Adam Foltz | 9/26/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351111 | XLSX | Adam Foltz | 9/30/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351112 | XLSX | | 10/5/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351113 | XLS | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351114 | XLS | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351115 | XLSX | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351116 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351117 | XLSX | Adam Foltz | 9/26/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351118 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351119 | XLSX | Adam Foltz | 7/30/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

261

**Work Product Protection Asserted Over Data Created, Received, and/or Gathered for Legislative Redistricting Purposes**

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351120 | XLSX | Adam Foltz | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351122 | XLS | | 10/13/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351123 | XLSX | Adam Foltz | 9/28/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351124 | XLSX | Adam Foltz | 9/25/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351125 | XLSX | Adam Foltz | 10/12/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351126 | XLS | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351127 | XLSX | Adam Foltz | 8/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351129 | XLSX | Adam Foltz | 9/28/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351130 | XLSX | | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351133 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351134 | XLSX | Adam Foltz | 9/25/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351135 | XLSX | Adam Foltz | 9/25/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351136 | XLSX | Thomas Bryan (retained by counsel as consulting expert, demographer) | 7/21/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Data Created, Received, and/or Gathered for Legislative Redistricting Purposes

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351137 | XLSX | Adam Foltz | 7/30/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351138 | XLSX | Adam Foltz | 9/28/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351139 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351140 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351141 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351142 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351143 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351144 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351145 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351146 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351147 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351148 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351149 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Data Created, Received, and/or Gathered for Legislative Redistricting Purposes

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351150 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351151 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351152 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351153 | XLS | | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351154 | XLS | | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351155 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351156 | XLSX | | 10/13/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351157 | XLS | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351158 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351159 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351160 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351161 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351162 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

**Work Product Protection Asserted Over Data Created, Received, and/or Gathered for Legislative Redistricting Purposes**

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351163 | XLSX | Adam Foltz | 10/3/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351164 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351165 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351166 | XLSX | | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351167 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351168 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351169 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351170 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351171 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351172 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351173 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351174 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351175 | XLSX | | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

### Work Product Protection Asserted Over Data Created, Received, and/or Gathered for Legislative Redistricting Purposes

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351176 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351177 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351178 | XLSX | | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351179 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351180 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351181 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351182 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351183 | XLSX | | 10/9/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351184 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351185 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351186 | XLSX | | 10/9/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351187 | XLSX | | 10/9/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351188 | XLSX | | 10/6/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

**Work Product Protection Asserted Over Data Created, Received, and/or Gathered for Legislative Redistricting Purposes**

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351189 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351190 | XLSX | | 10/8/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351191 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351192 | XLSX | | 10/9/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351193 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351194 | XLSX | | 10/9/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351195 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351196 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351197 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351198 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351199 | XLS | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351200 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351201 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Data Created, Received, and/or Gathered for Legislative Redistricting Purposes

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351202 | XLS | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351203 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351204 | XLSX | | 10/9/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351205 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351206 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351207 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351208 | XLSX | Adam Foltz | 10/7/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351209 | XLSX | Adam Foltz | 10/8/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351210 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351211 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351212 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351213 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351214 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Data Created, Received, and/or Gathered for Legislative Redistricting Purposes

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351215 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351216 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351217 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351218 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351219 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351220 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351221 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351222 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351223 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351224 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351225 | XLSM | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351226 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351227 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Data Created, Received, and/or Gathered for Legislative Redistricting Purposes

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351228 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351229 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351230 | XLS | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351231 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351232 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351233 | XLSX | Adam Foltz | 10/7/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351234 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351235 | XLSX | | 10/12/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351236 | XLSX | | 10/8/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351237 | XLSX | Margo Cardwell (attorney) | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351238 | XLSM | | 10/15/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351239 | XLSM | | 10/15/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351240 | XLSX | | 10/15/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Data Created, Received, and/or Gathered for Legislative Redistricting Purposes

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351241 | XLSX | | 10/15/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351242 | XLS | | 10/17/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351243 | XLSX | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351244 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351245 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351246 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351247 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351248 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351249 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351250 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351251 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351252 | XLSM | | 10/15/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351253 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

271

**Work Product Protection Asserted Over Data Created, Received, and/or Gathered for Legislative Redistricting Purposes**

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351254 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351255 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351256 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351257 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351258 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351259 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351260 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351261 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351262 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351263 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351264 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351265 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351266 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

**Work Product Protection Asserted Over Data Created, Received, and/or Gathered for Legislative Redistricting Purposes**

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351267 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351268 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351269 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351309 | XLSX | Adam Foltz | 9/30/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351310 | XLSX | | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351316 | XLS | | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351326 | XLSX | Adam Foltz | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351358 | XLSX | Adam Foltz | 10/14/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351359 | XLSX | Adam Foltz | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351381 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/20/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351416 | XLSX | | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351429 | XLSX | Adam Foltz | 9/28/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

### Work Product Protection Asserted Over Data Created, Received, and/or Gathered for Legislative Redistricting Purposes

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351501 | XLSX | Adam Foltz | 9/30/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351503 | XLSX | Adam Foltz | 9/30/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351534 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 10/15/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351536 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 10/15/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351537 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 10/14/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351550 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351560 | XLS | Bob West (part of team retained by counsel for consulting expertise for demography) | 10/5/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351572 | XLSX | Thomas Bryan | 10/3/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351574 | XLSX | Thomas Bryan | 10/3/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351576 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351582 | XLSX | Thomas Bryan | 9/24/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

**Work Product Protection Asserted Over Data Created, Received, and/or Gathered for Legislative Redistricting Purposes**

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351587 | XLSX | Thomas Bryan | 9/27/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351589 | XLSX | Thomas Bryan | 9/27/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351591 | XLSX | Thomas Bryan | 9/26/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351593 | XLSX | Thomas Bryan | 9/26/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351595 | XLSX | Thomas Bryan | 9/24/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351598 | XLSX | Thomas Bryan | 9/24/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351600 | XLSX | Thomas Bryan | 9/24/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351615 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351632 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351633 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351646 | XLSX | | 9/30/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351654 | XLSX | | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Data Created, Received, and/or Gathered for Legislative Redistricting Purposes

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351659 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351662 | XLSX | Thomas Bryan | 9/28/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351663 | XLSX | Thomas Bryan | 9/28/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351665 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/28/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351821 | XLSX | Margo Cardwell (attorney) | 10/12/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351823 | XLSX | Margo Cardwell (attorney) | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351829 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351834 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351836 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351839 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351842 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351845 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Data Created, Received, and/or Gathered for Legislative Redistricting Purposes

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351848 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351851 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351854 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351862 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351868 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351870 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351873 | XLSX | Adam Foltz | 10/3/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351882 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351884 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351886 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351888 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351890 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351892 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

**Work Product Protection Asserted Over Data Created, Received, and/or Gathered for Legislative Redistricting Purposes**

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351895 | XLSM | | 10/15/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351897 | XLS | | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351899 | XLSX | | 10/13/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351901 | XLSX | | 10/12/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351903 | XLSX | | 10/12/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351904 | XLSX | | 10/12/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351907 | XLS | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351909 | XLS | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351910 | XLS | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351913 | XLSX | Adam Foltz | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351916 | XLSX | | 10/5/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351921 | XLSX | Adam Foltz | 10/3/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351925 | XLSX | | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

**Work Product Protection Asserted Over Data Created, Received, and/or Gathered for Legislative Redistricting Purposes**

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351929 | XLSX | | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351935 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351938 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351941 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351946 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351951 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351956 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351959 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351962 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351972 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351975 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351981 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351985 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Data Created, Received, and/or Gathered for Legislative Redistricting Purposes

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351988 | XLSX | Adam Foltz | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351990 | XLSX | | 9/30/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351993 | XLSX | Adam Foltz | 9/28/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351998 | XLSX | Adam Foltz | 9/26/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352010 | XLSX | Adam Foltz | 9/26/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352012 | XLSX | Adam Foltz | 9/25/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352014 | XLSX | Adam Foltz | 9/25/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352020 | XLSX | Adam Foltz | 9/30/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352022 | XLS | | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352026 | XLSX | Adam Foltz | 9/28/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352051 | XLSX | | 10/15/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352058 | XLSX | Adam Foltz | 10/14/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352067 | XLSX | Margo Cardwell (attorney) | 10/12/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

**Work Product Protection Asserted Over Data Created, Received, and/or Gathered for Legislative Redistricting Purposes**

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0352070 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352082 | XLSX | Adam Foltz | 11/22/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352411 | XLSX | Jared May (TLC) | 1/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352412 | XLSX | Kurt Gore | 12/15/2020 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352413 | XLSX | Kurt Gore | 12/14/2020 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352416 | XLSX | Jared May | 1/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352417 | XLSX | Kurt Gore | 12/14/2020 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352418 | XLSX | Kurt Gore | 12/15/2020 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | PDOC_004320 | | | | | | | | Legislative; Attorney Client; Work Product | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Senator Joan Huffman | DOC_0002481 | PDF | | 12/30/2019 | | | | | Legislative; Attorney Client; Work Product | Data relating to draft redistricting legislation for congressional districts, including input from attorneys relating to proposed redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0002483 | PDF | | 12/31/2019 | | | | | Legislative; Attorney Client; Work Product | Data relating to draft redistricting legislation for congressional districts, including input from attorneys relating to proposed redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |

## Work Product Protection Asserted Over Documents From and Communications With Third Parties

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351085 | PDF | TxDOT | 4/23/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351136 | XLSX | Thomas Bryan (retained by counsel as consulting expert, demographer) | 7/21/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351381 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/20/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351443 | MSG | | 9/23/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351449 | MSG | | 9/23/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351461 | MSG | | 9/22/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351484 | MSG | | 9/24/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351490 | MSG | | 9/23/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351494 | MSG | | 9/15/2021 | Tommie Cardin (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351500 | MSG | | 9/30/2021 | Thomas Bryan (retained by counsel as consulting expert, demographer); Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to redistricting proposal. |
| Adam Foltz | DOC_0351502 | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

## Work Product Protection Asserted Over Documents From and Communications With Third Parties

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351504 | MSG | | 9/22/2021 | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| Adam Foltz | DOC_0351517 | MSG | | 9/24/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351522 | MSG | | 9/24/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351534 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351536 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351537 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 10/14/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351539 | MSG | | 10/14/2021 | Adam Foltz | Parker Berry (attorney) | Tommie Cardin (attorney); Scott Field (attorney); Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351540 | MSG | | 10/14/2021 | Adam Foltz | Parker Berry (attorney) | Tommie Cardin (attorney); Scott Field (attorney); Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351550 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents From and Communications With Third Parties

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351572 | XLSX | Thomas Bryan | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351574 | XLSX | Thomas Bryan | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351576 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351581 | MSG | | 9/30/2021 | Scott Field (attorney) | Parker Berry (attorney) | Tommie Cardin (attorney); Adam Foltz; Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351582 | XLSX | Thomas Bryan | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351587 | XLSX | Thomas Bryan | 9/27/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351589 | XLSX | Thomas Bryan | 9/27/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351591 | XLSX | Thomas Bryan | 9/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351593 | XLSX | Thomas Bryan | 9/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351595 | XLSX | Thomas Bryan | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351596 | MSG | | 9/25/2021 | Thomas Bryan (retained by counsel as consulting expert, demographer); Adam Foltz; Tommie Cardin (attorney); Scott Field (attorney) | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351598 | XLSX | Thomas Bryan | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents From and Communications With Third Parties

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351600 | XLSX | Thomas Bryan | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351615 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351632 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351633 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351638 | MSG | | 10/14/2021 | Parker Berry (attorney); Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | Tommie Cardin (attorney); Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351639 | MSG | | 9/25/2021 | Parker Berry (attorney); Adam Foltz; Tommie Cardin (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351640 | MSG | | 9/25/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351641 | MSG | | 9/25/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351642 | MSG | | 9/24/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351643 | MSG | | 9/24/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

## Work Product Protection Asserted Over Documents From and Communications With Third Parties

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351644 | MSG | | 9/23/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351645 | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney); Adam Foltz; Eric Wienckowski (retained by counsel as consulting expert, demographer) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351647 | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney); Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351648 | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney); Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351659 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351662 | XLSX | Thomas Bryan | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351663 | XLSX | Thomas Bryan | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351665 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351896 | MSG | | 10/14/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352009 | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352011 | MSG | | 9/25/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |

## Work Product Protection Asserted Over Documents From and Communications With Third Parties

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0352013 | MSG | | 9/25/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352015 | MSG | | 9/24/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352018 | MSG | | 9/24/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352029 | MSG | | 9/23/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352034 | MSG | | 10/14/2021 | Tommie Cardin (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352043 | MSG | | 9/30/2021 | Thomas Bryan (retained by counsel as consulting expert, demographer); Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352057 | MSG | | 10/14/2021 | Parker Berry (attorney); Tommie Cardin (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer)' | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Senator Joan Huffman | DOC_0002550 | PDF | | 9/14/2021 | Brad Lockerbie (consultant) | Senator Huffman | | | Legislative; Attorney Client; Work Product | Confidential communication regarding retention of consultant in connection with redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002555 | PDF | | 9/8/2021 | Brad Lockerbie (consultant) | Senator Huffman | | | Legislative; Attorney Client; Work Product | Confidential communication regarding retention of consultant in connection with redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002557 | PDF | | 9/9/2021 | Brad Lockerbie (consultant) | Senator Huffman | | | Legislative; Attorney Client; Work Product | Confidential communication regarding retention of consultant in connection with redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |

## Work Product Protection Asserted Over Documents Substantially Predating Potential Litigation

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351081 | XLSX | Kurt Gore | 12/15/2020 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351084 | PDF | | 5/6/2016 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351096 | PDF | | 2/10/2012 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351097 | PDF | | 6/12/2019 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352412 | XLSX | Kurt Gore | 12/15/2020 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352413 | XLSX | Kurt Gore | 12/14/2020 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352417 | XLSX | Kurt Gore | 12/14/2020 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352418 | XLSX | Kurt Gore | 12/15/2020 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352525 | PDF | | 8/2/2010 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352526 | PDF | | 7/29/2010 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352529 | PDF | | 3/30/2015 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352530 | PDF | | 4/27/2015 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352543 | PDF | | 3/30/2017 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Substantially Predating Potential Litigation

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0352544 | PDF | | 7/29/2010 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352545 | PDF | | 5/12/2004 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352552 | PDF | | 7/29/2010 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352553 | PDF | | 5/12/2004 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352560 | PDF | | 7/29/2010 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352561 | PDF | | 5/12/2004 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352568 | PDF | | 7/29/2010 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352569 | PDF | | 5/12/2004 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352577 | PDF | | 3/1/2016 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352578 | PDF | | 3/24/2014 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352579 | PDF | | 7/29/2010 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352580 | PDF | | 5/12/2015 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352587 | PDF | | 7/7/2011 | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Work Product Protection Asserted Over Documents Substantially Predating Potential Litigation

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|-----------|----------------|----------------|-----------|--------------|-----|------|-----|-----|-----------------|-------------|
| Adam Foltz | DOC_0352588 | PDF | | 4/28/2011 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352594 | PDF | | 2/21/2012 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352595 | PDF | | 5/30/2013 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352601 | PDF | | 12/27/2012 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352602 | PDF | | 2/28/2012 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352607 | PDF | | 5/6/2016 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352608 | PDF | | 5/26/2017 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352612 | PDF | | 6/3/2019 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352618 | PDF | | 6/3/2019 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Senator Joan Huffman | DOC_0002481 | PDF | | 12/30/2019 | | | | | Legislative; Attorney Client; Work Product | Data relating to draft redistricting legislation for congressional districts, including input from attorneys relating to proposed redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0002483 | PDF | | 12/31/2019 | | | | | Legislative; Attorney Client; Work Product | Data relating to draft redistricting legislation for congressional districts, including input from attorneys relating to proposed redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0002487 | PDF | | 5/15/2020 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |

## Legislative Privilege Asserted Over Documents From and Communications With Third Parties

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351085 | PDF | TxDOT | 4/23/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351136 | XLSX | Thomas Bryan (retained by counsel as consulting expert, demographer) | 7/21/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351381 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/20/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351443 | MSG | | 9/23/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351449 | MSG | | 9/23/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351461 | MSG | | 9/22/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351484 | MSG | | 9/24/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351490 | MSG | | 9/23/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351494 | MSG | | 9/15/2021 | Tommie Cardin (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351500 | MSG | | 9/30/2021 | Thomas Bryan (retained by counsel as consulting expert, demographer); Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351502 | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

## Legislative Privilege Asserted Over Documents From and Communications With Third Parties

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351504 | MSG | | 9/22/2021 | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential analysis of draft redistricting legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. |
| Adam Foltz | DOC_0351517 | MSG | | 9/24/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351522 | MSG | | 9/24/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351534 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351536 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351537 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 10/14/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351539 | MSG | | 10/14/2021 | Adam Foltz | Parker Berry (attorney) | Tommie Cardin (attorney); Scott Field (attorney); Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351540 | MSG | | 10/14/2021 | Adam Foltz | Parker Berry (attorney) | Tommie Cardin (attorney); Scott Field (attorney); Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351550 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Legislative Privilege Asserted Over Documents From and Communications With Third Parties

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351572 | XLSX | Thomas Bryan | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351574 | XLSX | Thomas Bryan | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351576 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351581 | MSG | | 9/30/2021 | Scott Field (attorney) | Parker Berry (attorney) | Tommie Cardin (attorney); Adam Foltz; Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351582 | XLSX | Thomas Bryan | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351587 | XLSX | Thomas Bryan | 9/27/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351589 | XLSX | Thomas Bryan | 9/27/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351591 | XLSX | Thomas Bryan | 9/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351593 | XLSX | Thomas Bryan | 9/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351595 | XLSX | Thomas Bryan | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351596 | MSG | | 9/25/2021 | Thomas Bryan (retained by counsel as consulting expert, demographer); Adam Foltz; Tommie Cardin (attorney); Scott Field (attorney) | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351598 | XLSX | Thomas Bryan | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

293

## Legislative Privilege Asserted Over Documents From and Communications With Third Parties

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351600 | XLSX | Thomas Bryan | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351615 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351632 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351633 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351638 | MSG | | 10/14/2021 | Parker Berry (attorney); Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | Tommie Cardin (attorney); Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351639 | MSG | | 9/25/2021 | Parker Berry (attorney); Adam Foltz; Tommie Cardin (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351640 | MSG | | 9/25/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351641 | MSG | | 9/25/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351642 | MSG | | 9/24/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351643 | MSG | | 9/24/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |

## Legislative Privilege Asserted Over Documents From and Communications With Third Parties

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351644 | MSG | | 9/23/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351645 | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney); Adam Foltz; Eric Wienckowski (retained by counsel as consulting expert, demographer) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351647 | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney); Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351648 | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney); Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0351659 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351662 | XLSX | Thomas Bryan | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351663 | XLSX | Thomas Bryan | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351665 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351896 | MSG | | 10/14/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352009 | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352011 | MSG | | 9/25/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |

## Legislative Privilege Asserted Over Documents From and Communications With Third Parties

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0352013 | MSG | | 9/25/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352015 | MSG | | 9/24/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352018 | MSG | | 9/24/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352029 | MSG | | 9/23/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352034 | MSG | | 10/14/2021 | Tommie Cardin (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352043 | MSG | | 9/30/2021 | Thomas Bryan (retained by counsel as consulting expert, demographer); Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352057 | MSG | | 10/14/2021 | Parker Berry (attorney); Tommie Cardin (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer)' | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Adam Foltz | DOC_0352073 | MSG | | 10/8/2021 | Margo Cardwell (attorney) | Adam Foltz | Scott Field (attorney) | | Legislative; Attorney Client; | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. |
| Anna Mackin | DOC_0000105 | DOCX | Casey Contres (Congressman Tony Gonzales former chief of staff) | 10/1/2021 | | | | | Legislative | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Anna Mackin | DOC_0000175 | PDF | Alelhie Lila Valencia (Texas Demographic Center) | 2/5/2021 | | | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Anna Mackin | DOC_0001268 | MSG | | 8/27/2021 | Gardner Pate; Jeff Oldham (attorney); Courtney Hjaltman; Angela Colmenero (attorney) | Sean Opperman (attorney) | Anna Mackin (attorney) | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Anna Mackin | DOC_0001271 | MSG | | 8/30/2021 | Gardner Pate; Jeff Oldham (attorney); Courtney Hjaltman; Angela Colmenero (attorney) | Sean Opperman (attorney) | Anna Mackin (attorney) | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Anna Mackin | DOC_0001283 | MSG | | 9/8/2021 | Anna Mackin (attorney) | Brad Lockerbie (consultant) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Anna Mackin | DOC_0001285 | MSG | | 9/8/2021 | Anna Mackin (attorney) | Brad Lockerbie (consultant) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Anna Mackin | DOC_0001326 | MSG | | 9/19/2021 | Anna Mackin (attorney); Sean Opperman (attorney) | Wendy Underhill | Ben Williams | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

## Legislative Privilege Asserted Over Documents From and Communications With Third Parties

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Lieutenant Governor Dan Patrick | DOC_0012277 | PDF | James Whitehorne | 4/1/2021 | | | | | Legislative | Attachment to confidential communication between Lieutenant Governor Patrick staffers regarding redistricting data, made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. |
| Lieutenant Governor Dan Patrick | DOC_0012522 | JPG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Luis Saenz (Gov. Abbott Chief of Staff) | | | Legislative | Confidential communication between Darrell Davila and Luis Saenz regarding redistricting, reflecting legislative thoughts, opinions, and mental impressions. |
| Lieutenant Governor Dan Patrick | PDOC_002935 | | | | | | | | Legislative | Confidential communication between Lieutenant Governor Patrick and other legislators regarding draft redistricting legislation, made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. |
| Representative Brooks Landgraf | DOC_0356699 | PDF | State of Texas | 10/4/2021 | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| Representative Brooks Landgraf | DOC_0356716 | PDF | State of Texas | 10/3/2021 | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| Representative Geanie Morrison | DOC_0014620 | PDF | | 9/14/2021 | Colleen Garcia (House Redistricting Committee Clerk) | Lloyd Potter (State demographer) | | | Legislative | Confidential communication from State Demographer to Colleen Garcia regarding House Redistricting Committee hearing, and kept in the files of Representative Morrison reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Geanie Morrison | DOC_0014621 | PDF | | 7/8/2021 | Colleen Garcia (House Redistricting Committee Clerk) | Lloyd Potter (State demographer) | | | Legislative | Confidential communication from State Demographer to Colleen Garcia regarding House Redistricting Committee hearing, and kept in the files of Representative Morrison reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Jacey Jetton | DOC_0352802 | PDF | Tori Macfarlan | | | | | | Legislative | Communications received from members of the public regarding redistricting, with internal notes. |
| Representative Jacey Jetton | DOC_0352803 | XLSX | Tori Macfarlan | | | | | | Legislative | Communications received from members of the public regarding redistricting, with internal notes. |
| Representative Jacey Jetton | DOC_0352804 | PDF | Tori Macfarlan | | | | | | Legislative | Communications received from members of the public regarding redistricting, with internal notes. |
| Representative Jacey Jetton | DOC_0352805 | XLSX | Tori Macfarlan | | | | | | Legislative | Communications received from members of the public regarding redistricting, with internal notes. |
| Representative Jacey Jetton | DOC_0352806 | PDF | Tori Macfarlan | | | | | | Legislative | Communications received from members of the public regarding redistricting, with internal notes. |
| Representative Jacey Jetton | DOC_0352807 | XLSX | Tori Macfarlan | | | | | | Legislative | Communications received from members of the public regarding redistricting, with internal notes. |
| Representative Jacey Jetton | DOC_0352853 | PDF | torim | | Lewis Luckenbach | Representative Jetton | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| Representative Ken King | DOC_0356612 | PDF | | | George Briant (Hemphill county judge) | Cheryl Lively (Rep. King chief of staff) | | | Legislative | Documents and confidential communications related to draft redistricting legislation for Texas House districts. |
| Representative Philip Cortez | DOC_0011967 | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011969 | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011970 | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011971 | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011972 | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |

297

## Legislative Privilege Asserted Over Documents From and Communications With Third Parties

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Representative Philip Cortez | DOC_0011973 | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011974 | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011975 | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011976 | PDF | | | Christian Anderson (consultant); Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011977 | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011978 | PDF | | | Christian Anderson (consultant); Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011981 | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011984 | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011985 | PDF | | | Christian Anderson (consultant); Jorge Urby (consultant); Hannah Reinhard (Rep. Cortez Legislative Director) | Rep. Phillip Cortez | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011987 | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011988 | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011989 | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011990 | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |

## Legislative Privilege Asserted Over Documents From and Communications With Third Parties

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Representative Philip Cortez | DOC_0011991 | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011992 | PDF | | | Christian Anderson (consultant); Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011993 | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011994 | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011996 | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011997 | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011998 | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011999 | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0012000 | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0012001 | PDF | | | Hannah Reinhard (Rep. Cortez Legislative Director) | Ramiro Canales (attorney for consultant) | | | Legislative; Attorney Client | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0012002 | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0012003 | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0012004 | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |

## Legislative Privilege Asserted Over Documents From and Communications With Third Parties

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Representative Philip Cortez | DOC_0012005 | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0012006 | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0012007 | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0012008 | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0012009 | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0012010 | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0012011 | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0012027 | PDF | | | Hannah Reinhard (Rep. Cortez Legislative Director) | Christian Anderson (consultant) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. |
| Representative Todd Hunter | PDOC_002004 | | | | | | | | Legislative | Confidential letter from Congresswoman Eddie Bernice Johnson to Chairman Hunter regarding redistricting legislation. |
| Representative Todd Hunter | PDOC_002078 | | | | | | | | Legislative | Confidential letter from Congresswoman Shiela Jackson-Lee to Chairman Hunter regarding redistricting legislation. |
| Sean Opperman | DOC_0001717 | MSG | | 2/5/2021 | Sean Opperman (attorney) | Lloyd Potter | Alelhie Lila Valencia | | Legislative | Confidential communication between Sean Opperman (attorney) and Texas legislators and/or legislative staff regarding redistricting legislation. |
| Sean Opperman | DOC_0001718 | XLSX | | 2/11/2011 | | | | | Legislative | Documents relating to rdistricting legislation, from State Demographer Lloyd Potter to Senator Huffman, kept for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Sean Opperman | DOC_0001719 | PDF | | 2/5/2021 | | | | | Legislative | Documents relating to rdistricting legislation, from State Demographer Lloyd Potter to Senator Huffman, kept for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Sean Opperman | DOC_0001720 | PDF | Lloyd Potter | 2/5/2021 | | | | | Legislative | Documents relating to rdistricting legislation, from State Demographer Lloyd Potter to Senator Huffman, kept for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Sean Opperman | DOC_0001732 | MSG | | 3/12/2021 | Sean Opperman (attorney) | Lloyd Potter | Santiago Diaz; TDC (Texas Demographic Center) | | Legislative | Confidential communication between Sean Opperman (attorney) and Texas legislators and/or legislative staff regarding redistricting legislation. |
| Sean Opperman | DOC_0001733 | DOCX | Santiago Diaz (Senator Miles legislative director) | 3/12/2021 | | | | | Legislative | Documents relating to rdistricting legislation, from State Demographer Lloyd Potter to Senator Huffman, kept for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

## Legislative Privilege Asserted Over Documents From and Communications With Third Parties

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Sean Opperman | DOC_0001734 | MSG | | 3/12/2021 | Sean Opperman (attorney) | Lloyd Potter | Cesar Blanco; TDC (Texas Demographic Center) | | Legislative | Confidential communication between Sean Opperman (attorney) and Texas legislators and/or legislative staff regarding redistricting legislation. |
| Sean Opperman | DOC_0001735 | DOCX | Santiago Diaz (Senator Miles legislative director) | 3/12/2021 | | | | | Legislative | Documents relating to redistricting legislation, from State Demographer Lloyd Potter to Senator Huffman, kept for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Sean Opperman | DOC_0001792 | MSG | | 9/21/2021 | Anna Mackin (attorney); Sean Opperman (attorney) | Chris Gober | | | Legislative | Confidential communication between Sean Opperman (attorney) and Texas legislators and/or legislative staff regarding redistricting legislation. |
| Senator Joan Huffman | DOC_0002411 | PPTX | Alethie Lila Valencia | 6/30/2016 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002450 | PPTX | Alethie Lila Valencia | 6/30/2016 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002550 | PDF | | 9/14/2021 | Brad Lockerbie (consultant) | Senator Huffman | | | Legislative; Attorney Client; Work Product | Confidential communication regarding retention of consultant in connection with redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002555 | PDF | | 9/8/2021 | Brad Lockerbie (consultant) | Senator Huffman | | | Legislative; Attorney Client; Work Product | Confidential communication regarding retention of consultant in connection with redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002557 | PDF | | 9/9/2021 | Brad Lockerbie (consultant) | Senator Huffman | | | Legislative; Attorney Client; Work Product | Confidential communication regarding retention of consultant in connection with redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002558 | XLSX | Sean Opperman (attorney) | 3/29/2019 | Brad Lockerbie (consultant) | Senator Huffman | | | Legislative; Attorney Client | Confidential communication regarding retention of consultant in connection with redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0003039 | PDF | Lloyd Potter | 2/5/2021 | Senate Redistricting Committee | Senator Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding committee meetings and related documents. |
| Senator Joan Huffman | DOC_0003053 | PDF | Alethie Lila Valencia | 1/23/2021 | Senate Redistricting Committee | Senator Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding upcoming committee hearings. |
| Senator Joan Huffman | DOC_0006853 | PDF | | 10/5/2021 | Senate Redistricting Committee | Congresswoman Sheila Jackson Lee and Congressman Al Green | | | Legislative | Confidential communication from Congresswoman Sheila Jackson Lee and Congressman Al Green to members of the Senate Redistricting Committee regarding draft redistricting legislation. |
| Senator Joan Huffman | DOC_0006905 | PDF | Lloyd Potter | 2/5/2021 | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings. |
| Senator Joan Huffman | DOC_0006907 | PDF | Alethie Lila Valencia | 2/5/2021 | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings. |

## Deliberative Process Privilege Invoked

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Sean Opperman | DOC_0001659 | MSG | | 12/8/2020 | Alexander Hammond; Amy Lane; Angus Lupton; Anna Barnett; Cari Christman; Carrie Smith; Chris Steinbach; Cody Terry; Dave Nelson; Deisy Jaimes; Drew Graham; Garry Jones; Ginny Bell; Harold Stone; Johanna Kim; Jorge Ramirez; Lajuana D. Barton; Lara Wendler; Louie Sanchez; Luis Moreno; Marc Salvato; Matthew Dowling; Peter Einhorn; Randy Samuelson; Robert Borja; Shannan Sorrell; Stacey Chamberlin; Sushma Smith; Tara Garcia; Tomas Larralde | Sean Opperman (attorney) | | | Legislative; Deliberative | Confidential communication between Sean Opperman (attorney) and Texas legislators and/or legislative staff regarding redistricting legislation. |

### Legislative Privilege Asserted Over Draft Public Statements and Media Strategy Documents

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Anna Mackin | DOC_0000105 | DOCX | Casey Contres (Congressman Tony Gonzales former chief of staff) | 10/1/2021 | | | | Legislative | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Anna Mackin | DOC_0000269 | DOCX | Anna Mackin (attorney) | 10/5/2021 | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Anna Mackin | DOC_0000271 | DOCX | Sean Opperman (attorney) | 10/5/2021 | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Anna Mackin | DOC_0000293 | DOCX | Anna Mackin (attorney) | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Anna Mackin | DOC_0000305 | DOCX | Anna Mackin (attorney) | 9/29/2021 | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Anna Mackin | DOC_0000306 | DOCX | Anna Mackin (attorney) | 9/24/2021 | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Lieutenant Governor Dan Patrick | DOC_0012132 | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 1/22/2021 | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Lieutenant Governor Dan Patrick | DOC_0012133 | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 1/29/2021 | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Lieutenant Governor Dan Patrick | DOC_0012134 | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 2/5/2021 | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Lieutenant Governor Dan Patrick | DOC_0012135 | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 2/19/2021 | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Lieutenant Governor Dan Patrick | DOC_0012136 | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 2/19/2021 | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Lieutenant Governor Dan Patrick | DOC_0012137 | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 2/25/2021 | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Lieutenant Governor Dan Patrick | DOC_0012138 | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 3/8/2021 | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Lieutenant Governor Dan Patrick | DOC_0012139 | DOCX | Alexandra Lovell (Lt. Gov. Digital Director) | 3/11/2021 | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Lieutenant Governor Dan Patrick | DOC_0012140 | DOCX | Alexandra Lovell (Lt. Gov. Digital Director) | 3/25/2021 | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Lieutenant Governor Dan Patrick | DOC_0012141 | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 3/25/2021 | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Lieutenant Governor Dan Patrick | DOC_0012142 | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 3/25/2021 | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

## Legislative Privilege Asserted Over Draft Public Statements and Media Strategy Documents

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Lieutenant Governor Dan Patrick | DOC_0012143 | DOCX | Alexandra Lovell (Lt. Gov. Digital Director) | 3/30/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Lieutenant Governor Dan Patrick | DOC_0012144 | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 3/31/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Lieutenant Governor Dan Patrick | DOC_0012145 | DOCX | Alexandra Lovell (Lt. Gov. Digital Director) | 4/12/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Lieutenant Governor Dan Patrick | DOC_0012146 | PDF | Microsoft Office User | 5/13/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Lieutenant Governor Dan Patrick | DOC_0012147 | DOCX | Microsoft Office User | 4/20/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Lieutenant Governor Dan Patrick | DOC_0012148 | PDF | Microsoft Office User | 4/19/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Lieutenant Governor Dan Patrick | DOC_0012149 | PDF | Microsoft Office User | 4/29/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Lieutenant Governor Dan Patrick | DOC_0012152 | DOCX | Alexandra Lovell (Lt. Gov. Digital Director) | 10/21/2019 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Lieutenant Governor Dan Patrick | DOC_0012244 | DOCX | Steven Aranyi (Lt. Gov. Press Secretary) | 10/8/2021 | | | | | Legislative | Draft of public statement regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Brooks Landgraf | DOC_0356694 | DOCX | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Representative Brooks Landgraf | DOC_0356705 | DOCX | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Representative Jacey Jetton | DOC_0352812 | DOCX | Jacey Jetton | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Representative Jacey Jetton | DOC_0352817 | DOCX | Jacey Jetton | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Representative Jacey Jetton | DOC_0352827 | DOCX | Jacey Jetton | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Representative Jacey Jetton | DOC_0352829 | DOCX | Jacey Jetton | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0001975 | DOCX | Sean Opperman (attorney) | 9/20/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001976 | DOCX | Anna Mackin (attorney) | 10/7/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0001977 | DOCX | Anna Mackin (attorney) | 10/14/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001978 | DOCX | Anna Mackin (attorney) | 10/7/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001979 | DOCX | Sean Opperman (attorney) | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001993 | DOCX | Anna Mackin (attorney) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |

## Legislative Privilege Asserted Over Draft Public Statements and Media Strategy Documents

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Senator Joan Huffman | DOC_0001994 | DOCX | Sarah Willcox | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001995 | DOCX | Sean Opperman (attorney) | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001996 | DOCX | Sarah Willcox | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001997 | DOCX | Sarah Willcox | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001999 | DOCX | Sean Opperman (attorney) | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002001 | DOCX | Sarah Willcox | 9/21/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002002 | DOCX | Sean Opperman (attorney) | 9/22/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002004 | DOCX | Sarah Willcox | 9/21/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002005 | DOCX | Sean Opperman (attorney) | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002006 | DOCX | Sean Opperman (attorney) | 9/27/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002007 | DOCX | Sean Opperman (attorney) | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002008 | DOCX | Sean Opperman (attorney) | 9/27/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002011 | DOCX | Sarah Willcox | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002012 | DOCX | Sean Opperman (attorney) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002351 | DOCX | Sean Opperman (attorney) | 2/28/2020 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002362 | DOCX | Sean Opperman (attorney) | 1/18/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002363 | DOCX | Sean Opperman (attorney) | 1/7/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002367 | DOCX | Sean Opperman (attorney) | 1/7/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002374 | DOCX | Sean Opperman (attorney) | 1/18/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002381 | DOCX | Sean Opperman (attorney) | 1/26/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002390 | DOCX | Sean Opperman (attorney) | 1/27/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002391 | DOCX | Sean Opperman (attorney) | 1/27/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002399 | DOCX | Sean Opperman (attorney) | 1/28/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002400 | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002405 | DOCX | Sean Opperman (attorney) | 2/12/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002406 | DOCX | Sean Opperman (attorney) | 2/10/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002407 | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

## Legislative Privilege Asserted Over Draft Public Statements and Media Strategy Documents

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Senator Joan Huffman | DOC_0002411 | PPTX | Alelhie Lila Valencia | 6/30/2016 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002415 | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002420 | DOCX | Sean Opperman (attorney) | 2/1/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002421 | DOCX | Sean Opperman (attorney) | 2/1/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002426 | DOCX | Sean Opperman (attorney) | 2/2/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002427 | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002436 | DOCX | Sean Opperman (attorney) | 2/2/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002437 | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002445 | DOCX | Sean Opperman (attorney) | 6/30/2016 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002446 | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002450 | PPTX | Alelhie Lila Valencia | 6/30/2016 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002454 | DOCX | Sean Opperman (attorney) | 2/12/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002455 | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002462 | DOCX | Sean Opperman (attorney) | 2/12/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002463 | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002466 | DOCX | Anna Mackin (attorney) | 3/13/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002487 | PDF | | 5/15/2020 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002488 | DOCX | Sean Opperman (attorney) | 10/7/2019 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002514 | XLSX | Sean Opperman (attorney) | 1/24/2020 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002516 | DOCX | Sean Opperman (attorney) | 1/6/2020 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0003086 | DOCX | Sean Opperman (attorney) | 9/21/2021 | | | | | Legislative | Internal document relating Senator Huffman and her staffs response to media inquiries regarding the legislative redistricting process. |
| Senator Joan Huffman | DOC_0003087 | DOCX | Sean Opperman (attorney) | 9/29/2021 | | | | | Legislative | Internal document relating Senator Huffman and her staffs response to media inquiries regarding the legislative redistricting process. |
| Senator Joan Huffman | DOC_0003088 | DOCX | Sean Opperman (attorney) | 10/29/2021 | | | | | Legislative | Internal document relating Senator Huffman and her staff's response to media inquiries regarding the legislative redistricting process. |
| Senator Joan Huffman | DOC_0352895 | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352896 | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352897 | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352898 | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352899 | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352900 | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352901 | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352902 | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352903 | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

## Legislative Privilege Asserted Over Draft Public Statements and Media Strategy Documents

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Senator Joan Huffman | DOC_0352904 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352905 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352906 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352928 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352929 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352930 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352931 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352932 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352933 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352934 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352935 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352936 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352937 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352938 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352939 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352940 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352941 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352942 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352943 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352944 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352945 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352946 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352947 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352948 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352949 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352950 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352951 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352952 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352953 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352954 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352955 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352956 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352957 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

## Legislative Privilege Asserted Over Draft Public Statements and Media Strategy Documents

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Senator Joan Huffman | DOC_0352958 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352959 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352960 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352961 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352962 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352963 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352964 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352965 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352966 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352967 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352968 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352969 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352970 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352971 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352972 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352973 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352974 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352975 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352976 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352977 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352988 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352989 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352991 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352992 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352993 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352997 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0353010 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0353016 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0353017 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0353025 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0353026 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0353027 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0353028 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

### Legislative Privilege Asserted Over Draft Public Statements and Media Strategy Documents

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Senator Joan Huffman | DOC_0353029 | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0353030 | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

## Legislative Privilege Asserted Over Documents Created After the Enactment of Redistricting Legislation

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351107 | XLS | | 11/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351108 | XLS | | 11/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351109 | XLSX | Adam Foltz | 11/22/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352082 | XLSX | Adam Foltz | 11/22/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Anna Mackin | DOC_0000001 | PDF | | 11/16/2021 | | | | | Legislative | Compilation of confidential emails exchanged between Ms. Mackin and various members of the Texas Legislature regarding the creation and design of the new electoral maps, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Senator Joan Huffman | DOC_0003088 | DOCX | Sean Opperman (attorney) | 10/29/2021 | | | | | Legislative | Internal document relating Senator Huffman and her staff's response to media inquiries regarding the legislative redistricting process. |

310

## Legislative Privilege Asserted Over Administrative Documents and Materials

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0352306 | PDF | | | | | | | Legislative; Attorney Client; | Confidential document relating to retention of counsel for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352307 | PDF | | | | | | | Legislative; Attorney Client; | Confidential document relating to retention of counsel for the purpose of advising on the legality of redistricting legislation. |
| Anna Mackin | DOC_0000077 | DOCX | | | 8/26/2021 | | | | Legislative; Attorney Client; | Calendar entries relating to redistricting, including hearings, and meetings with legislators and staffers. |
| Anna Mackin | DOC_0000078 | DOCX | | | 8/26/2021 | | | | Legislative; Attorney Client; | Calendar entries relating to redistricting, including hearings, and meetings with legislators and staffers. |
| Anna Mackin | DOC_0000101 | DOCX | | | 8/27/2021 | | | | Legislative; Attorney Client; | Confidential draft retention contract for use in connection with redistricting legislation. |
| Anna Mackin | DOC_0000117 | PDF | | | 8/12/2021 | | | | Legislative; Attorney Client; | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee staff. |
| Anna Mackin | DOC_0000118 | PDF | | | 10/7/2021 | | | | Legislative; Attorney Client; | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee staff. |
| Anna Mackin | DOC_0000129 | PDF | | | 9/14/2021 | | | | Legislative; Attorney Client; | Confidential draft retention contract for use in connection with redistricting legislation. |
| Anna Mackin | DOC_0000195 | PDF | | | 8/5/2021 | | | | Legislative | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee staff. |
| Anna Mackin | DOC_0000210 | DOCX | | | 8/30/2021 | | | | Legislative | Calendar entries relating to redistricting, including hearings, and meetings with legislators and staffers |
| Anna Mackin | DOC_0000213 | PDF | | | 4/13/2021 | | | | Legislative; Attorney Client; Work Product | Confidential retention letter from Lehotsky Keller to Lieutenant Governor Patrick and Senator Huffman, setting forth scope of representation and describing related redistricting legal issues, made for the purpose of facilitating the rendition of legal advice regarding redistricting litigation. The retention of Lehotsky Kelly and the firm's scope of work also reveals mental impressions on legislative process and policy. |
| Anna Mackin | DOC_0000217 | PDF | | | 9/8/2021 | | | | Legislative; Attorney Client; | Confidential draft retention contract for use in connection with redistricting legislation. |
| Anna Mackin | DOC_0000218 | PDF | | | 9/8/2021 | | | | Legislative | Confidential draft retention contract for use in connection with redistricting legislation. |
| Anna Mackin | DOC_0000219 | PDF | | | 9/13/2021 | | | | Legislative | Confidential draft retention contract for use in connection with redistricting legislation. |
| Anna Mackin | DOC_0000220 | DOCX | | | 8/31/2021 | | | | Legislative | Confidential draft retention contract for use in connection with redistricting legislation. |
| Anna Mackin | DOC_0000344 | DOCX | Wroe Jackson (Senator Huffman former general counsel) | | 7/16/2021 | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| Anna Mackin | DOC_0000345 | DOCX | Wroe Jackson (Senator Huffman former general counsel) | | 7/19/2021 | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| Anna Mackin | DOC_0000346 | DOCX | Wroe Jackson (Senator Huffman former general counsel) | | 7/21/2021 | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| Anna Mackin | DOC_0000349 | DOCX | Wroe Jackson (Senator Huffman former general counsel) | | 5/7/2021 | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| Anna Mackin | DOC_0000350 | DOCX | Wroe Jackson (Senator Huffman former general counsel) | | 7/16/2021 | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| Anna Mackin | DOC_0000351 | DOCX | Sean Opperman (attorney) | | 8/26/2021 | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| Anna Mackin | DOC_0000353 | DOCX | Anna Mackin (attorney) | | 1/29/2021 | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| Anna Mackin | DOC_0001269 | DOCX | | | 8/26/2021 | | | | Legislative | Calendar entries relating to redistricting, including hearings, and meetings with legislators and staffers |

## Legislative Privilege Asserted Over Administrative Documents and Materials

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Anna Mackin | DOC_0001270 | DOCX | | 8/26/2021 | | | | | Legislative | Calendar entries relating to redistricting, including hearings, and meetings with legislators and staffers |
| Anna Mackin | DOC_0001272 | DOCX | | 8/30/2021 | | | | | Legislative | Calendar entries relating to redistricting, including hearings, and meetings with legislators and staffers |
| Anna Mackin | DOC_0001284 | PDF | | 9/8/2021 | | | | | Legislative | Confidential draft retention contract for use in connection with redistricting legislation. |
| Anna Mackin | DOC_0001286 | PDF | | 9/8/2021 | | | | | Legislative | Confidential draft retention contract for use in connection with redistricting legislation. |
| Anna Mackin | DOC_0001516 | PDF | | 8/12/2021 | | | | | Legislative | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee staff. |
| Anna Mackin | DOC_0001517 | PDF | | 8/5/2021 | | | | | Legislative | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee staff. |
| Anna Mackin | DOC_0001519 | PDF | | 10/7/2021 | | | | | Legislative | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee staff. |
| Julia Rathgeber | DOC_0355664 | PDF | 1/5/2022 | | o0675AC | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| Julia Rathgeber | DOC_0355665 | DOCX | 9/14/2021 | Julia Rathgeber | | | | | Legislative | Confidential draft document regarding legislative redistricting process and related scheduling. |
| Lieutenant Governor Dan Patrick | DOC_0012239 | PDF | | 4/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential retention letter from outside attorneys to Lieutenant Governor Patrick for services in connection with considering redistricting legislation. |
| Lieutenant Governor Dan Patrick | DOC_0012240 | DOCX | Scott Keller (outside counsel) | 3/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential retention letter from outside attorneys to Lieutenant Governor Patrick for services in connection with considering redistricting legislation. |
| Lieutenant Governor Dan Patrick | DOC_0012241 | DOCX | Scott Keller (outside counsel) | 3/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential retention letter from outside attorneys to Lieutenant Governor Patrick for services in connection with considering redistricting legislation. |
| Lieutenant Governor Dan Patrick | DOC_0012398 | MSG | | | Jeff Archer (TLC) (TLC Executive Director) | Darrell Davila (Lt. Gov. Chief of Staff) | Sean Opperman (attorney); Anna Mackin (attorney); Chris Sterner (attorney); Alix Morris (attorney) | | Legislative; Attorney Client | Confidential communication between Lieutenant Governor Patrick staff and TLC regarding invoice for legal services provided in connection with redistricting litigation. |
| Lieutenant Governor Dan Patrick | DOC_0012399 | PDF | | 10/7/2021 | | | | | Legislative; Attorney Client; Work Product | Attached invoice to confidential communication between Lieutenant Governor Patrick staff and TLC regarding invoice for legal services provided in connection with redistricting litigation. |
| Lieutenant Governor Dan Patrick | DOC_0012419 | MSG | | 8/12/2021 | | | | | Legislative; Attorney Client; Work Product | Attached invoice to confidential communication between Lieutenant Governor Patrick staff and TLC regarding invoice for legal services provided in connection with redistricting litigation. |
| Lieutenant Governor Dan Patrick | DOC_0012420 | DOCX | | 8/5/2021 | | | | | Legislative; Attorney Client; Work Product | Attached invoice to confidential communication between Lieutenant Governor Patrick staff and TLC regarding invoice for legal services provided in connection with redistricting litigation. |
| Representative Brooks Landgraf | DOC_0356658 | PDF | | 6/13/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| Representative Brooks Landgraf | DOC_0356659 | PDF | | 9/15/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| Representative Brooks Landgraf | DOC_0356660 | PDF | | 3/18/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| Representative Brooks Landgraf | DOC_0356661 | PDF | | 4/1/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| Representative Brooks Landgraf | DOC_0356662 | PDF | | 4/8/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| Representative Brooks Landgraf | DOC_0356663 | PDF | | 4/20/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| Representative Brooks Landgraf | DOC_0356664 | PDF | | 5/1/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| Representative Brooks Landgraf | DOC_0356665 | PDF | | 7/6/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| Representative Brooks Landgraf | DOC_0356666 | PDF | | 7/7/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| Representative Brooks Landgraf | DOC_0356667 | PDF | | 9/8/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |

## Legislative Privilege Asserted Over Administrative Documents and Materials

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Representative Brooks Landgraf | DOC_0356668 | PDF | | 9/9/2021 | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| Representative Brooks Landgraf | DOC_0356669 | PDF | | 9/13/2021 | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| Representative Brooks Landgraf | DOC_0356670 | PDF | | 9/18/2021 | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| Representative Brooks Landgraf | DOC_0356671 | PDF | | 10/4/2021 | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| Representative Brooks Landgraf | DOC_0356672 | PDF | | 10/5/2021 | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| Representative Brooks Landgraf | DOC_0356673 | PDF | | 10/11/2021 | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| Representative Brooks Landgraf | DOC_0356674 | PDF | | 10/13/2021 | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| Representative Brooks Landgraf | DOC_0356675 | PDF | | 5/18/2021 | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| Representative Brooks Landgraf | DOC_0356676 | PDF | | 10/20/2021 | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| Representative Brooks Landgraf | DOC_0356677 | PDF | | 10/22/2021 | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| Representative Brooks Landgraf | DOC_0356678 | PDF | | 9/20/2021 | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| Representative Brooks Landgraf | DOC_0356679 | PDF | | 8/25/2021 | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| Representative Brooks Landgraf | DOC_0356680 | PDF | | 2/24/2021 | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| Representative Brooks Landgraf | DOC_0356681 | PDF | | 3/31/2021 | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| Representative Brooks Landgraf | DOC_0356686 | PDF | | 9/17/2021 | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| Representative Geanie Morrison | PDOC_002220 | | | | | | | Legislative | Annotated calendar invitations relating to Redistricting Committee hearings, kept in Representative Morrison's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Todd Hunter | PDOC_001742 | | | | | | | Legislative | Calendar entries for meetings relating to redistricting, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Todd Hunter | PDOC_001754 | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| Representative Todd Hunter | PDOC_001768 | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| Representative Todd Hunter | PDOC_001774 | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| Representative Todd Hunter | PDOC_001812 | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| Representative Todd Hunter | PDOC_001883 | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| Representative Todd Hunter | PDOC_001890 | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| Representative Todd Hunter | PDOC_001896 | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| Representative Todd Hunter | PDOC_001901 | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| Representative Todd Hunter | PDOC_001924 | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |

## Legislative Privilege Asserted Over Administrative Documents and Materials

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Representative Todd Hunter | PDOC_001929 | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| Representative Todd Hunter | PDOC_001936 | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| Representative Todd Hunter | PDOC_001960 | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| Representative Todd Hunter | PDOC_001968 | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| Representative Todd Hunter | PDOC_001986 | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| Representative Todd Hunter | PDOC_001997 | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| Senator Joan Huffman | DOC_0002550 | PDF | | 9/14/2021 Brad Lockerbie (consultant) | Senator Huffman | | | Legislative; Attorney Client; Work Product | Confidential communication regarding retention of consultant in connection with redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002555 | PDF | | 9/8/2021 Brad Lockerbie (consultant) | Senator Huffman | | | Legislative; Attorney Client; Work Product | Confidential communication regarding retention of consultant in connection with redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002557 | PDF | | 9/9/2021 Brad Lockerbie (consultant) | Senator Huffman | | | Legislative; Attorney Client; Work Product | Confidential communication regarding retention of consultant in connection with redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002558 | XLSX | Sean Opperman (attorney) | 3/29/2019 Brad Lockerbie (consultant) | Senator Huffman | | | Legislative; Attorney Client | Confidential communication regarding retention of consultant in connection with redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0003016 | PDF | Catherine Colhoun | 1/20/2021 | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |

## Legislative Privilege Asserted Over Factually Based Information and Alternative Maps

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351075 | XLSX | Jared May (TLC) | 8/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351079 | XLSX | Michael Hankins | 8/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351080 | XLSX | Adam Foltz | 6/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351081 | XLSX | Kurt Gore | 12/15/2020 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351086 | XLSX | JM | 1/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351087 | XLSX | JM | 1/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351089 | XLS | | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351090 | XLSX | Adam Foltz | 8/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351093 | XLSX | Adam Foltz | 8/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351094 | XLSX | Adam Foltz | 5/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351095 | XLSX | Adam Foltz | 8/18/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351098 | XLSX | | 7/19/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351105 | XLSX | Adam Foltz | 7/14/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Legislative Privilege Asserted Over Factually Based Information and Alternative Maps

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351107 | XLS | | 11/24/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351108 | XLS | | 11/24/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351109 | XLSX | Adam Foltz | 11/22/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351110 | XLSX | Adam Foltz | 9/26/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351111 | XLSX | Adam Foltz | 9/30/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351112 | XLSX | | 10/5/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351113 | XLS | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351114 | XLS | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351115 | XLSX | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351116 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351117 | XLSX | Adam Foltz | 9/26/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351118 | XLSX | Adam Foltz | 10/2/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351119 | XLSX | Adam Foltz | 7/30/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Legislative Privilege Asserted Over Factually Based Information and Alternative Maps

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351120 | XLSX | Adam Foltz | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351122 | XLS | | 10/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351123 | XLSX | Adam Foltz | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351124 | XLSX | Adam Foltz | 9/25/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351125 | XLSX | Adam Foltz | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351126 | XLS | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351127 | XLSX | Adam Foltz | 8/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351129 | XLSX | Adam Foltz | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351130 | XLSX | | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351133 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351134 | XLSX | Adam Foltz | 9/25/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351135 | XLSX | Adam Foltz | 9/25/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351136 | XLSX | Thomas Bryan (retained by counsel as consulting expert, demographer) | 7/21/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

317

## Legislative Privilege Asserted Over Factually Based Information and Alternative Maps

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351137 | XLSX | Adam Foltz | 7/30/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351138 | XLSX | Adam Foltz | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351139 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351140 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351141 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351142 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351143 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351144 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351145 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351146 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351147 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351148 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351149 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Legislative Privilege Asserted Over Factually Based Information and Alternative Maps

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351150 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351151 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351152 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351153 | XLS | | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351154 | XLS | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351155 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351156 | XLSX | | 10/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351157 | XLS | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351158 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351159 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351160 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351161 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351162 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Legislative Privilege Asserted Over Factually Based Information and Alternative Maps

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351163 | XLSX | Adam Foltz | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351164 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351165 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351166 | XLSX | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351167 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351168 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351169 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351170 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351171 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351172 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351173 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351174 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351175 | XLSX | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Legislative Privilege Asserted Over Factually Based Information and Alternative Maps

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351176 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351177 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351178 | XLSX | | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351179 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351180 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351181 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351182 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351183 | XLSX | | 10/9/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351184 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351185 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351186 | XLSX | | 10/9/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351187 | XLSX | | 10/9/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351188 | XLSX | | 10/6/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Legislative Privilege Asserted Over Factually Based Information and Alternative Maps

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351189 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351190 | XLSX | | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351191 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351192 | XLSX | | 10/9/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351193 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351194 | XLSX | | 10/9/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351195 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351196 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351197 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351198 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351199 | XLS | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351200 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351201 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Legislative Privilege Asserted Over Factually Based Information and Alternative Maps

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351202 | XLS | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351203 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351204 | XLSX | | 10/9/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351205 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351206 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351207 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351208 | XLSX | Adam Foltz | 10/7/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351209 | XLSX | Adam Foltz | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351210 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351211 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351212 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351213 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351214 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Legislative Privilege Asserted Over Factually Based Information and Alternative Maps

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351215 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351216 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351217 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351218 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351219 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351220 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351221 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351222 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351223 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351224 | XLSX | | 10/10/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351225 | XLSM | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351226 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351227 | XLSX | | 10/11/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Legislative Privilege Asserted Over Factually Based Information and Alternative Maps

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351228 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351229 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351230 | XLS | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351231 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351232 | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351233 | XLSX | Adam Foltz | 10/7/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351234 | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351235 | XLSX | | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351236 | XLSX | | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351237 | XLSX | Margo Cardwell (attorney) | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351238 | XLSM | | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351239 | XLSM | | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351240 | XLSX | | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Legislative Privilege Asserted Over Factually Based Information and Alternative Maps

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351241 | XLSX | | 10/15/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351242 | XLS | | 10/17/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351243 | XLSX | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351244 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351245 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351246 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351247 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351248 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351249 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351250 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351251 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351252 | XLSM | | 10/15/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351253 | XLS | | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Legislative Privilege Asserted Over Factually Based Information and Alternative Maps

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|-----------|----------------|----------------|-----------|--------------|-----|------|-----|-----|-----------------|-------------|
| Adam Foltz | DOC_0351254 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351255 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351256 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351257 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351258 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351259 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351260 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351261 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351262 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351263 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351264 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351265 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351266 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Legislative Privilege Asserted Over Factually Based Information and Alternative Maps

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351267 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351268 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351269 | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351309 | XLSX | Adam Foltz | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351310 | XLSX | | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351316 | XLS | | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351326 | XLSX | Adam Foltz | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351358 | XLSX | Adam Foltz | 10/14/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351359 | XLSX | Adam Foltz | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351381 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/20/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351416 | XLSX | | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351429 | XLSX | Adam Foltz | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Legislative Privilege Asserted Over Factually Based Information and Alternative Maps

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351501 | XLSX | Adam Foltz | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351503 | XLSX | Adam Foltz | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351534 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351536 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351537 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 10/14/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351550 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351560 | XLS | Bob West (part of team retained by counsel for consulting expertise for demography) | 10/5/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351572 | XLSX | Thomas Bryan | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351574 | XLSX | Thomas Bryan | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351576 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351582 | XLSX | Thomas Bryan | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

329

## Legislative Privilege Asserted Over Factually Based Information and Alternative Maps

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351587 | XLSX | Thomas Bryan | 9/27/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351589 | XLSX | Thomas Bryan | 9/27/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351591 | XLSX | Thomas Bryan | 9/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351593 | XLSX | Thomas Bryan | 9/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351595 | XLSX | Thomas Bryan | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351598 | XLSX | Thomas Bryan | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351600 | XLSX | Thomas Bryan | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351615 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351632 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351633 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351646 | XLSX | | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351654 | XLSX | | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Legislative Privilege Asserted Over Factually Based Information and Alternative Maps

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351659 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351662 | XLSX | Thomas Bryan | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351663 | XLSX | Thomas Bryan | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351665 | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351821 | XLSX | Margo Cardwell (attorney) | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351823 | XLSX | Margo Cardwell (attorney) | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351829 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351834 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351836 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351839 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351842 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351845 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Legislative Privilege Asserted Over Factually Based Information and Alternative Maps

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351848 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351851 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351854 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351862 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351868 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351870 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351873 | XLSX | Adam Foltz | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351882 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351884 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351886 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351888 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351890 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351892 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Legislative Privilege Asserted Over Factually Based Information and Alternative Maps

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351895 | XLSM | | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351897 | XLS | | | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351899 | XLSX | | 10/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351901 | XLSX | | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351903 | XLSX | | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351904 | XLSX | | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351907 | XLS | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351909 | XLS | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351910 | XLS | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351913 | XLSX | Adam Foltz | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351916 | XLSX | | 10/5/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351921 | XLSX | Adam Foltz | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351925 | XLSX | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Legislative Privilege Asserted Over Factually Based Information and Alternative Maps

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351929 | XLSX | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351935 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351938 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351941 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351946 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351951 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351956 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351959 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351962 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351972 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351975 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351981 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351985 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Legislative Privilege Asserted Over Factually Based Information and Alternative Maps

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0351988 | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351990 | XLSX | | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351993 | XLSX | Adam Foltz | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0351998 | XLSX | Adam Foltz | 9/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352010 | XLSX | Adam Foltz | 9/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352012 | XLSX | Adam Foltz | 9/25/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352014 | XLSX | Adam Foltz | 9/25/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352020 | XLSX | Adam Foltz | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352022 | XLS | | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352026 | XLSX | Adam Foltz | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352051 | XLSX | | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352058 | XLSX | Adam Foltz | 10/14/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352067 | XLSX | Margo Cardwell (attorney) | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |

## Legislative Privilege Asserted Over Factually Based Information and Alternative Maps

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | DOC_0352070 | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352082 | XLSX | Adam Foltz | 11/22/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352411 | XLSX | Jared May (TLC) | 1/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352412 | XLSX | Kurt Gore | 12/15/2020 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352413 | XLSX | Kurt Gore | 12/14/2020 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352416 | XLSX | Jared May | 1/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352417 | XLSX | Kurt Gore | 12/14/2020 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | DOC_0352418 | XLSX | Kurt Gore | 12/15/2020 | | | | | Legislative; Attorney Client; Work Product | Confidential data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. |
| Adam Foltz | PDOC_003927 | | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| Adam Foltz | PDOC_003930 | | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| Adam Foltz | PDOC_003936 | | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| Adam Foltz | PDOC_003940 | | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| Adam Foltz | PDOC_003965 | | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| Adam Foltz | PDOC_003967 | | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |

## Legislative Privilege Asserted Over Factually Based Information and Alternative Maps

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | PDOC_003970 | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| Adam Foltz | PDOC_003974 | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| Adam Foltz | PDOC_003976 | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| Adam Foltz | PDOC_003978 | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| Adam Foltz | PDOC_004000 | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| Adam Foltz | PDOC_004008 | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| Adam Foltz | PDOC_004011 | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| Adam Foltz | PDOC_004013 | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| Adam Foltz | PDOC_004018 | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| Adam Foltz | PDOC_004022 | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| Adam Foltz | PDOC_004024 | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| Adam Foltz | PDOC_004039 | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| Adam Foltz | PDOC_004040 | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| Adam Foltz | PDOC_004042 | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| Adam Foltz | PDOC_004050 | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| Adam Foltz | PDOC_004055 | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |

## Legislative Privilege Asserted Over Factually Based Information and Alternative Maps

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Adam Foltz | PDOC_004075 | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| Adam Foltz | PDOC_004266 | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| Adam Foltz | PDOC_004268 | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| Adam Foltz | PDOC_004269 | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| Adam Foltz | PDOC_004271 | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| Adam Foltz | PDOC_004275 | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| Adam Foltz | PDOC_004304 | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| Adam Foltz | PDOC_004311 | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| Adam Foltz | PDOC_004320 | | | | | | | Legislative; Attorney Client; Work Product | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Adam Foltz | PDOC_004370 | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| Adam Foltz | PDOC_004375 | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| Adam Foltz | PDOC_004379 | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| Adam Foltz | PDOC_004386 | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| Adam Foltz | PDOC_004390 | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| Adam Foltz | PDOC_004395 | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |
| Adam Foltz | PDOC_004400 | | | | | | | Legislative | Confidential document and/or data relating to redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. |

## Legislative Privilege Asserted Over Factually Based Information and Alternative Maps

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Anna Mackin | DOC_0000027 | DOCX | Sean Opperman (attorney) | 10/16/2021 | | | | | Legislative; Attorney Client | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Anna Mackin | DOC_0000064 | PDF | | | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Anna Mackin | DOC_0000065 | PDF | | | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Anna Mackin | DOC_0000066 | PDF | | | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Anna Mackin | DOC_0000084 | DOCX | Anna Mackin (attorney) | 10/16/2021 | | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| Anna Mackin | DOC_0000108 | DOCX | Sean Opperman (attorney) | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| Anna Mackin | DOC_0000133 | PDF | | 10/7/2021 | | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| Anna Mackin | DOC_0000134 | PDF | | 10/7/2021 | | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| Anna Mackin | DOC_0000135 | PDF | | 10/7/2021 | | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| Anna Mackin | DOC_0000143 | PDF | | 10/8/2021 | | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| Anna Mackin | DOC_0000144 | PDF | | 10/8/2021 | | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| Anna Mackin | DOC_0000145 | PDF | | 10/8/2021 | | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| Anna Mackin | DOC_0000146 | PDF | | 10/8/2021 | | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| Anna Mackin | DOC_0000147 | PDF | | 10/8/2021 | | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |

## Legislative Privilege Asserted Over Factually Based Information and Alternative Maps

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Anna Mackin | DOC_0000182 | PDF | | 9/26/2021 | | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| Anna Mackin | DOC_0000183 | PDF | | 9/30/2021 | | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| Anna Mackin | DOC_0000184 | PDF | | 10/4/2021 | | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| Anna Mackin | DOC_0000197 | PDF | | 9/27/2021 | | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| Anna Mackin | DOC_0000199 | DOCX | Sean Opperman (attorney) | 10/16/2021 | | | | | Legislative; Attorney Client | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| Anna Mackin | DOC_0000274 | DOCX | Anna Mackin (attorney) | 10/12/2021 | | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| Anna Mackin | DOC_0000280 | DOCX | Anna Mackin (attorney) | 10/17/2021 | | | | | Legislative; Attorney Client | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| Anna Mackin | DOC_0001358 | PDF | | 9/26/2021 | | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| Anna Mackin | DOC_0001432 | PDF | | | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting leislation relating to congressional districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel on the legality of the proposed [legislation]. |
| Anna Mackin | DOC_0001433 | PDF | | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting leislation relating to congressional districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel on the legality of the proposed [legislation]. |
| Anna Mackin | DOC_0001512 | PDF | | | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting leislation relating to congressional districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel on the legality of the proposed [legislation]. |
| Anna Mackin | DOC_0001513 | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting leislation relating to congressional districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel on the legality of the proposed [legislation]. |
| Anna Mackin | DOC_0001521 | PDF | | 10/7/2021 | | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |

340

## Legislative Privilege Asserted Over Factually Based Information and Alternative Maps

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Anna Mackin | DOC_0001522 | PDF | | 10/7/2021 | | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| Anna Mackin | DOC_0001523 | PDF | | 10/7/2021 | | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| Anna Mackin | DOC_0001560 | DOCX | Sean Opperman (attorney) | 10/16/2021 | | | | | Legislative; Attorney Client | [Analysis of draft redistricting legislation] relating to congressional districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel on the legality of the proposed [legislation]. |
| Anna Mackin | DOC_0001562 | DOCX | Sean Opperman (attorney) | 10/16/2021 | | | | | Legislative; Attorney Client | Analysis of draft redistricting leislation relating to congressional districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel on the legality of the proposed [legislation]. |
| Koy Kunkel | DOC_0011862 | PDF | | 4/9/2020 | | | | | Legislative | Data relating to draft redistricting legislation, kept in Senator Huffman's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Koy Kunkel | DOC_0011864 | XLSX | | 2/20/2015 | KAG | | | | Legislative | Data relating to draft redistricting legislation, kept in Senator Huffman's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Koy Kunkel | DOC_0011865 | XLSX | | 2/20/2015 | KAG | | | | Legislative | Data relating to draft redistricting legislation, kept in Senator Huffman's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Koy Kunkel | DOC_0011874 | XLSX | | 2/20/2015 | KAG | | | | Legislative | Data relating to draft redistricting legislation, kept in Senator Huffman's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Lieutenant Governor Dan Patrick | DOC_0012163 | PDF | | 5/26/2017 | | | | | Legislative | Data relating to draft redistricting legislation, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Lieutenant Governor Dan Patrick | N/A | | | | | | | | Legislative | Lieutenant Governor Patrick possesses a RedAppl account, and within that account there data files relating to draft electoral maps. These RedAppl files reveal his thoughts, opinions, and mental impressions on draft redistricting legislation in the course of the redistricting process. |
| Lieutenant Governor Dan Patrick | PDOC_002955 | | | | | | | | Legislative | Data relating to draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Lieutenant Governor Dan Patrick | PDOC_002956 | | | | | | | | Legislative | Data relating to draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Andrew Murr | PDOC_004473 | | | | | | | | Legislative | Data relating to redistricting legislation, kept in Representative Murr's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Brooks Landgraf | DOC_0356616 | PDF | | 8/22/2021 | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Brooks Landgraf | DOC_0356617 | PDF | | 8/23/2021 | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Brooks Landgraf | DOC_0356620 | PDF | ste955 | 3/17/2021 | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Brooks Landgraf | DOC_0356694 | DOCX | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

341

## Legislative Privilege Asserted Over Factually Based Information and Alternative Maps

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Representative Brooks Landgraf | DOC_0356695 | XLSX | | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Brooks Landgraf | DOC_0356697 | XLSX | | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Brooks Landgraf | DOC_0356705 | DOCX | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Representative Brooks Landgraf | DOC_0356719 | PDF | | 9/29/2021 | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Brooks Landgraf | DOC_0356720 | PDF | | 10/5/2021 | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Brooks Landgraf | DOC_0356721 | PDF | | 10/5/2021 | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Brooks Landgraf | DOC_0356722 | PDF | | 10/5/2021 | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Brooks Landgraf | PDOC_004650 | | | | | | | Legislative | Data and related materials relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Geanie Morrison | DOC_0014610 | PDF | | 8/22/2021 | | | | Legislative | Draft redistricting legislation and related data, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Geanie Morrison | DOC_0014611 | PDF | | 8/23/2021 | | | | Legislative | Draft redistricting legislation and related data, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Geanie Morrison | DOC_0014612 | PDF | | 8/16/2021 | | | | Legislative | Draft redistricting legislation and related data, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Geanie Morrison | DOC_0014625 | PDF | | 10/8/2019 | | | | Legislative | Data related to draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Geanie Morrison | DOC_0014626 | PDF | | 10/1/2019 | | | | Legislative | Data related to draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Geanie Morrison | PDOC_002332 | | | | | | | Legislative | Draft redistricting legislation and related data and notes, with Representative Morrison's annotations, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Geanie Morrison | PDOC_002367 | | | | | | | Legislative | Draft redistricting legislation and related data and notes, with Representative Morrison's annotations, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Geanie Morrison | PDOC_002518 | | | | | | | Legislative | Data relating to draft redistricting legislation, with Representative Morrison's annotations, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Geanie Morrison | PDOC_002581 | | | | | | | Legislative | Draft redistricting legislation and related data and notes, with Representative Morrison's annotations, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Geanie Morrison | PDOC_002858 | | | | | | | Legislative | Draft redistricting legislation and related data, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Geanie Morrison | PDOC_002860 | | | | | | | Legislative | Draft redistricting legislation and related data, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Jacey Jetton | DOC_0352791 | JPG | | | | | | Legislative | Data and related materials relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Jacey Jetton | DOC_0352792 | JPG | | | | | | Legislative | Data and related materials relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Jacey Jetton | DOC_0352812 | DOCX | Jacey Jetton | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Representative Jacey Jetton | DOC_0352817 | DOCX | Jacey Jetton | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Representative Jacey Jetton | DOC_0352827 | DOCX | Jacey Jetton | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Representative Jacey Jetton | DOC_0352829 | DOCX | Jacey Jetton | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

342

## Legislative Privilege Asserted Over Factually Based Information and Alternative Maps

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Representative Philip Cortez | DOC_0011913 | PDF | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011914 | PDF | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011915 | PDF | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011916 | PDF | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011917 | PDF | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011918 | PDF | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011919 | PDF | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011920 | PDF | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011921 | PDF | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011922 | PDF | | 9/15/2021 | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011923 | PDF | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011924 | PDF | | 9/17/2021 | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011925 | PDF | chris | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011926 | PDF | | 9/17/2021 | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011927 | PDF | | 9/13/2021 | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011928 | PDF | | 9/13/2021 | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

## Legislative Privilege Asserted Over Factually Based Information and Alternative Maps

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Representative Philip Cortez | DOC_0011929 | PDF | | 9/14/2021 | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011930 | PDF | | 9/17/2021 | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011932 | PDF | chris | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011933 | PDF | | 9/15/2021 | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011934 | PDF | | 9/17/2021 | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011935 | PDF | | 9/14/2021 | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011936 | PDF | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011937 | PDF | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011938 | PDF | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011939 | PDF | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011940 | PDF | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011941 | PDF | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011942 | PDF | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011943 | PDF | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011944 | PDF | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011945 | PDF | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

## Legislative Privilege Asserted Over Factually Based Information and Alternative Maps

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Representative Philip Cortez | DOC_0011946 | PDF | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011947 | PDF | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011948 | PDF | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011949 | PDF | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011950 | PDF | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011951 | PDF | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0011952 | PDF | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0012015 | PDF | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0012017 | PDF | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0012018 | PDF | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0012019 | PDF | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0012020 | PDF | | | | | | Legislative | Election data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0012028 | PDF | | | | | | Legislative | Population data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0012029 | PDF | | | | | | Legislative | Population data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0012030 | PDF | | | | | | Legislative | Population data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0012031 | PDF | | 10/8/2021 | | | | Legislative | Population data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

## Legislative Privilege Asserted Over Factually Based Information and Alternative Maps

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Representative Philip Cortez | DOC_0012032 | PDF | | 10/13/2021 | | | | Legislative | Population data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0012033 | PDF | | 10/13/2021 | | | | Legislative | Population data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0012034 | PDF | | 10/13/2021 | | | | Legislative | Population data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0012035 | PDF | | 10/13/2021 | | | | Legislative | Population data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0012036 | PDF | | 10/13/2021 | | | | Legislative | Population data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0012037 | PDF | | 10/13/2021 | | | | Legislative | Population data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0012038 | PDF | | 10/13/2021 | | | | Legislative | Population data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Philip Cortez | DOC_0012039 | PDF | | 10/13/2021 | | | | Legislative | Population data relating to draft redistricting legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Ryan Guillen | DOC_0356753 | JPG | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356754 | PNG | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356756 | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 8/26/21 | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356757 | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 9/15/21 | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356758 | PNG | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356759 | PNG | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356760 | PNG | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356761 | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 8/18/21 | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356762 | PDF | Jonathan Wilson (Rep. Guillen chief of staff) | 7/27/21 | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356763 | PNG | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356764 | PNG | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |

## Legislative Privilege Asserted Over Factually Based Information and Alternative Maps

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Representative Ryan Guillen | DOC_0356765 | JPG | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356766 | JPG | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356789 | JPG | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356790 | JPG | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356791 | JPG | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356792 | PNG | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356793 | JPG | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356794 | JPG | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356795 | JPG | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356796 | JPG | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356797 | JPG | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356798 | JPG | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356799 | JPG | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356800 | JPG | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356801 | JPG | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356802 | JPG | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356803 | JPG | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356804 | JPG | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356805 | JPG | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356806 | JPG | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356807 | JPG | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356837 | PNG | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |

## Legislative Privilege Asserted Over Factually Based Information and Alternative Maps

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Representative Ryan Guillen | DOC_0356838 | PNG | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356839 | PNG | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356840 | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 9/11/21 | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356841 | PDF | | 7/30/21 | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356842 | PNG | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356843 | PNG | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356844 | PNG | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356845 | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 8/17/21 | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356846 | PNG | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356847 | PNG | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356848 | PNG | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356849 | PNG | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356850 | PNG | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356851 | PNG | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356852 | JPG | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356853 | JPG | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356854 | JPG | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356855 | JPG | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356856 | PDF | Jonathan Wilson (Rep. Guillen chief of staff) | 9/29/21 | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356857 | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 8/17/21 | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356858 | PNG | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356859 | PNG | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |

## Legislative Privilege Asserted Over Factually Based Information and Alternative Maps

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|-----------|----------------|----------------|-----------|--------------|-----|------|-----|-----|-----------------|-------------|
| Representative Ryan Guillen | DOC_0356860 | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 9/21/21 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Ryan Guillen | DOC_0356861 | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 8/22/21 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Representative Tom Craddick | PDOC_002096 | | | | | | | | Legislative | Draft redistrictnig legislation and related data, with annotations, kept in Representative Craddick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Representative Tom Craddick | PDOC_002097 | | | | | | | | Legislative | Draft redistricting legislation and related data, kept in Representative Craddick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Sean Opperman | DOC_0001878 | MSG | | 2/5/2021 | | Chloe Johnson | | | Legislative; Attorney Client; Work Product | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Sean Opperman | DOC_0001884 | MSG | | 2/5/2021 | | Chloe Johnson | | | Legislative; Attorney Client; Work Product | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Sean Opperman | DOC_0001888 | MSG | | 2/22/2021 | | Chloe Johnson | | | Legislative; Attorney Client; Work Product | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Sean Opperman | DOC_0001890 | MSG | | 3/11/2021 | | Chloe Johnson | | | Legislative; Attorney Client; Work Product | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Sean Opperman | DOC_0001892 | MSG | | 3/15/2021 | | Chloe Johnson | | | Legislative; Attorney Client; Work Product | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Sean Opperman | DOC_0001894 | MSG | | 3/16/2021 | | Chloe Johnson | | | Legislative | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Sean Opperman | DOC_0001896 | MSG | | 5/23/2021 | | David Mauzy | | | Legislative | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Sean Opperman | DOC_0001898 | MSG | | 5/23/2021 | | David Mauzy | | | Legislative | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Sean Opperman | DOC_0001901 | MSG | | 9/8/2021 | | David Mauzy | | | Legislative | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Sean Opperman | DOC_0001904 | MSG | | 9/11/2021 | | David Mauzy | | | Legislative | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Sean Opperman | DOC_0001907 | MSG | | 9/13/2021 | | Chloe Johnson | | | Legislative | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Sean Opperman | DOC_0001909 | MSG | | 9/27/2021 | | Chloe Johnson | | | Legislative | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Sean Opperman | DOC_0001910 | PDF | Jordan Deathe (Senate Research Center) | 9/27/2021 | | | | | Legislative | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

## Legislative Privilege Asserted Over Factually Based Information and Alternative Maps

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Sean Opperman | DOC_0001911 | PDF | Robert Cone (Senate Research Center) | 9/27/2021 | | | | | Legislative | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Sean Opperman | DOC_0001912 | MSG | | 9/29/2021 | | Chloe Johnson | | | Legislative | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Sean Opperman | DOC_0001913 | PDF | Jordan Deathe (Senate Research Center) | 9/29/2021 | | | | | Legislative | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Sean Opperman | DOC_0001914 | MSG | | 10/1/2021 | | Chloe Johnson | | | Legislative | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Sean Opperman | DOC_0014584 | MSG | | 6/9/2020 | Senate | Sean Opperman (attorney) | Austin Arceneaux; Molly K Spratt | | Legislative | Emails and related attachments from Texas Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Senator Joan Huffman | DOC_0001972 | PDF | | 8/22/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0001974 | PDF | | 8/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0001975 | DOCX | Sean Opperman (attorney) | 9/20/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001976 | DOCX | Anna Mackin (attorney) | 10/7/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0001977 | DOCX | Anna Mackin (attorney) | 10/14/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001978 | DOCX | Anna Mackin (attorney) | 10/7/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001979 | DOCX | Sean Opperman (attorney) | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001980 | PDF | | 10/8/2021 | | | | | Legislative | Confidential draft redistricting legislation and map relating to congressional districts, and related data. |
| Senator Joan Huffman | DOC_0001981 | PDF | | 9/27/2021 | | | | | Legislative | Confidential draft redistricting legislation and map relating to congressional districts, and related data. |
| Senator Joan Huffman | DOC_0001990 | PDF | | 9/26/2021 | | | | | Legislative | Confidential draft redistricting legislation and map relating to congressional districts, and related data. |
| Senator Joan Huffman | DOC_0001993 | DOCX | Anna Mackin (attorney) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001994 | DOCX | Sarah Willcox | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001995 | DOCX | Sean Opperman (attorney) | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001996 | DOCX | Sarah Willcox | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001997 | DOCX | Sarah Willcox | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001999 | DOCX | Sean Opperman (attorney) | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002001 | DOCX | Sarah Willcox | 9/21/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

## Legislative Privilege Asserted Over Factually Based Information and Alternative Maps

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Senator Joan Huffman | DOC_0002002 | DOCX | Sean Opperman (attorney) | 9/22/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002004 | DOCX | Sarah Willcox | 9/21/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002005 | DOCX | Sean Opperman (attorney) | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002006 | DOCX | Sean Opperman (attorney) | 9/27/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002007 | DOCX | Sean Opperman (attorney) | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002008 | DOCX | Sean Opperman (attorney) | 9/27/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002011 | DOCX | Sarah Willcox | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002012 | DOCX | Sean Opperman (attorney) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002023 | DOCX | Anna Mackin (attorney) | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Data relating to draft redistricting legislation for congressional districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002140 | DOCX | Anna Mackin (attorney) | 10/16/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0002141 | DOCX | Anna Mackin (attorney) | 8/31/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0002142 | DOCX | Anna Mackin (attorney) | 8/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0002278 | XLS | | | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0002307 | XLSX | Kurt Gore | 12/15/2020 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0002351 | DOCX | Sean Opperman (attorney) | 2/28/2020 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002362 | DOCX | Sean Opperman (attorney) | 1/18/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002363 | DOCX | Sean Opperman (attorney) | 1/7/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002367 | DOCX | Sean Opperman (attorney) | 1/7/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002374 | DOCX | Sean Opperman (attorney) | 1/18/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002381 | DOCX | Sean Opperman (attorney) | 1/26/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002390 | DOCX | Sean Opperman (attorney) | 1/27/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002391 | DOCX | Sean Opperman (attorney) | 1/27/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002399 | DOCX | Sean Opperman (attorney) | 1/28/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002400 | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002405 | DOCX | Sean Opperman (attorney) | 2/12/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002406 | DOCX | Sean Opperman (attorney) | 2/10/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

## Legislative Privilege Asserted Over Factually Based Information and Alternative Maps

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Senator Joan Huffman | DOC_0002407 | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002411 | PPTX | Alelhie Lila Valencia | 6/30/2016 | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002415 | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002420 | DOCX | Sean Opperman (attorney) | 2/1/2021 | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002421 | DOCX | Sean Opperman (attorney) | 2/1/2021 | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002426 | DOCX | Sean Opperman (attorney) | 2/2/2021 | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002427 | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002436 | DOCX | Sean Opperman (attorney) | 2/2/2021 | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002437 | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002445 | DOCX | Sean Opperman (attorney) | 6/30/2016 | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002446 | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002450 | PPTX | Alelhie Lila Valencia | 6/30/2016 | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002454 | DOCX | Sean Opperman (attorney) | 2/12/2021 | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002455 | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002462 | DOCX | Sean Opperman (attorney) | 2/12/2021 | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002463 | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002466 | DOCX | Anna Mackin (attorney) | 3/13/2021 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002481 | PDF | | 12/30/2019 | | | | Legislative; Attorney Client; Work Product | Data relating to draft redistricting legislation for congressional districts, including input from attorneys relating to proposed redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0002483 | PDF | | 12/31/2019 | | | | Legislative; Attorney Client; Work Product | Data relating to draft redistricting legislation for congressional districts, including input from attorneys relating to proposed redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0002487 | PDF | | 5/15/2020 | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002488 | DOCX | Sean Opperman (attorney) | 10/7/2019 | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002514 | XLSX | Sean Opperman (attorney) | 1/24/2020 | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002516 | DOCX | Sean Opperman (attorney) | 1/6/2020 | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0002692 | PDF | | 10/3/2019 | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0002693 | PDF | | 9/30/2019 | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0002694 | PDF | | 10/2/2019 | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0002695 | PDF | | 10/1/2019 | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |

## Legislative Privilege Asserted Over Factually Based Information and Alternative Maps

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Senator Joan Huffman | DOC_0002700 | XLSX | | 2/20/2015 | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0006820 | XLSX | Jared May (TLC) | 8/15/2021 | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0006821 | XLSX | Michael Hankins | 8/13/2021 | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0006822 | PDF | | 8/16/2021 | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0006823 | PDF | | 8/23/2021 | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0006825 | PDF | | 8/20/2021 | | | | Legislative | Data and related materials relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0006826 | PDF | | 10/19/2021 | | | | Legislative | Data and related materials relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0006828 | PDF | | 10/19/2021 | | | | Legislative | Confidential draft redistricting legislation and map relating to congressional districts, and related data. |
| Senator Joan Huffman | DOC_0006849 | PDF | | 10/1/2021 | | | | Legislative | Confidential draft redistricting legislation and map relating to congressional districts, and related data. |
| Senator Joan Huffman | DOC_0006850 | PDF | | 10/1/2021 | | | | Legislative | Confidential draft redistricting legislation and map relating to congressional districts, and related data. |
| Senator Joan Huffman | DOC_0006851 | PDF | | 10/1/2021 | | | | Legislative | Confidential draft redistricting legislation and map relating to congressional districts, and related data. |
| Senator Joan Huffman | DOC_0006852 | PDF | | 10/1/2021 | | | | Legislative | Confidential draft redistricting legislation and map relating to congressional districts, and related data. |
| Senator Joan Huffman | DOC_0006870 | PDF | | 10/4/2021 | | | | Legislative | Confidential draft redistricting legislation and map relating to congressional districts, and related data. |
| Senator Joan Huffman | DOC_0006871 | PDF | | 10/4/2021 | | | | Legislative | Confidential draft redistricting legislation and map relating to congressional districts, and related data. |
| Senator Joan Huffman | DOC_0006872 | PDF | | 10/8/2021 | | | | Legislative | Confidential draft redistricting legislation and map relating to congressional districts, and related data. |
| Senator Joan Huffman | DOC_0007006 | PDF | | 12/31/2019 | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0007007 | PDF | | 1/28/2020 | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0007008 | XLSX | | 2/20/2015 | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0007010 | PDF | | 12/30/2019 | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0007073 | PDF | | 1/18/2021 | | | | Legislative | Data and related materials relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0007074 | PDF | | 1/18/2021 | | | | Legislative | Data and related materials relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0007075 | PDF | | 1/10/2021 | | | | Legislative | Data and related materials relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0007076 | PDF | | 1/10/2021 | | | | Legislative | Data and related materials relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0352895 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352896 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

## Legislative Privilege Asserted Over Factually Based Information and Alternative Maps

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Senator Joan Huffman | DOC_0352897 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352898 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352899 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352900 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352901 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352902 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352903 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352904 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352905 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352906 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352928 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352929 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352930 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352931 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352932 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352933 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352934 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352935 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352936 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352937 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352938 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352939 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352940 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352941 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352942 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352943 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352944 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352945 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352946 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352947 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352948 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352949 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352950 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

## Legislative Privilege Asserted Over Factually Based Information and Alternative Maps

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Senator Joan Huffman | DOC_0352951 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352952 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352953 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352954 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352955 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352956 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352957 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352958 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352959 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352960 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352961 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352962 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352963 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352964 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352965 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352966 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352967 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352968 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352969 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352970 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352971 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352972 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352973 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352974 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352975 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352976 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352977 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352988 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352989 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352991 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352992 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352993 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0352997 | PDF | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

## Legislative Privilege Asserted Over Factually Based Information and Alternative Maps

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Senator Joan Huffman | DOC_0353010 | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0353016 | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0353017 | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0353025 | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0353026 | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0353027 | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0353028 | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0353029 | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| Senator Joan Huffman | DOC_0353030 | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

## Legislative Privilege Asserted Over Documents Concerning 2021 Congressional Redistricting

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Anna Mackin | DOC_0000027 | DOCX | Sean Opperman (attorney) | 10/16/2021 | | | | Legislative; Attorney Client | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Anna Mackin | DOC_0000064 | PDF | | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Anna Mackin | DOC_0000065 | PDF | | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Anna Mackin | DOC_0000066 | PDF | | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| Anna Mackin | DOC_0000084 | DOCX | Anna Mackin (attorney) | 10/16/2021 | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| Anna Mackin | DOC_0000105 | DOCX | Casey Contres (Congressman Tony Gonzales former chief of staff) | 10/1/2021 | | | | Legislative | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Anna Mackin | DOC_0000108 | DOCX | Sean Opperman (attorney) | 10/3/2021 | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| Anna Mackin | DOC_0000133 | PDF | | 10/7/2021 | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| Anna Mackin | DOC_0000134 | PDF | | 10/7/2021 | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| Anna Mackin | DOC_0000135 | PDF | | 10/7/2021 | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| Anna Mackin | DOC_0000139 | PDF | | 10/1/2021 | | | | Legislative | Confidential draft of redistricting legislation, relating to congresional districts, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Anna Mackin | DOC_0000140 | PDF | | 10/1/2021 | | | | Legislative | Confidential draft of redistricting legislation, relating to congresional districts, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Anna Mackin | DOC_0000141 | PDF | | 10/1/2021 | | | | Legislative | Confidential draft of redistricting legislation, relating to congresional districts, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Anna Mackin | DOC_0000142 | PDF | | 10/1/2021 | | | | Legislative | Confidential draft of redistricting legislation, relating to congresional districts, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Anna Mackin | DOC_0000143 | PDF | | 10/8/2021 | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |

## Legislative Privilege Asserted Over Documents Concerning 2021 Congressional Redistricting

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Anna Mackin | DOC_0000144 | PDF | | 10/8/2021 | | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| Anna Mackin | DOC_0000145 | PDF | | 10/8/2021 | | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| Anna Mackin | DOC_0000146 | PDF | | 10/8/2021 | | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| Anna Mackin | DOC_0000147 | PDF | | 10/8/2021 | | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| Anna Mackin | DOC_0000182 | PDF | | 9/26/2021 | | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| Anna Mackin | DOC_0000183 | PDF | | 9/30/2021 | | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| Anna Mackin | DOC_0000184 | PDF | | 10/4/2021 | | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| Anna Mackin | DOC_0000197 | PDF | | 9/27/2021 | | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| Anna Mackin | DOC_0000198 | PDF | | 9/27/2021 | | | | | Legislative | Confidential draft of redistricting legislation, relating to congressional districts, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| Anna Mackin | DOC_0000199 | DOCX | Sean Opperman (attorney) | 10/16/2021 | | | | | Legislative; Attorney Client | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| Anna Mackin | DOC_0000267 | DOCX | Anna Mackin (attorney) | 10/17/2021 | | | | | Legislative; Attorney Client; Work Product | Summary of proposed redistrcting legislation relating to congressional districts, prepared by Anna Mackin (attorney) for Senator Huffman's use in considering redistricting legislation, reflecting and implicating legislative and attorney privileged thoughts, opinions, and mental impressions. |
| Anna Mackin | DOC_0000270 | DOCX | Anna Mackin (attorney) | 10/7/2021 | | | | | Legislative; Attorney Client; Work Product | Summary of proposed redistrcting legislation relating to congressional districts, prepared by Anna Mackin (attorney) for Senator Huffman's use in considering redistricting legislation, reflecting and implicating legislative and attorney privileged thoughts, opinions, and mental impressions. |
| Anna Mackin | DOC_0000273 | DOCX | Anna Mackin (attorney) | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Summary of proposed redistrcting legislation relating to congressional districts, prepared by Anna Mackin (attorney) for Senator Huffman's use in considering redistricting legislation, reflecting and implicating legislative and attorney privileged thoughts, opinions, and mental impressions. |
| Anna Mackin | DOC_0000274 | DOCX | Anna Mackin (attorney) | 10/12/2021 | | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| Anna Mackin | DOC_0000277 | DOCX | Anna Mackin (attorney) | 9/30/2021 | | | | | Legislative | Typed notes regarding redistricting legislation relating to congressional districts, kept for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

## Legislative Privilege Asserted Over Documents Concerning 2021 Congressional Redistricting

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Anna Mackin | DOC_0000280 | DOCX | Anna Mackin (attorney) | 10/17/2021 | | | | Legislative; Attorney Client | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| Anna Mackin | DOC_0001358 | PDF | | 9/26/2021 | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| Anna Mackin | DOC_0001432 | PDF | | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting leislation relating to congressional districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel on the legality of the proposed [legislation]. |
| Anna Mackin | DOC_0001433 | PDF | | 9/30/2021 | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting leislation relating to congressional districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel on the legality of the proposed [legislation]. |
| Anna Mackin | DOC_0001512 | PDF | | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting leislation relating to congressional districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel on the legality of the proposed [legislation]. |
| Anna Mackin | DOC_0001513 | PDF | | 10/4/2021 | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting leislation relating to congressional districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel on the legality of the proposed [legislation]. |
| Anna Mackin | DOC_0001521 | PDF | | 10/7/2021 | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| Anna Mackin | DOC_0001522 | PDF | | 10/7/2021 | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| Anna Mackin | DOC_0001523 | PDF | | 10/7/2021 | | | | Legislative | Analysis of draft redistricting leislation relating to congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| Anna Mackin | DOC_0001560 | DOCX | Sean Opperman (attorney) | 10/16/2021 | | | | Legislative; Attorney Client | [Analysis of draft redistricting legislation] relating to congressional districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel on the legality of the proposed [legislation]. |
| Anna Mackin | DOC_0001562 | DOCX | Sean Opperman (attorney) | 10/16/2021 | | | | Legislative; Attorney Client | Analysis of draft redistricting leislation relating to congressional districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel on the legality of the proposed [legislation]. |
| Representative Todd Hunter | PDOC_002004 | | | | | | | Legislative | Confidential letter from Congresswoman Eddie Bernice Johnson to Chairman Hunter regarding redistricting legislation. |

359

## Legislative Privilege Asserted Over Documents Concerning 2021 Congressional Redistricting

| Custodian | Control Number | File Extension | Author(s) | Date Created To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| Representative Todd Hunter | PDOC_002078 | | | | | | | Legislative | Confidential letter from Congresswoman Shiela Jackson-Lee to Chairman Hunter regarding redistricting legislation. |
| Sean Opperman | DOC_0001792 | MSG | | Anna Mackin (attorney); Sean Opperman (attorney) 9/21/2021 | Chris Gober | | | Legislative | Confidential communication between Sean Opperman (attorney) and Texas legislators and/or legislative staff regarding redistricting legislation. |
| Senator Joan Huffman | DOC_0001972 | PDF | | 8/22/2021 | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0001974 | PDF | | 8/19/2021 | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0001980 | PDF | | 10/8/2021 | | | | Legislative | Confidential draft redistricting legislation and map relating to congressional districts, and related data. |
| Senator Joan Huffman | DOC_0001981 | PDF | | 9/27/2021 | | | | Legislative | Confidential draft redistricting legislation and map relating to congressional districts, and related data. |
| Senator Joan Huffman | DOC_0001982 | PDF | | 9/28/2021 | | | | Legislative | Confidential draft document created as part of the process of drafting redistricting legislation relating to congressional districts. |
| Senator Joan Huffman | DOC_0001983 | DOCX | | 9/27/2021 | | | | Legislative | Confidential draft document created as part of the process of drafting redistricting legislation relating to congressional districts. |
| Senator Joan Huffman | DOC_0001986 | DOCX | Sean Opperman (attorney) | 10/17/2021 | | | | Legislative; Attorney Client; Work Product | Confidential draft document created as part of the process of drafting redistricting legislation relating to congressional districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001987 | DOCX | Allison Schmitz | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential draft document created as part of the process of drafting redistricting legislation relating to congressional districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001988 | DOCX | Allison Schmitz | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential draft document created as part of the process of drafting redistricting legislation relating to congressional districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001989 | DOCX | Zachary Stephenson | 10/16/2021 | | | | Legislative; Attorney Client; Work Product | Confidential draft document created as part of the process of drafting redistricting legislation relating to congressional districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0001990 | PDF | | 9/26/2021 | | | | Legislative | Confidential draft redistricting legislation and map relating to congressional districts, and related data. |
| Senator Joan Huffman | DOC_0001991 | DOCX | Anna Mackin (attorney) | 10/3/2021 | | | | Legislative | Confidential draft document created as part of the process of drafting redistricting legislation relating to congressional districts. |
| Senator Joan Huffman | DOC_0002009 | PDF | | 10/1/2021 | | | | Legislative | Confidential communication from Senator Borris Miles to Senator Huffman and Representative Todd Hunter regarding draft redistricting legislation relating to congressional districts. |
| Senator Joan Huffman | DOC_0002023 | DOCX | Anna Mackin (attorney) | 10/12/2021 | | | | Legislative; Attorney Client; Work Product | Data relating to draft redistricting legislation for congressional districts, including input from attorneys relating to proposed redistricting legislation. |
| Senator Joan Huffman | DOC_0002140 | DOCX | Anna Mackin (attorney) | 10/16/2021 | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0002141 | DOCX | Anna Mackin (attorney) | 8/31/2021 | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0002142 | DOCX | Anna Mackin (attorney) | 8/18/2021 | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0002278 | XLS | | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0002307 | XLSX | Kurt Gore | 12/15/2020 | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0002308 | DOCX | Sean Opperman (attorney) | 12/18/2019 | | | | Legislative | Notes relating to draft redistricting legislation for congressional districts. |
| Senator Joan Huffman | DOC_0002481 | PDF | | 12/30/2019 | | | | Legislative; Attorney Client; Work Product | Data relating to draft redistricting legislation for congressional districts, including input from attorneys relating to proposed redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |

## Legislative Privilege Asserted Over Documents Concerning 2021 Congressional Redistricting

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Senator Joan Huffman | DOC_0002483 | PDF | | 12/31/2019 | | | | | Legislative; Attorney Client; Work Product | Data relating to draft redistricting legislation for congressional districts, including input from attorneys relating to proposed redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0002692 | PDF | | 10/3/2019 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0002693 | PDF | | 9/30/2019 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0002694 | PDF | | 10/2/2019 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0002695 | PDF | | 10/1/2019 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0002700 | XLSX | | 2/20/2015 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0006820 | XLSX | Jared May (TLC) | 8/15/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0006821 | XLSX | Michael Hankins | 8/13/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0006822 | PDF | | 8/16/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0006823 | PDF | | 8/23/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0006825 | PDF | | 8/20/2021 | | | | | Legislative | Data and related materials relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0006826 | PDF | | 10/19/2021 | | | | | Legislative | Data and related materials relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0006828 | PDF | | 10/19/2021 | | | | | Legislative | Confidential draft redistricting legislation and map relating to congressional districts, and related data. |
| Senator Joan Huffman | DOC_0006849 | PDF | | 10/1/2021 | | | | | Legislative | Confidential draft redistricting legislation and map relating to congressional districts, and related data. |
| Senator Joan Huffman | DOC_0006850 | PDF | | 10/1/2021 | | | | | Legislative | Confidential draft redistricting legislation and map relating to congressional districts, and related data. |
| Senator Joan Huffman | DOC_0006851 | PDF | | 10/1/2021 | | | | | Legislative | Confidential draft redistricting legislation and map relating to congressional districts, and related data. |
| Senator Joan Huffman | DOC_0006852 | PDF | | 10/1/2021 | | | | | Legislative | Confidential draft redistricting legislation and map relating to congressional districts, and related data. |
| Senator Joan Huffman | DOC_0006853 | PDF | | 10/5/2021 | Senate Redistricting Committee | Congresswoman Sheila Jackson Lee and Congressman Al Green | | | Legislative | Confidential communication from Congresswoman Sheila Jackson Lee and Congressman Al Green to members of the Senate Redistricting Committee regarding draft redistricting legislation. |
| Senator Joan Huffman | DOC_0006868 | PDF | | 10/4/2021 | | | | | Legislative | Confidential draft document created as part of the process of drafting redistricting legislation relating to congressional districts. |
| Senator Joan Huffman | DOC_0006869 | PDF | | 10/4/2021 | | | | | Legislative | Confidential draft document created as part of the process of drafting redistricting legislation relating to congressional districts. |
| Senator Joan Huffman | DOC_0006870 | PDF | | 10/4/2021 | | | | | Legislative | Confidential draft redistricting legislation and map relating to congressional districts, and related data. |
| Senator Joan Huffman | DOC_0006871 | PDF | | 10/4/2021 | | | | | Legislative | Confidential draft redistricting legislation and map relating to congressional districts, and related data. |
| Senator Joan Huffman | DOC_0006872 | PDF | | 10/8/2021 | | | | | Legislative | Confidential draft redistricting legislation and map relating to congressional districts, and related data. |
| Senator Joan Huffman | DOC_0006873 | PDF | | 9/28/2021 | | | | | Legislative | Confidential draft document created as part of the process of drafting redistricting legislation relating to congressional districts. |

## Legislative Privilege Asserted Over Documents Concerning 2021 Congressional Redistricting

| Custodian | Control Number | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Senator Joan Huffman | DOC_0006874 | PDF | | 9/28/2021 | | | | | Legislative | Confidential draft document created as part of the process of drafting redistricting legislation relating to congressional districts. |
| Senator Joan Huffman | DOC_0007006 | PDF | | 12/31/2019 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0007007 | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0007008 | XLSX | | 2/20/2015 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0007010 | PDF | | 12/30/2019 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0007073 | PDF | | 1/18/2021 | | | | | Legislative | Data and related materials relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0007074 | PDF | | 1/18/2021 | | | | | Legislative | Data and related materials relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0007075 | PDF | | 1/10/2021 | | | | | Legislative | Data and related materials relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| Senator Joan Huffman | DOC_0007076 | PDF | | 1/10/2021 | | | | | Legislative | Data and related materials relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |