# UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF TEXAS
### EL PASO DIVISION

| | | |
|---|---|---|
| MEXICAN AMERICAN LEGISLATIVE CAUCUS, TEXAS HOUSE OF REPRESENTATIVES, | § | Civil Action |
| | § | |
| | § | |
| | § | |
| Plaintiffs | § | |
| | § | Case No. 21-cv-259-DCG-JES-JVB |
| v. | § | |
| | § | |
| STATE OF TEXAS, GREG ABBOTT, GOVERNOR OF THE | § | |
| STATE OF TEXAS, in his official capacity, and JOHN SCOTT, | § | |
| SECRETARY OF STATE OF TEXAS, in his official capacity | § | |
| Defendants | § | |

## PLAINTIFF MALC'S PRIVILEGE LOG

Plaintiff Mexican American Legislative Caucus ("MALC") serves the attached Privilege Log and reserves all rights with respect to the assertion of attorney-client privilege and attorney work product doctrine. To the extent any document is omitted from this log and was inadvertently produced, MALC reserves the right to snap-back the document and insist that any such inadvertently produced documents be destroyed and not retained.

In the attached Privilege Log, for each document identified that bears an assertion of "Privilege" that document is being withheld on the basis of attorney-client privilege, attorney work product doctrine, and common interest, joint defense, or allied litigant privilege.

Dated:  July 5, 2022

Respectfully submitted,

SOMMERMAN, MCCAFFITY,
QUESADA &GEISLER, L.L.P.

*/s/ Sean J. McCaffity*

_____

George (Tex) Quesada
State Bar No. **16427750**
Email:  quesada@textrial.com

Sean J. McCaffity
State Bar No. 24013122
Email:  smccaffity@textrial.com

3811 Turtle Creek Boulevard, Suite 1400
Dallas, Texas  75219-4461
214/720-0720 (Telephone)
214/720-0184 (Facsimile)

-and-

Joaquin Gonzalez
Texas Bar No. 24109935
1055 Sutton Dr.
San Antonio, TX  78228
jgonzalez@malc.org

***ATTORNEYS FOR PLAINTIFFS***

## <u>CERTIFICATE OF SERVICE</u>

The undersigned certifies that the foregoing Response to Motion to Consolidate was filed and served via CM/ECF electronic service on July 5, 2022 to all counsel of record.

*/s/ Sean J. McCaffity*

_____

**MALC PRIVILEGE LOG**

| File_Name | Email_From | row | Email_CC | DateFamily | .Privileged |
|---|---|---|---|---|---|
| Scan__2022_05_04_18_54_25_029.pdf | | | | 5/5/2022 18:17 | Privileged |
| rma attends hearing prep w sean mccaffity.msg | Rafael Anchia[Rafael.Anchia@house.texas.gov] | SMcCaffity@textrial.com[SMcCaffity@textrial.com]; rafael.anchia@civitascapital.com[rafael.anchia@civitascapital.com]; rafael.anchia@haynesboone.com[rafael.anchia@haynesboone.com]; Christian Vieira[cvieira@malc.org]; Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org]; 'ireyes@malc.org'[ireyes@malc.org] | | 12/7/2021 13:14 | Privileged |
| [EMBARGOED] 2021.10.13- 202 Petition.pdf | | | | 10/18/2021 15:28 | Privileged |
| Questions for Congressional Map Tomorrow.msg | Irma Reyes[ireyes@malc.org] | Tex Quesada[quesada@textrial.com]; Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org]; Jaclyn Uresti[juresti@malc.org] | 10/15/2021 18:48 | Privileged |
| [confidential] complaint draft.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Irma Reyes[ireyes@malc.org] | | 11/1/2021 16:25 | Privileged |
| 2021.10.28 [confidential] Draft MALC Omnibus Complaint.docx | | | | 11/1/2021 16:25 | Privileged |
| 10.4.21 RMA Qs fo... - From Tex.msg | Christian Vieira (Google Docs)[comments-noreply@docs.google.com] | ireyes@malc.org[ireyes@malc.org] | | 10/11/2021 23:49 | Privileged |
| 10.4.21 RMA Qs fo... - https://redistricting.capitol.texas.g....msg | Christian Vieira (Google Docs)[comments-noreply@docs.google.com] | ireyes@malc.org[ireyes@malc.org] | | 10/11/2021 23:15 | Privileged |
| 10.4.21 RMA Qs for House Redistricting Committee Hearing.msg | Jaclyn Uresti (Google Docs)[comments-noreply@docs.google.com] | ireyes@malc.org[ireyes@malc.org] | | 10/11/2021 23:40 | Privileged |
| 10.4.21 RMA Qs for House Redistricting Committee Hearing.msg | Google Docs[comments-noreply@docs.google.com] | ireyes@malc.org[ireyes@malc.org] | | 10/11/2021 23:32 | Privileged |
| 10.4.21 RMA Qs for House Redistricting Committee Hearing.msg | Google Docs[comments-noreply@docs.google.com] | ireyes@malc.org[ireyes@malc.org] | | 10/11/2021 22:43 | Privileged |
| 202 petition.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Sean McCaffity[SMcCaffity@textrial.com]; Tex Quesada[Quesada@textrial.com]; Jaclyn Uresti[juresti@malc.org]; Rafa Anchia[rafaanchia@gmail.com]; Irma Reyes[ireyes@malc.org]; Christian Vieira[cvieira@malc.org]; Tannya Oliva[toliva@malc.org]; Jose[garzpalm@aol.com] | | 10/18/2021 10:43 | Privileged |
| 2021.10.13- 202 Petition (002) +jg minor fixes.docx | | | | 10/18/2021 10:43 | Privileged |
| 2021 redistricting invoice.msg | Jose[garzpalm@aol.com] | ireyes@malc.org[ireyes@malc.org]; juresti@malc.org[juresti@malc.org] | | 12/1/2021 18:22 | Privileged |
| November 30, 2021 invoice.docx | | | | 12/1/2021 18:22 | Privileged |
| 2021.10.13- 202 Petition.docx.msg | Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org]; Jose[garzpalm@aol.com] | Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org]; Tex Quesada[Quesada@textrial.com] | 10/13/2021 13:27 | Privileged |
| 2021.10.13- 202 Petition.docx | | | | 10/13/2021 13:27 | Privileged |
| 2021.11.22 DRAFT Expedited App for Temp Inj_CV.docx.msg | Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org] | Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org]; Christian Vieira[cvieira@malc.org] | 11/22/2021 14:36 | Privileged |
| 2021.11.22 DRAFT Expedited App for Temp Inj_CV.docx | | | | 11/22/2021 14:36 | Privileged |
| ACTION REQUESTED - Koepke v. Texas Legislature: OAG Draft for Approval.msg | Christian Vieira[Christian.Vieira@house.texas.gov] | 'Rafael Anchia'[rafael.anchia@civitascapital.com] | Joaquin Gonzalez[Joaquin.Gonzalez@house.texas.gov]; 'SMcCaffity@textrial.com'[SMcCaffity@textrial.com]; 'Jaclyn Uresti'[juresti@malc.org]; 'Irma Reyes (ireyes@malc.org)'[ireyes@malc.org]; Tannya Oliva[Tannya.Oliva@house.texas.gov] | 1/14/2022 14:05 | Privileged |
| Anchia .msg | Sean McCaffity[SMcCaffity@textrial.com] | Christian Vieira[cvieira@malc.org]; Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org] | jgonzalez@malc.org[jgonzalez@malc.org]; Tex Quesada[Quesada@textrial.com] | 12/13/2021 17:40 | Privileged |
| areas in ccr which aren't in either the senate or house maps.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Jaclyn Uresti[juresti@malc.org]; Christian Vieira[cvieira@malc.org]; Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org] | | 10/18/2021 12:43 | Privileged |
| Call.msg | Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org]; Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org] | | 10/12/2021 17:13 | Privileged |
| Conf call.msg | Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org]; Jaclyn Uresti[juresti@malc.org]; Christian Vieira[cvieira@malc.org]; Irma Reyes[ireyes@malc.org] | | 12/1/2021 12:00 | Privileged |

MALC PRIVILEGE LOG

| File_Name | Email_From | row | Email_CC | DateFamily | .Privileged |
|---|---|---|---|---|---|
| Contact info for filing.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Irma Reyes[ireyes@malc.org]; Christian Vieira[cvieira@malc.org]; Tannya Oliva[toliva@malc.org]; Jaclyn Uresti[juresti@malc.org] | | 1/21/2022 10:45 | Privileged |
| Declaration for review/signature.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Rafa Anchia[rafaanchia@gmail.com]; Sean McCaffity[SMcCaffity@textrial.com]; Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org]; Christian Vieira[cvieira@malc.org] | | 11/22/2021 9:43 | Privileged |
| Document shared with you: "2021 Redistricting Process".msg | Christian Vieira (via Google Docs)[drive-shares-dm-noreply@google.com] | ireyes@malc.org[ireyes@malc.org] | jgonzalez@malc.org[jgonzalez@malc.org]; juresti@malc.org[juresti@malc.org]; toliva@malc.org[toliva@malc.org] | 11/22/2021 18:03 | Privileged |
| Document shared with you: "Collin County Questions".msg | Joaquin Gonzalez (via Google Docs)[drive-shares-dm-noreply@google.com] | ireyes@malc.org[ireyes@malc.org] | cvieira@malc.org[cvieira@malc.org]; juresti@malc.org[juresti@malc.org]; toliva@malc.org[toliva@malc.org] | 10/11/2021 21:59 | Privileged |
| Document shared with you: "LAYOUT FOR PLAN H2169.docx".msg | Joaquin Gonzalez (via Google Docs)[drive-shares-dm-noreply@google.com] | ireyes@malc.org[ireyes@malc.org] | cvieira@malc.org[cvieira@malc.org]; juresti@malc.org[juresti@malc.org]; toliva@malc.org[toliva@malc.org] | 10/16/2021 13:45 | Privileged |
| Document shared with you: "Layout for Plan H2207.docx".msg | Joaquin Gonzalez (via Google Docs)[drive-shares-dm-noreply@google.com] | ireyes@malc.org[ireyes@malc.org] | cvieira@malc.org[cvieira@malc.org]; juresti@malc.org[juresti@malc.org]; toliva@malc.org[toliva@malc.org] | 10/11/2021 13:01 | Privileged |
| Document shared with you: "LAYOUT FOR PLAN H2223.docx".msg | Joaquin Gonzalez (via Google Docs)[drive-shares-dm-noreply@google.com] | ireyes@malc.org[ireyes@malc.org] | cvieira@malc.org[cvieira@malc.org]; juresti@malc.org[juresti@malc.org]; toliva@malc.org[toliva@malc.org] | 10/11/2021 21:30 | Privileged |
| Document shared with you: "Layout for Plan H2224.docx".msg | Joaquin Gonzalez (via Google Docs)[drive-shares-dm-noreply@google.com] | ireyes@malc.org[ireyes@malc.org] | cvieira@malc.org[cvieira@malc.org]; juresti@malc.org[juresti@malc.org]; toliva@malc.org[toliva@malc.org] | 10/11/2021 15:34 | Privileged |
| Document shared with you: "LAYOUT FOR PLAN H2227.docx".msg | Joaquin Gonzalez (via Google Docs)[drive-shares-dm-noreply@google.com] | ireyes@malc.org[ireyes@malc.org] | cvieira@malc.org[cvieira@malc.org]; juresti@malc.org[juresti@malc.org]; toliva@malc.org[toliva@malc.org] | 10/11/2021 17:45 | Privileged |
| Document shared with you: "Layout for Plan H2249.docx".msg | Joaquin Gonzalez (via Google Docs)[drive-shares-dm-noreply@google.com] | ireyes@malc.org[ireyes@malc.org] | cvieira@malc.org[cvieira@malc.org]; juresti@malc.org[juresti@malc.org]; toliva@malc.org[toliva@malc.org] | 10/11/2021 18:38 | Privileged |
| Document shared with you: "LAYOUT FOR PLAN H2255.docx".msg | Joaquin Gonzalez (via Google Docs)[drive-shares-dm-noreply@google.com] | ireyes@malc.org[ireyes@malc.org] | cvieira@malc.org[cvieira@malc.org]; juresti@malc.org[juresti@malc.org]; toliva@malc.org[toliva@malc.org] | 10/11/2021 23:37 | Privileged |
| Document shared with you: "Layout for striking enacting clause".msg | Joaquin Gonzalez (via Google Docs)[drive-shares-dm-noreply@google.com] | ireyes@malc.org[ireyes@malc.org] | cvieira@malc.org[cvieira@malc.org]; juresti@malc.org[juresti@malc.org]; toliva@malc.org[toliva@malc.org] | 10/10/2021 21:38 | Privileged |
| Document shared with you: "Questions for committee hearing on Senate and SBOE maps".msg | Joaquin Gonzalez (via Google Docs)[drive-shares-dm-noreply@google.com] | ireyes@malc.org[ireyes@malc.org] | cvieira@malc.org[cvieira@malc.org]; juresti@malc.org[juresti@malc.org]; toliva@malc.org[toliva@malc.org] | 10/10/2021 18:43 | Privileged |
| Document shared with you: "Questions For Turner Plan C2163.docx".msg | Joaquin Gonzalez (via Google Docs)[drive-shares-dm-noreply@google.com] | ireyes@malc.org[ireyes@malc.org] | cvieira@malc.org[cvieira@malc.org]; juresti@malc.org[juresti@malc.org]; toliva@malc.org[toliva@malc.org] | 10/16/2021 14:24 | Privileged |
| Document shared with you: "Questions on ccr changes".msg | Joaquin Gonzalez (via Google Docs)[drive-shares-dm-noreply@google.com] | ireyes@malc.org[ireyes@malc.org] | cvieira@malc.org[cvieira@malc.org]; juresti@malc.org[juresti@malc.org]; toliva@malc.org[toliva@malc.org] | 10/18/2021 14:09 | Privileged |
| Document shared with you: "Racist shit and procedural irregularities".msg | Joaquin Gonzalez (via Google Docs)[drive-shares-dm-noreply@google.com] | ireyes@malc.org[ireyes@malc.org] | cvieira@malc.org[cvieira@malc.org]; juresti@malc.org[juresti@malc.org]; toliva@malc.org[toliva@malc.org] | 10/19/2021 12:07 | Privileged |
| Documents for Meetings with DOJ.msg | Christian Vieira[cvieira@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org]; Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org] | | 11/22/2021 19:04 | Privileged |
| DOJ Meeting Request: Rep. Moody.msg | Christian Vieira[cvieira@malc.org] | Freeman, Daniel (CRT)[Daniel.Freeman@usdoj.gov] | Irma Reyes[ireyes@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org]; Mellett, Timothy F (CRT)[Timothy.F.Mellett@usdoj.gov] | 12/1/2021 9:33 | Privileged |
| DOJ Meeting Request: Rep. Morales Shaw.msg | Christian Vieira[cvieira@malc.org] | Freeman, Daniel (CRT)[Daniel.Freeman@usdoj.gov] | Irma Reyes[ireyes@malc.org]; Lott, Jasmin (CRT)[Jasmin.Lott@usdoj.gov]; Mellett, Timothy F (CRT)[Timothy.F.Mellett@usdoj.gov]; Joaquin Gonzalez[jgonzalez@malc.org] | 12/1/2021 9:29 | Privileged |

**MALC PRIVILEGE LOG**

| File_Name | Email_From | row | Email_CC | DateFamily | .Privileged |
|---|---|---|---|---|---|
| DRAFT - MALC v Abbott Update II: Hold Documents.msg | Christian Vieira[cvieira@malc.org] | Irma Reyes[ireyes@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org]; Sean McCaffity[SMcCaffity@textrial.com]; Jaclyn Uresti[juresti@malc.org] | Tannya Oliva[toliva@malc.org] | 1/14/2022 13:54 | Privileged |
| Draft Email to MALC Members Re: Hold Letters.msg | Christian Vieira[cvieira@malc.org] | Sean McCaffity[SMcCaffity@textrial.com]; Joaquin Gonzalez[jgonzalez@malc.org] | Irma Reyes[ireyes@malc.org] | 1/12/2022 12:27 | Privileged |
| DRAFT Litigation Update II: Robert Koepke v. The Legislature of Texas.msg | Christian Vieira[cvieira@malc.org] | Irma Reyes[ireyes@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org] | Tannya Oliva[toliva@malc.org]; Jaclyn Uresti[juresti@malc.org]; Sean McCaffity[SMcCaffity@textrial.com] | 1/13/2022 13:38 | Privileged |
| El Paso 3 judge panel.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Sean McCaffity[SMcCaffity@textrial.com]; Tex Quesada[Quesada@textrial.com]; Rafa Anchia[rafaanchia@gmail.com]; Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org]; Christian Vieira[cvieira@malc.org] | | 10/21/2021 9:29 | Privileged |
| El Paso Back Mic Q's for Hunter & VC Gonzalez.msg | Jaclyn Uresti[juresti@malc.org] | JJ Garza[jj.garza@house.texas.gov] | Irma Reyes[ireyes@malc.org] | 10/16/2021 17:09 | Privileged |
| Final Versions.msg | Sean McCaffity[SMcCaffity@textrial.com] | Rafa Anchia[rafaanchia@gmail.com]; Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org]; ana15@msn.com[ana15@msn.com] | Tex Quesada[Quesada@textrial.com]; Joaquin Gonzalez[jgonzalez@malc.org]; Sean McCaffity[SMcCaffity@textrial.com] | 11/2/2021 16:49 | Privileged |
| 2021.11.02 Final Federal MALC Complaint (003).pdf | | | | 11/2/2021 16:49 | Privileged |
| 2021.11.02 POP.pdf | | | | 11/2/2021 16:49 | Privileged |
| Folder shared with you: "Redistricting".msg | Tannya Oliva (via Google Drive)[drive-shares-dm-noreply@google.com] | ireyes@malc.org[ireyes@malc.org] | cvieira@malc.org[cvieira@malc.org]; jgonzalez@malc.org[jgonzalez@malc.org]; juresti@malc.org[juresti@malc.org] | 10/16/2021 11:27 | Privileged |
| Fw: 2021.10.13- 202 Petition.docx.msg | Sean McCaffity[SMcCaffity@textrial.com] | juresti@malc.org[juresti@malc.org]; ireyes@malc.org[ireyes@malc.org]; garzpalm@aol.com[garzpalm@aol.com]; jgonzalez@malc.org[jgonzalez@malc.org]; Tex Quesada[Quesada@textrial.com] | | 10/13/2021 20:14 | Privileged |
| 2021.10.13- 202 Petition.docx | | | | 10/13/2021 20:14 | Privileged |
| FW: Correspondence from MALDEF (LULAC v. Abbott, Case No. 3:21-cv-00259).msg | Rafael Anchia[Rafael.Anchia@house.texas.gov] | 'jgonzalez@malc.org'[jgonzalez@malc.org]; 'SMcCaffity@textrial.com'[SMcCaffity@textrial.com] | Jaclyn Uresti[juresti@malc.org]; 'Irma Reyes (ireyes@malc.org)'[ireyes@malc.org]; Tannya Oliva[toliva@malc.org] | 1/11/2022 19:59 | Privileged |
| FW: D-1-GN-21-006168; In re Mexican American Legislative Caucus.msg | Sean McCaffity[SMcCaffity@textrial.com] | Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org]; Rafa Anchia[rafaanchia@gmail.com] | Sean McCaffity[SMcCaffity@textrial.com]; Tex Quesada[Quesada@textrial.com] | 12/9/2021 17:41 | Privileged |
| FW: DOJ?.msg | Tex Quesada[Quesada@textrial.com] | Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org]; Christian Vieira[cvieira@malc.org] | Sean McCaffity[SMcCaffity@textrial.com]; Joaquin Gonzalez[jgonzalez@malc.org] | 11/18/2021 11:27 | Privileged |
| FW: Filing Accepted for Case: D-1-GN-21-006515; MEXICAN AMERICAN LEGISLATIVE CAUCUS TEXAS HOUSE OF REPRESENTATIVES,House of Representatives VS. GREG ABBOTT GOVERNOR OF THE STATE OF TEXAS,John Scott, Secretary State of Texas; Envelope Number: 58797.msg | Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org]; Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org]; Jaclyn Uresti[juresti@malc.org] | | 11/3/2021 14:09 | Privileged |
| FW: Koepke v. Texas Legislature: Update & Recommended Action.msg | Christian Vieira[Christian.Vieira@house.texas.gov] | Joaquin Gonzalez[Joaquin.Gonzalez@house.texas.gov]; 'SMcCaffity@textrial.com'[SMcCaffity@textrial.com] | 'Jaclyn Uresti'[juresti@malc.org]; 'Irma Reyes (ireyes@malc.org)'[ireyes@malc.org]; Tannya Oliva[toliva@malc.org] | 1/13/2022 17:51 | Privileged |
| FW: Koepke v. Texas Legislature: Update & Recommended Action.msg | Christian Vieira[Christian.Vieira@house.texas.gov] | Jaclyn Uresti[juresti@malc.org]; 'Irma Reyes (ireyes@malc.org)'[ireyes@malc.org]; Tannya Oliva[Tannya.Oliva@house.texas.gov]; Tannya Oliva[toliva@malc.org]; 'jgonzalez@malc.org'[jgonzalez@malc.org]; 'SMcCaffity@textrial.com'[SMcCaffity@textrial.com] | | 1/13/2022 9:17 | Privileged |
| FW: MALDEF Written Comments Against SB4 -- House Redistricting hearing today.msg | Fatima Menendez[fmenendez@MALDEF.org] | 'juresti@malc.org'[juresti@malc.org]; Irma Reyes (ireyes@malc.org)[ireyes@malc.org] | Fatima Menendez[fmenendez@MALDEF.org] | 10/11/2021 20:39 | Privileged |
| FW: MALDEF Written Comments Against SB6 -- House Redistricting hearing today .msg | Fatima Menendez[fmenendez@MALDEF.org] | 'juresti@malc.org'[juresti@malc.org]; Irma Reyes (ireyes@malc.org)[ireyes@malc.org] | Fatima Menendez[fmenendez@MALDEF.org] | 10/13/2021 9:48 | Privileged |
| FW: MALDEF Written Comments on SB7 -- House Redistricting hearing today.msg | Fatima Menendez[fmenendez@MALDEF.org] | 'juresti@malc.org'[juresti@malc.org]; Irma Reyes (ireyes@malc.org)[ireyes@malc.org] | Fatima Menendez[fmenendez@MALDEF.org] | 10/11/2021 13:52 | Privileged |

MALC PRIVILEGE LOG

| File_Name | Email_From | row | Email_CC | DateFamily | .Privileged |
|---|---|---|---|---|---|
| FW: Wednesday 2:00 p.m. Docket - 261st District Court.msg | Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org]; Tex Quesada[Quesada@textrial.com] | Jaclyn Uresti[juresti@malc.org]; Christian Vieira[cvieira@malc.org]; Irma Reyes[ireyes@malc.org] | 12/6/2021 11:38 | Privileged |
| Fwd: [EXTERNAL] Re: Meeting with Representative Meza.msg | Christian Vieira[cvieira@malc.org] | Irma Reyes[ireyes@malc.org] | | 11/30/2021 10:50 | Privileged |
| Fwd: 202 Petition.msg | Jaclyn Uresti[juresti@malc.org] | Irma Reyes[ireyes@malc.org] | | 10/18/2021 17:00 | Privileged |
| 2021.10.18 202 Petition.pdf | | | | 10/18/2021 17:00 | Privileged |
| Fwd: Declaration for review/signature.msg | Christian Vieira[cvieira@malc.org] | Sean McCaffity[SMcCaffity@textrial.com]; Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org]; Christian Vieira[cvieira@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org] | | 11/22/2021 13:10 | Privileged |
| Fwd: DOJ Interview Request with Chairman Anchia.msg | Christian Vieira[cvieira@malc.org] | Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org] | | 11/19/2021 14:14 | Privileged |
| Fwd: Final Complaints.msg | Jaclyn Uresti[juresti@malc.org] | Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org]; Christian Vieira[cvieira@malc.org] | | 11/2/2021 16:46 | Privileged |
| 2021.11.02 Final Federal MALC Complaint.docx | | | | 11/2/2021 16:46 | Privileged |
| CONFIDENTIAL 2021.11.02 County Line Rule final.docx | | | | 11/2/2021 16:46 | Privileged |
| Fwd: Final Complaints.msg | Jaclyn Uresti[juresti@malc.org] | Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org] | | 11/2/2021 16:42 | Privileged |
| Fwd: Final Versions.msg | Jaclyn Uresti[juresti@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org] | Christian Vieira[cvieira@malc.org]; Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org] | 11/3/2021 4:23 | Privileged |
| 2021.11.02 Final Federal MALC Complaint (003).pdf | | | | 11/3/2021 4:23 | Privileged |
| 2021.11.02 POP.pdf | | | | 11/3/2021 4:23 | Privileged |
| Fwd: Fw: 2021.10.13- 202 Petition.docx.msg | Jaclyn Uresti[juresti@malc.org] | toliva@malc.org[toliva@malc.org]; ireyes@malc.org[ireyes@malc.org]; cvieira@malc.org[cvieira@malc.org] | | 10/13/2021 22:48 | Privileged |
| 2021.10.13- 202 Petition (1).docx | | | | 10/13/2021 22:48 | Privileged |
| Fwd: FW: Notification of Service for Case: D-1-GN-21-006515, MEXICAN AMERICAN LEGISLATIVE CAUCUS TEXAS HOUSE OF REPRESENTATIVES,House of Representatives VS. GREG ABBOTT GOVERNOR OF THE STATE OF TEXAS,John Scott, Secretary State of Texas for filing M.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org]; Christian Vieira[cvieira@malc.org] | | 11/23/2021 8:08 | Privileged |
| Fwd: MALC v. Abbott Scheduling Issues ASAP.msg | Jaclyn Uresti[juresti@malc.org] | Sean McCaffity[SMcCaffity@textrial.com]; Christian Vieira[cvieira@malc.org]; Irma Reyes[ireyes@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org] | | 12/23/2021 12:47 | Privileged |
| Fwd: Meeting with Representative Anchia.msg | Christian Vieira[cvieira@malc.org] | Susan Farley[susan.farley@civitascapital.com]; Ana Reyes[Ana.Reyes@house.texas.gov]; Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org] | | 11/19/2021 15:10 | Privileged |
| Fwd: preservation letters.msg | Tannya Oliva[toliva@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org]; Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org] | 10/20/2021 16:25 | Privileged |
| Fwd: preservation letters.msg | Jaclyn Uresti[juresti@malc.org] | Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org] | | 10/20/2021 11:59 | Privileged |
| Fwd: proposed attorney retainer - My changes.msg | Jaclyn Uresti[juresti@malc.org] | Irma Reyes[ireyes@malc.org] | | 10/7/2021 20:05 | Privileged |
| Fwd: Redistricting -- Priority Deposition List.msg | Christian Vieira[cvieira@malc.org] | Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org] | | 3/17/2022 15:36 | Privileged |
| Fwd: Response Requested: DOJ Interview Request.msg | JJ Garza[JJ.Garza@house.texas.gov] | Irma Reyes[ireyes@malc.org]; cvieira@malc.org[cvieira@malc.org] | | 1/18/2022 19:37 | Privileged |
| Fwd: Response Requested: DOJ Interview Request.msg | Christian Vieira[cvieira@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org]; Sean McCaffity[SMcCaffity@textrial.com]; Tex Quesada[Quesada@textrial.com] | Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org] | 1/18/2022 14:00 | Privileged |
| Fwd: Response Requested: DOJ Interview Request.msg | Christian Vieira[cvieira@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org]; Sean McCaffity[SMcCaffity@textrial.com] | Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org] | 1/13/2022 16:12 | Privileged |
| Fwd: Rule 202 hearing.msg | Jaclyn Uresti[juresti@malc.org] | Ana Reyes[ana.reyes@house.texas.gov] | Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org]; Christian Vieira[cvieira@malc.org] | 12/3/2021 12:43 | Privileged |
| Fwd: Rule 202 hearing.msg | Jaclyn Uresti[juresti@malc.org] | Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org] | | 12/3/2021 12:41 | Privileged |

MALC PRIVILEGE LOG

| File_Name | Email_From | row | Email_CC | DateFamily | .Privileged |
|---|---|---|---|---|---|
| insert.msg | Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org]; 'Christian Vieira'[cvieira@malc.org] | Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org]; Tex Quesada[Quesada@textrial.com] | 12/11/2021 17:19 | Privileged |
| December 31, 2021 invoice.docx | | | | 1/6/2022 12:36 | Privileged |
| Litigation hold.msg | Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org]; Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org] | | 1/6/2022 12:10 | Privileged |
| Litigation Update: DOJ Sues TX & El Paso Hearing Tomorrow.msg | Irma Reyes[ireyes@malc.org] | Irma Reyes[ireyes@malc.org] | Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org]; Christian Vieira[cvieira@malc.org] | 12/6/2021 17:52 | Privileged |
| MALC Counsel -- DOJ Meetings.msg | Christian Vieira[cvieira@malc.org] | Sean McCaffity[SMcCaffity@textrial.com]; Tex Quesada[Quesada@textrial.com]; Joaquin Gonzalez[jgonzalez@malc.org] | Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org]; npioli@textrial.com[npioli@textrial.com] | 12/8/2021 15:30 | Privileged |
| MALC docs we need.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org]; Irma Reyes[ireyes@malc.org]; Christian Vieira[cvieira@malc.org]; Sean McCaffity[SMcCaffity@textrial.com] | | 12/10/2021 17:22 | Privileged |
| MALC State Court lawsuit.msg | Sean McCaffity[SMcCaffity@textrial.com] | Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org]; Rafa Anchia[rafaanchia@gmail.com]; ana15@msn.com[ana15@msn.com] | Tex Quesada[Quesada@textrial.com]; Joaquin Gonzalez[jgonzalez@malc.org]; Sean McCaffity[SMcCaffity@textrial.com]; Jose[garzpalm@aol.com] | 11/5/2021 17:35 | Privileged |
| MALC v. Abbott Scheduling Issues ASAP.msg | Sean McCaffity[SMcCaffity@textrial.com] | Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org]; Christian Vieira[cvieira@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org]; Sean McCaffity[SMcCaffity@textrial.com]; Tex Quesada[Quesada@textrial.com] | 12/21/2021 14:23 | Privileged |
| Meeting with CHC TX Delegation 10/19 @ 6:30pm.msg | Tannya Oliva[toliva@malc.org] | Ana Hernandez[ana15@msn.com]; Armando Martinez[amtz059@hotmail.com]; Mary González[mary@maryegonzalez.com]; Rafael awalle29@yahoo.com[awalle29@yahoo.com]; repeddierodriguez@gmail.com[repeddierodriguez@gmail.com] | Irma Reyes[ireyes@malc.org]; JJ Garza[JJ.Garza@house.texas.gov]; Jaclyn Uresti[juresti@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org]; Paige Bufkin[Paige.Bufkin@house.texas.gov]; Rahul Sreenivasan[rahul.sreenivasan@house.texas.gov]; Scott Jenkines[scott.jenkines@house.texas.gov]; summerc.luciano@gmail.com[summerc.luciano@gmail.com] | 10/19/2021 14:50 | Privileged |
| member decs.msg | Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org]; Christian Vieira[cvieira@malc.org] | Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org] | 12/12/2021 12:14 | Privileged |
| October 31, 2021 invoice.docx | | | | 11/4/2021 15:48 | Privileged |
| Order on state TI.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Rafa Anchia[rafaanchia@gmail.com]; Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org]; Christian Vieira[cvieira@malc.org]; Tannya Oliva[toliva@malc.org]; Sean McCaffity[SMcCaffity@textrial.com]; Tex Quesada[Quesada@textrial.com]; Jose[garzpalm@aol.com] | | 12/22/2021 12:06 | Privileged |
| Petition Statement.msg | Tannya Oliva[toliva@malc.org] | Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org]; Christian Vieira[cvieira@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org] | | 10/18/2021 13:18 | Privileged |
| PI motion.msg | Sean McCaffity[SMcCaffity@textrial.com] | Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org]; Christian Vieira[cvieira@malc.org]; Tex Quesada[Quesada@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org] | 12/12/2021 14:24 | Privileged |
| Preservation of Signal or Other Ephemeral Messaging Apps.msg | Christian Vieira[cvieira@malc.org] | Rafael Anchia[Rafael.Anchia@civitascapital.com] | Joaquin Gonzalez[jgonzalez@malc.org]; Sean McCaffity[SMcCaffity@textrial.com]; Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org] | 1/14/2022 12:51 | Privileged |
| press release.msg | Sean McCaffity[SMcCaffity@textrial.com] | Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org] | 11/3/2021 10:34 | Privileged |
| Press Release: TxSCOTUS Oral Arguments.msg | Christian Vieira[cvieira@malc.org] | Sean McCaffity[SMcCaffity@textrial.com]; Joaquin Gonzalez[jgonzalez@malc.org] | Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org] | 3/22/2022 15:42 | Privileged |
| Prison Gerrymandering suit.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Jose[garzpalm@aol.com]; Sean McCaffity[SMcCaffity@textrial.com]; Tex Quesada[Quesada@textrial.com]; Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org] | | 10/19/2021 10:43 | Privileged |

<u>MALC PRIVILEGE LOG</u>

| File_Name | Email_From | row | Email_CC | DateFamily | .Privileged |
|---|---|---|---|---|---|
| proposed attorney retainer.msg | Tex Quesada[Quesada@textrial.com] | ireyes@malc.org[ireyes@malc.org]; juresti@malc.org[juresti@malc.org] | Sean McCaffity[SMcCaffity@textrial.com]; Nicole Pioli[npioli@textrial.com] | 10/7/2021 16:02 | Privileged |
| 2021.10.06 SMQG Fee Agreement (002).docx | | | | 10/7/2021 16:02 | Privileged |
| RE: [EXTERNAL] DOJ Interview Request: Rep. Mary Gonzalez (HD 75).msg | Freeman, Daniel (CRT)[Daniel.Freeman@usdoj.gov] | Irma Reyes[ireyes@malc.org] | Christian Vieira[cvieira@malc.org]; Rupp, Michelle (CRT)[Michelle.Rupp@usdoj.gov]; Berlin, Holly (CRT)[Holly.Berlin@usdoj.gov] | 1/27/2022 10:49 | Privileged |
| RE: [EXTERNAL] DOJ Meeting Request: Rep. Morales Shaw.msg | Freeman, Daniel (CRT)[Daniel.Freeman@usdoj.gov] | Christian Vieira[cvieira@malc.org] | Irma Reyes[ireyes@malc.org]; Anderson, Jacki (CRT)[Jacki.Anderson@usdoj.gov]; Mellett, Timothy F (CRT)[Timothy.F.Mellett@usdoj.gov]; Joaquin Gonzalez[jgonzalez@malc.org]; Sitton, Jaye (CRT)[Jaye.Sitton@usdoj.gov] | 12/1/2021 10:22 | Privileged |
| RE: [EXTERNAL] Fwd: Interview with Rep. Penny Morales Shaw.msg | Freeman, Daniel (CRT)[Daniel.Freeman@usdoj.gov] | Irma Reyes[ireyes@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org] | 3/3/2022 9:51 | Privileged |
| RE: [EXTERNAL] Fwd: Interview with Rep. Penny Morales Shaw.msg | Freeman, Daniel (CRT)[Daniel.Freeman@usdoj.gov] | Irma Reyes[ireyes@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org] | 3/3/2022 9:37 | Privileged |
| RE: [EXTERNAL] Fwd: Interview with Rep. Penny Morales Shaw.msg | Freeman, Daniel (CRT)[Daniel.Freeman@usdoj.gov] | Irma Reyes[ireyes@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org] | 3/3/2022 9:35 | Privileged |
| RE: [EXTERNAL] Re: MALC Member DOJ Interviews.msg | Freeman, Daniel (CRT)[Daniel.Freeman@usdoj.gov] | Christian Vieira[cvieira@malc.org] | Irma Reyes[ireyes@malc.org] | 1/12/2022 17:20 | Privileged |
| Re: [EXTERNAL] Re: Meeting with Representative Meza.msg | Christian Vieira[cvieira@malc.org] | Irma Reyes[ireyes@malc.org] | | 11/30/2021 13:57 | Privileged |
| RE: [EXTERNAL] Re: Meeting with Representative Meza.msg | Freeman, Daniel (CRT)[Daniel.Freeman@usdoj.gov] | Christian Vieira[cvieira@malc.org] | Mellett, Timothy F (CRT)[Timothy.F.Mellett@usdoj.gov]; Irma Reyes[ireyes@malc.org] | 11/29/2021 11:23 | Privileged |
| RE: [EXTERNAL] Re: Meeting with Representative Meza.msg | Christian Vieira[cvieira@malc.org] | Freeman, Daniel (CRT)[Daniel.Freeman@usdoj.gov] | Mellett, Timothy F (CRT)[Timothy.F.Mellett@usdoj.gov]; Irma Reyes[ireyes@malc.org] | 11/29/2021 11:03 | Privileged |
| RE: [EXTERNAL] Re: Meeting with Representative Meza.msg | Freeman, Daniel (CRT)[Daniel.Freeman@usdoj.gov] | Christian Vieira[cvieira@malc.org] | Mellett, Timothy F (CRT)[Timothy.F.Mellett@usdoj.gov]; Irma Reyes[ireyes@malc.org] | 11/24/2021 8:43 | Privileged |
| RE: 10/27 2pm Zoom w Anchia and Hernandez.msg | Sean McCaffity[SMcCaffity@textrial.com] | Irma Reyes[ireyes@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org] | Nicole Pioli[npioli@textrial.com]; Jaclyn Uresti[juresti@malc.org] | 10/26/2021 10:33 | Privileged |
| RE: 202 petition.msg | Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org]; Rafa Anchia[rafaanchia@gmail.com] | Tex Quesada[Quesada@textrial.com]; Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org]; Christian Vieira[cvieira@malc.org]; Tannya Oliva[toliva@malc.org]; Jose[garzpalm@aol.com] | 10/18/2021 12:10 | Privileged |
| Re: 202 petition.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Rafa Anchia[rafaanchia@gmail.com] | Sean McCaffity[SMcCaffity@textrial.com]; Tex Quesada[Quesada@textrial.com]; Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org]; Christian Vieira[cvieira@malc.org]; Tannya Oliva[toliva@malc.org]; Jose[garzpalm@aol.com] | 10/18/2021 12:08 | Privileged |
| Re: 202 petition.msg | Rafa Anchia[rafaanchia@gmail.com] | Joaquin Gonzalez[jgonzalez@malc.org] | Sean McCaffity[SMcCaffity@textrial.com]; Tex Quesada[Quesada@textrial.com]; Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org]; Christian Vieira[cvieira@malc.org]; Tannya Oliva[toliva@malc.org]; Jose[garzpalm@aol.com] | 10/18/2021 11:31 | Privileged |
| Re: 2021.10.13- 202 petition.docx.msg | Jaclyn Uresti[juresti@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org]; ireyes@malc.org[ireyes@malc.org]; garzpalm@aol.com[garzpalm@aol.com]; Tex Quesada[Quesada@textrial.com] | 10/14/2021 8:56 | Privileged |
| Re: 2021.10.13- 202 Petition.docx.msg | Jaclyn Uresti[juresti@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org]; Jose[garzpalm@aol.com]; Irma Reyes[ireyes@malc.org]; Tex Quesada[Quesada@textrial.com] | 10/13/2021 16:59 | Privileged |
| RE: 2021.10.13- 202 Petition.docx.msg | Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org] | Jose[garzpalm@aol.com]; Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org]; Tex Quesada[Quesada@textrial.com] | 10/13/2021 15:33 | Privileged |
| RE: 2021.10.13- 202 Petition.docx.msg | Tex Quesada[Quesada@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org]; Sean McCaffity[SMcCaffity@textrial.com] | Jose[garzpalm@aol.com]; Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org] | 10/13/2021 15:20 | Privileged |
| RE: 2021.10.13- 202 Petition.docx.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Jose[garzpalm@aol.com]; Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org]; Tex Quesada[Quesada@textrial.com] | 10/13/2021 14:52 | Privileged |
| RE: 2021.10.13- 202 Petition.docx.msg | Sean McCaffity[SMcCaffity@textrial.com] | Jaclyn Uresti[juresti@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org]; Jose[garzpalm@aol.com]; Irma Reyes[ireyes@malc.org]; Tex Quesada[Quesada@textrial.com] | 10/13/2021 16:42 | Privileged |

<u>MALC PRIVILEGE LOG</u>

| File_Name | Email_From | row | Email_CC | DateFamily | .Privileged |
|---|---|---|---|---|---|
| Re: 2021.10.13- 202 Petition.docx.msg | Jaclyn Uresti[juresti@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org]; Jose[garzpalm@aol.com]; Irma Reyes[ireyes@malc.org]; Tex Quesada[Quesada@textrial.com] | 10/13/2021 16:31 | Privileged |
| RE: 2021.10.13- 202 Petition.docx.msg | Sean McCaffity[SMcCaffity@textrial.com] | Jaclyn Uresti[juresti@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org]; Jose[garzpalm@aol.com]; Irma Reyes[ireyes@malc.org]; Tex Quesada[Quesada@textrial.com] | 10/13/2021 17:00 | Privileged |
| Re: 2021.10.13- 202 Petition.docx.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Jose[garzpalm@aol.com]; Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org]; Tex Quesada[Quesada@textrial.com] | 10/13/2021 15:03 | Privileged |
| Re: 2021.10.13- 202 Petition.docx.msg | Jose[garzpalm@aol.com] | jgonzalez@malc.org[jgonzalez@malc.org]; SMcCaffity@textrial.com[SMcCaffity@textrial.com] | ireyes@malc.org[ireyes@malc.org]; juresti@malc.org[juresti@malc.org]; Quesada@textrial.com[Quesada@textrial.com] | 10/13/2021 15:34 | Privileged |
| Re: 2021.10.13- 202 Petition.docx.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Jose[garzpalm@aol.com]; Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org]; Tex Quesada[Quesada@textrial.com] | 10/13/2021 14:04 | Privileged |
| RE: 2021.10.13- 202 Petition.docx.msg | Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org]; Jose[garzpalm@aol.com] | Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org]; Tex Quesada[Quesada@textrial.com] | 10/13/2021 13:34 | Privileged |
| Re: 2021.11.22 DRAFT Exepedited App for Temp Inj_CV.docx.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org]; Christian Vieira[cvieira@malc.org] | 11/22/2021 14:51 | Privileged |
| RE: Anchia .msg | Sean McCaffity[SMcCaffity@textrial.com] | Christian Vieira[cvieira@malc.org]; Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org] | jgonzalez@malc.org[jgonzalez@malc.org]; Tex Quesada[Quesada@textrial.com] | 12/13/2021 17:41 | Privileged |
| Re: Anchia.msg | Jaclyn Uresti[juresti@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Christian Vieira[cvieira@malc.org]; Irma Reyes[ireyes@malc.org]; jgonzalez@malc.org[jgonzalez@malc.org]; Tex Quesada[Quesada@textrial.com] | 12/13/2021 18:39 | Privileged |
| RE: Call.msg | Sean McCaffity[SMcCaffity@textrial.com] | Irma Reyes[ireyes@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org]; Jaclyn Uresti[juresti@malc.org] | 10/12/2021 17:41 | Privileged |
| RE: Call.msg | Sean McCaffity[SMcCaffity@textrial.com] | Irma Reyes[ireyes@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org]; Jaclyn Uresti[juresti@malc.org]; Jose[garzpalm@aol.com]; Nicole Pioli[npioli@textrial.com] | 10/12/2021 17:53 | Privileged |
| Re: Conf call.msg | Jaclyn Uresti[juresti@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org]; Irma Reyes[ireyes@malc.org]; Christian Vieira[cvieira@malc.org] | 12/1/2021 13:28 | Privileged |
| Re: Conf call.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Christian Vieira[cvieira@malc.org] | Sean McCaffity[SMcCaffity@textrial.com]; Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org] | 12/1/2021 12:46 | Privileged |
| Re: Conf call.msg | Christian Vieira[cvieira@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org]; Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org] | 12/1/2021 12:13 | Privileged |
| RE: Conf call.msg | Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org]; Jaclyn Uresti[juresti@malc.org] | Irma Reyes[ireyes@malc.org]; Christian Vieira[cvieira@malc.org] | 12/1/2021 13:09 | Privileged |
| RE: Conf call.msg | Sean McCaffity[SMcCaffity@textrial.com] | Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org]; Christian Vieira[cvieira@malc.org] | 12/1/2021 13:08 | Privileged |
| Re: Conf call.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Jaclyn Uresti[juresti@malc.org] | Irma Reyes[ireyes@malc.org]; Christian Vieira[cvieira@malc.org]; Sean McCaffity[SMcCaffity@textrial.com] | 12/1/2021 13:08 | Privileged |
| Re: Conf call.msg | Jaclyn Uresti[juresti@malc.org] | Irma Reyes[ireyes@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org]; Christian Vieira[cvieira@malc.org]; Sean McCaffity[SMcCaffity@textrial.com] | 12/1/2021 12:58 | Privileged |
| Re: Declaration for review/signature.msg | Christian Vieira[cvieira@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org] | Rafa Anchia[rafaanchia@gmail.com]; Sean McCaffity[SMcCaffity@textrial.com]; Jaclyn Uresti[juresti@malc.org] | 11/22/2021 13:02 | Privileged |
| Re: Declaration for review/signature.msg | Sean McCaffity[SMcCaffity@textrial.com] | Christian Vieira[cvieira@malc.org]; Irma Reyes[ireyes@malc.org] | Jaclyn Uresti[juresti@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org] | 11/22/2021 13:46 | Privileged |
| Re: Declaration for review/signature.msg | Christian Vieira[cvieira@malc.org] | Irma Reyes[ireyes@malc.org] | Sean McCaffity[SMcCaffity@textrial.com]; Jaclyn Uresti[juresti@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org] | 11/22/2021 13:44 | Privileged |
| Re: DRAFT - MALC v Abbott Update II: Hold Documents.msg | Jaclyn Uresti[juresti@malc.org] | Christian Vieira[cvieira@malc.org] | Irma Reyes[ireyes@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org]; Sean McCaffity[SMcCaffity@textrial.com]; Tannya Oliva[toliva@malc.org] | 1/14/2022 14:32 | Privileged |

**MALC PRIVILEGE LOG**

| File_Name | Email_From | row | Email_CC | DateFamily | .Privileged |
|---|---|---|---|---|---|
| Re: Draft Email to MALC Members Re: Hold Letters.msg | Christian Vieira[cvieira@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org]; Sean McCaffity[SMcCaffity@textrial.com] | Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org] | 1/14/2022 10:21 | Privileged |
| Re: Draft Email to MALC Members Re: Hold Letters.msg | Christian Vieira[cvieira@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org]; Sean McCaffity[SMcCaffity@textrial.com] | Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org] | 1/12/2022 14:51 | Privileged |
| Re: Draft Email to MALC Members Re: Hold Letters.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Christian Vieira[cvieira@malc.org] | Sean McCaffity[SMcCaffity@textrial.com]; Irma Reyes[ireyes@malc.org] | 1/12/2022 12:31 | Privileged |
| Re: Draft Email to MALC Members Re: Hold Letters.msg | Christian Vieira[cvieira@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org]; Irma Reyes[ireyes@malc.org] | 1/12/2022 12:30 | Privileged |
| Re: Draft Email to MALC Members Re: Hold Letters.msg | Sean McCaffity[SMcCaffity@textrial.com] | Christian Vieira[cvieira@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org] | Irma Reyes[ireyes@malc.org] | 1/12/2022 12:28 | Privileged |
| Re: DRAFT email to RMA re joining SOS litigation.msg | Jaclyn Uresti[juresti@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org] | Irma Reyes[ireyes@malc.org]; Christian Vieira[cvieira@malc.org]; Tannya Oliva[toliva@malc.org] | 2/3/2022 14:12 | Privileged |
| Re: DRAFT email to RMA re joining SOS litigation.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Irma Reyes[ireyes@malc.org] | Christian Vieira[cvieira@malc.org]; Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org] | 2/3/2022 13:57 | Privileged |
| Re: Draft EP Statement and Release.msg | Christian Vieira[cvieira@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org] | Irma Reyes[ireyes@malc.org]; Sean McCaffity[SMcCaffity@textrial.com] | 12/7/2021 9:16 | Privileged |
| Re: Draft EP Statement and Release.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Irma Reyes[ireyes@malc.org] | Sean McCaffity[SMcCaffity@textrial.com]; Christian Vieira[cvieira@malc.org] | 12/7/2021 9:05 | Privileged |
| Re: Draft Statement & Release Attached.msg | Tex Quesada[Quesada@textrial.com] | Irma Reyes[ireyes@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org]; Sean McCaffity[SMcCaffity@textrial.com]; Jaclyn Uresti[juresti@malc.org]; Christian Vieira[cvieira@malc.org] | 12/7/2021 14:18 | Privileged |
| Re: El Paso 3 judge panel.msg | Rafa Anchia[rafaanchia@gmail.com] | Joaquin Gonzalez[jgonzalez@malc.org] | Christian Vieira[cvieira@malc.org]; Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org]; Sean McCaffity[SMcCaffity@textrial.com]; Tannya Oliva[toliva@malc.org]; Tex Quesada[Quesada@textrial.com] | 10/21/2021 9:38 | Privileged |
| RE: Engagement Letter.msg | Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org]; Jaclyn Uresti[juresti@malc.org] | 11/3/2021 16:32 | Privileged |
| RE: Engagement Letter.msg | Sean McCaffity[SMcCaffity@textrial.com] | Irma Reyes[ireyes@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org] | Jaclyn Uresti[juresti@malc.org] | 11/3/2021 16:06 | Privileged |
| RE: Final Versions.msg | Sean McCaffity[SMcCaffity@textrial.com] | Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org] | Tannya Oliva[toliva@malc.org]; Sean McCaffity[SMcCaffity@textrial.com] | 11/3/2021 10:28 | Privileged |
| Re: Final Versions.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Jaclyn Uresti[juresti@malc.org] | Christian Vieira[cvieira@malc.org]; Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org] | 11/3/2021 8:32 | Privileged |
| Re: Final Versions.msg | Christian Vieira[cvieira@malc.org] | Jaclyn Uresti[juresti@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org]; Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org] | 11/3/2021 9:43 | Privileged |
| Re: For Approval: Statement on State Order.msg | Sean McCaffity[SMcCaffity@textrial.com] | Irma Reyes[ireyes@malc.org] | | 12/22/2021 19:00 | Privileged |
| Re: For Approval: Statement on State Order.msg | Sean McCaffity[SMcCaffity@textrial.com] | Irma Reyes[ireyes@malc.org] | Tex Quesada[Quesada@textrial.com]; Joaquin Gonzalez[jgonzalez@malc.org]; Jaclyn Uresti[juresti@malc.org]; Sean McCaffity[SMcCaffity@textrial.com] | 12/22/2021 15:29 | Privileged |
| Re: Fw: 2021.10.13- 202 Petition.docx.msg | Tannya Oliva[toliva@malc.org] | Jaclyn Uresti[juresti@malc.org] | cvieira@malc.org[cvieira@malc.org]; ireyes@malc.org[ireyes@malc.org] | 10/14/2021 10:04 | Privileged |
| Re: Fw: 2021.10.13- 202 Petition.docx.msg | Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org] | juresti@malc.org[juresti@malc.org]; ireyes@malc.org[ireyes@malc.org]; garzpalm@aol.com[garzpalm@aol.com]; Tex Quesada[Quesada@textrial.com] | 10/14/2021 8:38 | Privileged |
| Re: Fw: 2021.10.13- 202 Petition.docx.msg | Tannya Oliva[toliva@malc.org] | Jaclyn Uresti[juresti@malc.org] | cvieira@malc.org[cvieira@malc.org]; ireyes@malc.org[ireyes@malc.org] | 10/14/2021 0:05 | Privileged |
| Re: Fw: 2021.10.13- 202 Petition.docx.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | juresti@malc.org[juresti@malc.org]; ireyes@malc.org[ireyes@malc.org]; garzpalm@aol.com[garzpalm@aol.com]; Tex Quesada[Quesada@textrial.com] | 10/13/2021 20:28 | Privileged |
| Re: Fw: 2021.10.13- 202 Petition.docx.msg | Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org] | juresti@malc.org[juresti@malc.org]; ireyes@malc.org[ireyes@malc.org]; garzpalm@aol.com[garzpalm@aol.com]; Tex Quesada[Quesada@textrial.com] | 10/14/2021 8:11 | Privileged |

| File_Name | Email_From | row | Email_CC | DateFamily | .Privileged |
|---|---|---|---|---|---|
| Re: FW: Koepke v. Texas Legislature: Update & Recommended Action.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Christian Vieira[Christian.Vieira@house.texas.gov] | Jaclyn Uresti[juresti@malc.org]; Irma Reyes [ireyes@malc.org]; Tannya Oliva[Tannya.Oliva@house.texas.gov]; Tannya Oliva[toliva@malc.org]; Sean McCaffity[SMcCaffity@textrial.com] | 1/13/2022 9:22 | Privileged |
| Re: FW: Wednesday 2:00 p.m. Docket - 261st District Court.msg | Christian Vieira[cvieira@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org]; Tex Quesada[Quesada@textrial.com]; Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org] | 12/8/2021 8:04 | Privileged |
| RE: FW: Wednesday 2:00 p.m. Docket - 261st District Court.msg | Sean McCaffity[SMcCaffity@textrial.com] | Christian Vieira[cvieira@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org]; Tex Quesada[Quesada@textrial.com]; Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org] | 12/8/2021 8:03 | Privileged |
| Re: FW: Wednesday 2:00 p.m. Docket - 261st District Court.msg | Christian Vieira[cvieira@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org]; Tex Quesada[Quesada@textrial.com]; Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org] | 12/8/2021 8:01 | Privileged |
| Re: FW: Wednesday 2:00 p.m. Docket - 261st District Court.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Tex Quesada[Quesada@textrial.com]; Jaclyn Uresti[juresti@malc.org]; Christian Vieira[cvieira@malc.org]; Irma Reyes[ireyes@malc.org] | 12/6/2021 13:21 | Privileged |
| RE: Google Alert - mexican american legislative caucus.msg | Sean McCaffity[SMcCaffity@textrial.com] | Irma Reyes[ireyes@malc.org] | | 11/9/2021 16:38 | Privileged |
| Re: insert.msg | Jaclyn Uresti[juresti@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Tex Quesada[Quesada@textrial.com]; Joaquin Gonzalez[jgonzalez@malc.org]; Christian Vieira[cvieira@malc.org]; Irma Reyes[ireyes@malc.org] | 12/12/2021 14:23 | Privileged |
| Re: insert.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Christian Vieira[cvieira@malc.org]; Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org]; Tex Quesada[Quesada@textrial.com] | 12/11/2021 19:33 | Privileged |
| RE: insert.msg | Sean McCaffity[SMcCaffity@textrial.com] | 'Joaquin Gonzalez'[jgonzalez@malc.org] | Christian Vieira[cvieira@malc.org]; Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org]; Tex Quesada[Quesada@textrial.com] | 12/11/2021 17:42 | Privileged |
| RE: insert.msg | Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org] | Christian Vieira[cvieira@malc.org]; Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org]; Tex Quesada[Quesada@textrial.com] | 12/11/2021 17:42 | Privileged |
| Re: insert.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Christian Vieira[cvieira@malc.org]; Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org]; Tex Quesada[Quesada@textrial.com] | 12/11/2021 17:35 | Privileged |
| Re: insert.msg | Tex Quesada[Quesada@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org] | Sean McCaffity[SMcCaffity@textrial.com]; Christian Vieira[cvieira@malc.org]; Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org] | 12/11/2021 21:22 | Privileged |
| Re: insert.msg | Jaclyn Uresti[juresti@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Tex Quesada[Quesada@textrial.com]; Joaquin Gonzalez[jgonzalez@malc.org]; Christian Vieira[cvieira@malc.org]; Irma Reyes[ireyes@malc.org] | 12/12/2021 14:06 | Privileged |
| RE: insert.msg | Sean McCaffity[SMcCaffity@textrial.com] | Jaclyn Uresti[juresti@malc.org]; Tex Quesada[Quesada@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org]; Christian Vieira[cvieira@malc.org]; Irma Reyes[ireyes@malc.org] | 12/12/2021 14:04 | Privileged |
| Re: insert.msg | Jaclyn Uresti[juresti@malc.org] | Tex Quesada[Quesada@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org]; Sean McCaffity[SMcCaffity@textrial.com]; Christian Vieira[cvieira@malc.org]; Irma Reyes[ireyes@malc.org] | 12/12/2021 14:02 | Privileged |
| RE: LAW360 - MALC Lawsuit.msg | Sean McCaffity[SMcCaffity@textrial.com] | Irma Reyes[ireyes@malc.org] | | 11/9/2021 18:01 | Privileged |
| RE: LAW360 - MALC Lawsuit.msg | Tex Quesada[Quesada@textrial.com] | Irma Reyes[ireyes@malc.org]; Sean McCaffity[SMcCaffity@textrial.com] | | 11/9/2021 17:42 | Privileged |
| Re: MALC Counsel -- DOJ Meetings.msg | Christian Vieira[cvieira@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org] | Tex Quesada[Quesada@textrial.com]; Jaclyn Uresti[juresti@malc.org]; Sean McCaffity[SMcCaffity@textrial.com]; Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org]; Nicole Pioli[npioli@textrial.com] | 12/8/2021 18:04 | Privileged |
| Re: MALC Counsel -- DOJ Meetings.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Tex Quesada[Quesada@textrial.com] | Jaclyn Uresti[juresti@malc.org]; Sean McCaffity[SMcCaffity@textrial.com]; Christian Vieira[cvieira@malc.org]; Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org]; Nicole Pioli[npioli@textrial.com] | 12/8/2021 18:02 | Privileged |

<u>MALC PRIVILEGE LOG</u>

| File_Name | Email_From | row | Email_CC | DateFamily | .Privileged |
|---|---|---|---|---|---|
| RE: MALC Counsel -- DOJ Meetings.msg | Tex Quesada[Quesada@textrial.com] | Jaclyn Uresti[juresti@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org] | Sean McCaffity[SMcCaffity@textrial.com]; Christian Vieira[cvieira@malc.org]; Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org]; Nicole Pioli[npioli@textrial.com] | 12/8/2021 17:39 | Privileged |
| Re: MALC Counsel -- DOJ Meetings.msg | Jaclyn Uresti[juresti@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org] | Sean McCaffity[SMcCaffity@textrial.com]; Christian Vieira[cvieira@malc.org]; Tex Quesada[Quesada@textrial.com]; Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org]; Nicole Pioli[npioli@textrial.com] | 12/8/2021 17:25 | Privileged |
| Re: MALC Counsel -- DOJ Meetings.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Christian Vieira[cvieira@malc.org]; Tex Quesada[Quesada@textrial.com]; Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org]; Nicole Pioli[npioli@textrial.com] | 12/8/2021 17:19 | Privileged |
| RE: MALC Counsel -- DOJ Meetings.msg | Sean McCaffity[SMcCaffity@textrial.com] | Christian Vieira[cvieira@malc.org]; Tex Quesada[Quesada@textrial.com]; Joaquin Gonzalez[jgonzalez@malc.org] | Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org]; Nicole Pioli[npioli@textrial.com] | 12/8/2021 17:13 | Privileged |
| Re: MALC v. Abbott Scheduling Issues ASAP.msg | Christian Vieira[cvieira@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org]; Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org]; Tex Quesada[Quesada@textrial.com] | 12/27/2021 9:16 | Privileged |
| RE: MALC v. Abbott Scheduling Issues ASAP.msg | Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org] | Christian Vieira[cvieira@malc.org]; Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org]; Tex Quesada[Quesada@textrial.com] | 12/27/2021 9:03 | Privileged |
| Re: MALC v. Abbott Scheduling Issues ASAP.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Christian Vieira[cvieira@malc.org]; Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org] | 12/27/2021 9:00 | Privileged |
| Re: MALC v. Abbott Scheduling Issues ASAP.msg | Christian Vieira[cvieira@malc.org] | Jaclyn Uresti[juresti@malc.org] | Sean McCaffity[SMcCaffity@textrial.com]; Irma Reyes[ireyes@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org] | 12/26/2021 22:12 | Privileged |
| RE: MALC v. Abbott Scheduling Issues ASAP.msg | Sean McCaffity[SMcCaffity@textrial.com] | Christian Vieira[cvieira@malc.org] | Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org] | 12/27/2021 8:26 | Privileged |
| RE: MALC v. Abbott Scheduling Issues ASAP.msg | Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org] | Christian Vieira[cvieira@malc.org]; Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org] | 12/27/2021 9:33 | Privileged |
| RE: MALC v. Abbott Scheduling Issues ASAP.msg | Sean McCaffity[SMcCaffity@textrial.com] | Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org]; Tannya Oliva[toliva@malc.org]; Christian Vieira[cvieira@malc.org]; Tex Quesada[Quesada@textrial.com] | 12/21/2021 16:24 | Privileged |
| RE: MALC v. Abbott Scheduling Issues ASAP.msg | Sean McCaffity[SMcCaffity@textrial.com] | Jaclyn Uresti[juresti@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org] | Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org]; Christian Vieira[cvieira@malc.org]; Tex Quesada[Quesada@textrial.com] | 12/21/2021 14:42 | Privileged |
| RE: MALC v. Abbott Scheduling Issues ASAP.msg | Jaclyn Uresti[juresti@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org] | Sean McCaffity[SMcCaffity@textrial.com]; Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org]; Christian Vieira[cvieira@malc.org]; Tex Quesada[Quesada@textrial.com] | 12/21/2021 14:37 | Privileged |
| RE: MALC v. Abbott Scheduling Issues ASAP.msg | Jaclyn Uresti[juresti@malc.org] | Irma Reyes[ireyes@malc.org] | Sean McCaffity[SMcCaffity@textrial.com]; Joaquin Gonzalez[jgonzalez@malc.org]; Tannya Oliva[toliva@malc.org]; Christian Vieira[cvieira@malc.org]; Tex Quesada[Quesada@textrial.com] | 12/21/2021 16:18 | Privileged |
| RE: MALC v. Abbott Scheduling Issues ASAP.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org]; Christian Vieira[cvieira@malc.org]; Tex Quesada[Quesada@textrial.com] | 12/21/2021 14:34 | Privileged |
| Re: Meeting with Representative Meza.msg | Christian Vieira[cvieira@malc.org] | Freeman, Daniel (CRT)[Daniel.Freeman@usdoj.gov] | Mellett, Timothy F (CRT)[Timothy.F.Mellett@usdoj.gov]; Lott, Jasmin (CRT)[Jasmin.Lott@usdoj.gov]; Irma Reyes[ireyes@malc.org] | 11/23/2021 10:38 | Privileged |
| Re: member decs.msg | Jaclyn Uresti[juresti@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org] | Sean McCaffity[SMcCaffity@textrial.com]; Christian Vieira[cvieira@malc.org]; Irma Reyes[ireyes@malc.org] | 12/12/2021 14:03 | Privileged |
| Re: member decs.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Christian Vieira[cvieira@malc.org]; Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org] | 12/12/2021 12:19 | Privileged |

| File_Name | Email_From | row | Email_CC | DateFamily | .Privileged |
|---|---|---|---|---|---|
| RE: News Alert: 2020 Census missed 18.8 million people, agency estimates, amid pandemic, natural disasters and Trump administration's sped-up timeline.msg | Rafael Anchia[rafael.anchia@civitascapital.com] | Irma Reyes[ireyes@malc.org]; Christian Vieira[cvieira@malc.org]; Tannya Oliva[toliva@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org]; Sean McCaffity[SMcCaffity@textrial.com]; Tex Quesada[quesada@textrial.com] | | 3/10/2022 14:12 | Privileged |
| Re: Order on state TI.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Irma Reyes[ireyes@malc.org] | Rafa Anchia[rafaanchia@gmail.com]; Jaclyn Uresti[juresti@malc.org]; Christian Vieira[cvieira@malc.org]; Tannya Oliva[toliva@malc.org]; Sean McCaffity[SMcCaffity@textrial.com]; Tex Quesada[Quesada@textrial.com]; Jose[garzpalm@aol.com] | 12/22/2021 12:29 | Privileged |
| RE: phone call at your convenience.msg | Tex Quesada[Quesada@textrial.com] | Irma Reyes[ireyes@malc.org] | Jaclyn Uresti[juresti@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org]; Sean McCaffity[SMcCaffity@textrial.com] | 11/18/2021 17:06 | Privileged |
| Re: PI Motion.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Irma Reyes[ireyes@malc.org] | | 12/9/2021 14:41 | Privileged |
| Re: PI Motion.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org]; Tex Quesada[Quesada@textrial.com]; Christian Vieira[cvieira@malc.org] | 12/9/2021 14:25 | Privileged |
| Re: Preservation of Signal or Other Ephemeral Messaging Apps.msg | Rafael Anchia[rafael.anchia@civitascapital.com] | Christian Vieira[cvieira@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org]; Sean McCaffity[SMcCaffity@textrial.com]; Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org] | 1/14/2022 13:06 | Privileged |
| Re: Press Release: TxSCOTUS Oral Arguments.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Christian Vieira[cvieira@malc.org]; Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org] | 3/22/2022 16:13 | Privileged |
| Re: Press Release: TxSCOTUS Oral Arguments.msg | Sean McCaffity[SMcCaffity@textrial.com] | Christian Vieira[cvieira@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org]; Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org] | 3/22/2022 16:05 | Privileged |
| Re: Press Release: TxSCOTUS Oral Arguments.msg | Christian Vieira[cvieira@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org] | Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org]; Sean McCaffity[SMcCaffity@textrial.com] | 3/22/2022 16:22 | Privileged |
| Re: Prison Gerrymandering suit.msg | Jose[garzpalm@aol.com] | jgonzalez@malc.org[jgonzalez@malc.org]; SMcCaffity@textrial.com[SMcCaffity@textrial.com]; Quesada@textrial.com[Quesada@textrial.com]; juresti@malc.org[juresti@malc.org]; ireyes@malc.org[ireyes@malc.org] | | 10/19/2021 11:05 | Privileged |
| Re: QR story on today's oral arguments.msg | Rafael Anchia[rafael.anchia@civitascapital.com] | Irma Reyes[ireyes@malc.org]; Christian Vieira[cvieira@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org]; Sean McCaffity[SMcCaffity@textrial.com]; George Quesada Jr.[quesada@textrial.com] | Tannya Oliva[toliva@malc.org]; Jaclyn Uresti[juresti@malc.org] | 3/23/2022 15:44 | Privileged |
| Re: Recommendation re: Joining SOS Lawsuits.msg | Jaclyn Uresti[juresti@malc.org] | Irma Reyes[ireyes@malc.org] | Rafael Anchia[rafael.anchia@civitascapital.com]; Sean McCaffity[SMcCaffity@textrial.com]; Joaquin Gonzalez[jgonzalez@malc.org]; Christian Vieira[cvieira@malc.org]; Tannya Oliva[toliva@malc.org] | 2/3/2022 16:36 | Privileged |
| Re: Recommendation re: Joining SOS Lawsuits.msg | Rafael Anchia[rafael.anchia@civitascapital.com] | Irma Reyes[ireyes@malc.org] | Sean McCaffity[SMcCaffity@textrial.com]; Joaquin Gonzalez[jgonzalez@malc.org]; Christian Vieira[cvieira@malc.org]; Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org] | 2/3/2022 14:22 | Privileged |
| Re: Recommendation re: Joining SOS Lawsuits.msg | Rafael Anchia[rafael.anchia@civitascapital.com] | Jaclyn Uresti[juresti@malc.org] | Irma Reyes[ireyes@malc.org]; Sean McCaffity[SMcCaffity@textrial.com]; Joaquin Gonzalez[jgonzalez@malc.org]; Christian Vieira[cvieira@malc.org]; Tannya Oliva[toliva@malc.org] | 2/3/2022 16:44 | Privileged |
| Re: Redistricting -- Priority Deposition List.msg | Christian Vieira[cvieira@malc.org] | Irma Reyes[ireyes@malc.org] | Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org] | 3/17/2022 16:04 | Privileged |
| MALDEF Priority Deposition List.xlsx | | | | 3/17/2022 16:04 | Privileged |
| RE: Response Requested: DOJ Interview Request.msg | JJ Garza[JJ.Garza@house.texas.gov] | Irma Reyes[ireyes@malc.org] | | 1/19/2022 16:13 | Privileged |
| RE: Response Requested: DOJ Interview Request.msg | Patricia Newman[Patricia.Newman@house.texas.gov] | 'Irma Reyes'[ireyes@malc.org] | | 1/19/2022 16:04 | Privileged |
| Re: Response Requested: DOJ Interview Request.msg | Christian Vieira[cvieira@malc.org] | Paulina Tamayo[Paulina.Tamayo@house.texas.gov] | Irma Reyes[ireyes@malc.org]; Brooke Bennett Galindo[Brooke.Bennett@house.texas.gov] | 1/18/2022 14:34 | Privileged |
| Re: Response Requested: DOJ Interview Request.msg | Christian Vieira[cvieira@malc.org] | Patricia Newman[Patricia.Newman@house.texas.gov] | Irma Reyes[ireyes@malc.org] | 1/14/2022 17:52 | Privileged |

| File_Name | Email_From | row | Email_CC | DateFamily | .Privileged |
|---|---|---|---|---|---|
| Re: Response Requested: DOJ Interview Request.msg | Christian Vieira[cvieira@malc.org] | Zachary Cochran[Zachary.Cochran@house.texas.gov] | Irma Reyes[ireyes@malc.org] | 12/7/2021 13:54 | Privileged |
| RE: Response Rqstd: SOS Ltr + SOS Amicus.msg | Amanda Gonzalez[Amanda.Gonzalez@house.texas.gov] | Irma Reyes[ireyes@malc.org] | | 2/8/2022 12:37 | Privileged |
| Re: Response Rqstd: SOS Ltr + SOS Amicus.msg | Amanda Gonzalez[Amanda.Gonzalez@house.texas.gov] | Irma Reyes[ireyes@malc.org] | | 2/7/2022 21:22 | Privileged |
| Re: Response Rqstd: SOS Ltr + SOS Amicus.msg | Eddie Rodriguez[repeddierodriguez@gmail.com] | Irma Reyes[ireyes@malc.org] | Rafael Anchia[rafael.anchia@civitascapital.com]; Mary González[mary@maryegonzalez.com]; Ana Hernandez[ana15@msn.com]; Armando Martinez[amtz059@hotmail.com]; Armando Walle[AWalle29@yahoo.com]; Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org]; JJ Garza[jj.garza@house.texas.gov]; Adriana Aguirre Hernández[Adriana.Aguirre@house.texas.gov]; Scott Jenkines[scott.jenkines@house.texas.gov]; Rahul Sreenivasan[rahul.sreenivasan@house.texas.gov]; Summer C Luciano[SummerC.Luciano@house.texas.gov] | 2/7/2022 11:50 | Privileged |
| Re: Response Rqstd: SOS Ltr + SOS Amicus.msg | Mary González[mary@maryegonzalez.com] | Irma Reyes[ireyes@malc.org] | Rafael Anchia[rafael.anchia@civitascapital.com]; Armando Walle[awalle@yahoo.com]; Armando Martinez[amtz059@hotmail.com]; Ana Hernandez[ana15@msn.com]; Eddie Rodriguez[repeddierodriguez@gmail.com]; Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org]; Christian Vieira[cvieira@malc.org]; JJ Garza[jj.garza@house.texas.gov]; Rahul Sreenivasan[rahul.sreenivasan@house.texas.gov]; Scott Jenkines[scott.jenkines@house.texas.gov]; Adriana Aguirre Hernández[Adriana.Aguirre@house.texas.gov]; Summer C Luciano[SummerC.Luciano@house.texas.gov] | 2/7/2022 11:48 | Privileged |
| Re: Response Rqstd: SOS Ltr + SOS Amicus.msg | Rafael Anchia[rafael.anchia@civitascapital.com] | Irma Reyes[ireyes@malc.org]; Mary González[mary@maryegonzalez.com]; Ana Hernandez[ana15@msn.com]; Armando Martinez[amtz059@hotmail.com]; Armando Walle[awalle29@yahoo.com]; Eddie Rodriguez[repeddierodriguez@gmail.com] | Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org]; JJ Garza[jj.garza@house.texas.gov]; Adriana Aguirre Hernández[Adriana.Aguirre@house.texas.gov]; Scott Jenkines[scott.jenkines@house.texas.gov]; Rahul Sreenivasan[rahul.sreenivasan@house.texas.gov]; Summer C Luciano[SummerC.Luciano@house.texas.gov] | 2/7/2022 11:43 | Privileged |
| RE: Response Rqstd: SOS Ltr + SOS Amicus.msg | Adriana Aguirre Hernandez[Adriana.Aguirre@house.texas.gov] | Irma Reyes[ireyes@malc.org] | | 2/7/2022 16:59 | Privileged |
| Re: Response Rqstd: SOS Ltr + SOS Amicus.msg | Rahul Sreenivasan[Rahul.Sreenivasan@house.texas.gov] | Irma Reyes[ireyes@malc.org]; Rafael Anchia[rafael.anchia@civitascapital.com] | Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org]; aw@wallelaw.com[aw@wallelaw.com]; Rachel Piotrzkowski[Rachel.Pearl@house.texas.gov] | 2/7/2022 11:57 | Privileged |
| RE: Responses.msg | Sean McCaffity[SMcCaffity@textrial.com] | Christian Vieira[cvieira@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org]; Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org]; Irma Reyes[ireyes@malc.org] | 12/8/2021 10:07 | Privileged |
| Re: Responses.msg | Christian Vieira[cvieira@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Rafa Anchia[rafaanchia@gmail.com]; Joaquin Gonzalez[jgonzalez@malc.org]; Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org] | 12/8/2021 10:50 | Privileged |
| Anchia DX(2).docx | | | | 12/8/2021 10:50 | Privileged |
| Re: Responses.msg | Christian Vieira[cvieira@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org]; Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org]; Irma Reyes[ireyes@malc.org] | 12/8/2021 10:23 | Privileged |
| Re: Responses.msg | Christian Vieira[cvieira@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org]; Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org]; Irma Reyes[ireyes@malc.org] | 12/8/2021 8:56 | Privileged |
| Anchia DX(2).docx | | | | 12/8/2021 8:56 | Privileged |
| RE: Rule 202 hearing.msg | Ana Reyes[Ana.Reyes@house.texas.gov] | Jaclyn Uresti[juresti@malc.org] | Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org]; Christian Vieira[cvieira@malc.org] | 12/3/2021 15:22 | Privileged |
| RE: Rule 202 hearing.msg | Ana Reyes[Ana.Reyes@house.texas.gov] | Christian Vieira[cvieira@malc.org] | Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org] | 12/3/2021 15:36 | Privileged |
| RE: Rule 202 hearing.msg | Christian Vieira[cvieira@malc.org] | Ana Reyes[Ana.Reyes@house.texas.gov] | Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org] | 12/3/2021 15:28 | Privileged |

| File_Name | Email_From | row | Email_CC | DateFamily | .Privileged |
|---|---|---|---|---|---|
| Re: Rule 202 Petition.msg | Jose[garzpalm@aol.com] | SMcCaffity@textrial.com[SMcCaffity@textrial.com]; jgonzalez@malc.org[jgonzalez@malc.org]; Quesada@textrial.com[Quesada@textrial.com] | SMcCaffity@textrial.com[SMcCaffity@textrial.com]; juresti@malc.org[juresti@malc.org]; ireyes@malc.org[ireyes@malc.org] | 11/4/2021 18:37 | Privileged |
| Re: Rule 202 Petition.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Rafa Anchia[rafaanchia@gmail.com]; Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org]; Tex Quesada[Quesada@textrial.com] | 10/20/2021 9:57 | Privileged |
| Re: sb6 ccr.msg | Rafa Anchia[rafaanchia@gmail.com] | Joaquin Gonzalez[jgonzalez@malc.org] | Christian Vieira[cvieira@malc.org]; Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org] | 10/17/2021 23:04 | Privileged |
| Re: Setting up call to discuss federal complaint.msg | Christian Vieira[cvieira@malc.org] | Irma Reyes[ireyes@malc.org] | Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org] | 1/3/2022 13:59 | Privileged |
| Re: Setting up call to discuss federal complaint.msg | Sean McCaffity[SMcCaffity@textrial.com] | Irma Reyes[ireyes@malc.org] | | 1/3/2022 16:04 | Privileged |
| Re: Setting up call to discuss federal complaint.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org]; Christian Vieira[cvieira@malc.org]; Tannya Oliva[toliva@malc.org] | 1/3/2022 14:53 | Privileged |
| Re: Setting up call to discuss federal complaint.msg | Sean McCaffity[SMcCaffity@textrial.com] | Irma Reyes[ireyes@malc.org] | Jaclyn Uresti[juresti@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org]; Christian Vieira[cvieira@malc.org]; Tannya Oliva[toliva@malc.org] | 1/3/2022 14:51 | Privileged |
| Re: Setting up call to discuss federal complaint.msg | Jaclyn Uresti[juresti@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org] | Sean McCaffity[SMcCaffity@textrial.com]; Irma Reyes[ireyes@malc.org]; Christian Vieira[cvieira@malc.org]; Tannya Oliva[toliva@malc.org] | 1/3/2022 13:26 | Privileged |
| Re: Setting up call to discuss federal complaint.msg | Tannya Oliva[toliva@malc.org] | Irma Reyes[ireyes@malc.org] | Christian Vieira[cvieira@malc.org]; Jaclyn Uresti[juresti@malc.org] | 1/3/2022 14:00 | Privileged |
| Re: verification page to print for Jackie.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Tannya Oliva[toliva@malc.org] | Christian Vieira[cvieira@malc.org]; Irma Reyes[ireyes@malc.org] | 10/18/2021 15:20 | Privileged |
| [EMBARGOED] 2021.10.13- 202 Petition.pdf | | | | 10/18/2021 15:20 | Privileged |
| Re: verification page to print for Jackie.msg | Tannya Oliva[toliva@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org] | Christian Vieira[cvieira@malc.org]; Irma Reyes[ireyes@malc.org] | 10/18/2021 15:14 | Privileged |
| Re: word documents from Perez litigation.msg | Jose[garzpalm@aol.com] | ireyes@malc.org[ireyes@malc.org] | quesada@textrial.com[quesada@textrial.com]; smccaffity@textrial.com[smccaffity@textrial.com] | 12/16/2021 10:38 | Privileged |
| Re: word documents from Perez litigation.msg | Jose[garzpalm@aol.com] | ireyes@malc.org[ireyes@malc.org] | quesada@textrial.com[quesada@textrial.com]; smccaffity@textrial.com[smccaffity@textrial.com] | 12/16/2021 10:08 | Privileged |
| RE: word documents from Perez litigation.msg | Tex Quesada[Quesada@textrial.com] | Irma Reyes[ireyes@malc.org] | Nicole Pioli[npioli@textrial.com]; Jaclyn Uresti[juresti@malc.org] | 12/16/2021 9:06 | Privileged |
| RE: word documents from Perez litigation.msg | Tex Quesada[Quesada@textrial.com] | Jose[garzpalm@aol.com] | ireyes@malc.org[ireyes@malc.org]; Sean McCaffity[SMcCaffity@textrial.com] | 12/16/2021 11:24 | Privileged |
| Re: word documents from Perez litigation.msg | Tex Quesada[Quesada@textrial.com] | Jose[garzpalm@aol.com] | ireyes@malc.org[ireyes@malc.org]; Sean McCaffity[SMcCaffity@textrial.com] | 12/16/2021 11:12 | Privileged |
| Re: word documents from Perez litigation.msg | Jose[garzpalm@aol.com] | ireyes@malc.org[ireyes@malc.org] | quesada@textrial.com[quesada@textrial.com]; smccaffity@textrial.com[smccaffity@textrial.com] | 12/16/2021 10:59 | Privileged |
| Re: Zoom: Anchia/Hernandez + MALC Counsel.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Christian Vieira[cvieira@malc.org] | rafael.anchia[rafael.anchia@house.texas.gov]; ireyes@malc.org[ireyes@malc.org]; Tannya Oliva[toliva@malc.org]; Jaclyn Uresti[juresti@malc.org]; rafael.anchia@haynesboone.com[rafael.anchia@haynesboone.com]; rafael.anchia@civitascapital.com[rafael.anchia@civitascapital.com]; Sean McCaffity[SMcCaffity@textrial.com]; Tex Quesada[Quesada@textrial.com]; Jose[garzpalm@aol.com] | 10/27/2021 17:07 | Privileged |
| Re: Zoom: Anchia/Hernandez + MALC Counsel.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Christian Vieira[cvieira@malc.org] | rafael.anchia[rafael.anchia@house.texas.gov]; ireyes@malc.org[ireyes@malc.org]; Tannya Oliva[toliva@malc.org]; Jaclyn Uresti[juresti@malc.org]; rafael.anchia@haynesboone.com[rafael.anchia@haynesboone.com]; rafael.anchia@civitascapital.com[rafael.anchia@civitascapital.com]; Sean McCaffity[SMcCaffity@textrial.com]; Tex Quesada[Quesada@textrial.com]; Jose[garzpalm@aol.com] | 10/27/2021 17:09 | Privileged |
| REDISTRICTING UPDATE: SB7, SB4, SB6.msg | Tannya Oliva[toliva@malc.org] | Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org]; Christian Vieira[cvieira@malc.org] | | 10/14/2021 18:46 | Privileged |

MALC PRIVILEGE LOG

| File_Name | Email_From | row | Email_CC | DateFamily | .Privileged |
|---|---|---|---|---|---|
| REDISTRICTING UPDATE: SB7, SB4, SB6.msg | Tannya Oliva[toliva@malc.org] | Tannya Oliva[toliva@malc.org] | Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org]; Christian Vieira[cvieira@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org] | 10/14/2021 19:30 | Privileged |
| Request for Update Meeting on Redistricting Litigation.msg | Christian Vieira[cvieira@malc.org] | Sean McCaffity[SMcCaffity@textrial.com]; Tex Quesada[Quesada@textrial.com]; Joaquin Gonzalez[jgonzalez@malc.org] | Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org] | 11/15/2021 17:20 | Privileged |
| Responses.msg | Sean McCaffity[SMcCaffity@textrial.com] | Jaclyn Uresti[juresti@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org]; Christian Vieira[cvieira@malc.org]; Tex Quesada[Quesada@textrial.com] | Sean McCaffity[SMcCaffity@textrial.com]; Rafa Anchia[rafaanchia@gmail.com]; Irma Reyes[ireyes@malc.org] | 12/6/2021 10:37 | Privileged |
| RMA Questions for House Redistricting Committee Hearing _Congressional Maps.msg | Christian Vieira[cvieira@malc.org] | Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org] | | 10/13/2021 0:20 | Privileged |
| Rule 202 Petition.msg | Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org]; Jose[garzpalm@aol.com]; Tex Quesada[Quesada@textrial.com] | Sean McCaffity[SMcCaffity@textrial.com]; Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org] | 11/4/2021 17:59 | Privileged |
| Rule 202 Petition.msg | Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org]; Rafa Anchia[rafaanchia@gmail.com]; Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org] | Sean McCaffity[SMcCaffity@textrial.com]; Tex Quesada[Quesada@textrial.com] | 10/20/2021 9:44 | Privileged |
| SBOE.msg | Tannya Oliva[toliva@malc.org] | Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org]; Christian Vieira[cvieira@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org] | | 10/14/2021 13:39 | Privileged |
| September invoice.msg | Jose[garzpalm@aol.com] | ireyes@malc.org[ireyes@malc.org]; juresti@malc.org[juresti@malc.org] | | 10/4/2021 9:01 | Privileged |
| September 30, 2021 invoice.docx | | | | 10/4/2021 9:01 | Privileged |
| Setting up call to discuss federal complaint.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Sean McCaffity[SMcCaffity@textrial.com]; Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org]; Christian Vieira[cvieira@malc.org]; Tannya Oliva[toliva@malc.org] | | 1/3/2022 11:20 | Privileged |
| Signature Verification Page - Signed & Notarized.msg | Tannya Oliva[toliva@malc.org] | Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org]; Christian Vieira[cvieira@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org] | | 11/2/2021 16:06 | Privileged |
| signature verification pages.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org]; Irma Reyes[ireyes@malc.org]; Christian Vieira[cvieira@malc.org] | | 11/2/2021 11:20 | Privileged |
| signature verification -- Jackie version.docx | | | | 11/2/2021 11:20 | Privileged |
| signature verification -- Rafa version.docx | | | | 11/2/2021 11:20 | Privileged |
| Texas Legislative Council Relationship with Members.msg | Jaclyn Uresti[juresti@malc.org] | Sean McCaffity[SMcCaffity@textrial.com]; Joaquin Gonzalez[jgonzalez@malc.org] | Irma Reyes[ireyes@malc.org]; Christian Vieira[cvieira@malc.org] | 12/8/2021 18:22 | Privileged |
| Texas Redistricting: Phil Cortez.msg | Freeman, Daniel (CRT)[Daniel.Freeman@usdoj.gov] | Irma Reyes[ireyes@malc.org]; jgonzalez@malc.org[jgonzalez@malc.org] | Berlin, Holly (CRT)[Holly.Berlin@usdoj.gov] | 4/8/2022 9:13 | Privileged |
| Update on Remaining DOJ Interview Requests.msg | Christian Vieira[cvieira@malc.org] | Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org] | Tannya Oliva[toliva@malc.org] | 1/12/2022 13:25 | Privileged |
| Updated Hold Guidance: MALC v Abbott .msg | Irma Reyes[ireyes@malc.org] | Irma Reyes[ireyes@malc.org] | Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org]; Christian Vieira[cvieira@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org] | 1/24/2022 13:27 | Privileged |
| Fwd: Document2.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org] | | 10/3/2021 17:15 | Privileged |
| For Approval: Statement on State Order.msg | Irma Reyes[ireyes@malc.org] | Tex Quesada[quesada@textrial.com]; Sean McCaffity[SMcCaffity@textrial.com]; Joaquin Gonzalez[jgonzalez@malc.org] | Jaclyn Uresti[juresti@malc.org] | 12/22/2021 14:11 | Privileged |
| Fwd: D-1-GN-21-006168; In re Mexican American Legislative Caucus.msg | Irma Reyes[ireyes@malc.org] | Christian Vieira[cvieira@malc.org]; Tannya Oliva[toliva@malc.org] | | 12/12/2021 23:04 | Privileged |
| Fwd: DRAFT Litigation Update II: Robert Koepke v. The Legislature of Texas.msg | Irma Reyes[ireyes@malc.org] | Cara Santucci[caratxhdc@gmail.com] | | 1/13/2022 13:58 | Privileged |
| Fwd: Final Versions.msg | Irma Reyes[ireyes@malc.org] | Tannya Oliva[toliva@malc.org] | | 11/2/2021 16:52 | Privileged |

| File_Name | Email_From | row | Email_CC | DateFamily | .Privileged |
|---|---|---|---|---|---|
| Fwd: Memo regarding Committee Amendments for HB 1.msg | Irma Reyes[ireyes@malc.org] | Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org] | | 12/3/2021 13:38 | Privileged |
| Fwd: News Alert: 2020 Census missed 18.8 million people, agency estimates, amid pandemic, natural disasters and Trump administration's sped-up timeline.msg | Irma Reyes[ireyes@malc.org] | Rafael Anchia[rafael.anchia@civitascapital.com]; Christian Vieira[cvieira@malc.org]; Tannya Oliva[toliva@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org]; Sean McCaffity[SMcCaffity@textrial.com]; Tex Quesada[quesada@textrial.com] | | 3/10/2022 13:34 | Privileged |
| Fwd: Response Requested: DOJ Interview Request.msg | Irma Reyes[ireyes@malc.org] | Christian Vieira[cvieira@malc.org] | | 2/14/2022 16:27 | Privileged |
| Fwd: Rule 202 Petition.msg | Irma Reyes[ireyes@malc.org] | Christian Vieira[cvieira@malc.org] | | 11/19/2021 13:15 | Privileged |
| Fwd: word documents from Perez litigation.msg | Irma Reyes[ireyes@malc.org] | Jose[garzpalm@aol.com] | | 12/16/2021 9:21 | Privileged |
| MALC Board Update: Filing Complaints Tomorrow.msg | Irma Reyes[ireyes@malc.org] | Rafael Anchia[rafael.anchia@civitascapital.com]; Mary González[mary@maryegonzalez.com]; Ana Hernandez[ana15@msn.com]; Armando Martinez[amtz059@hotmail.com]; Eddie Rodriguez[repeddierodriguez@gmail.com]; Armando Walle[awalle29@yahoo.com] | Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org] | 11/2/2021 17:19 | Privileged |
| 2021.11.02 Final Federal MALC Complaint (003).pdf | | | | 11/2/2021 17:19 | Privileged |
| 2021.11.02 POP.pdf | | | | 11/2/2021 17:19 | Privileged |
| PDFs: Fees.msg | Irma Reyes[ireyes@malc.org] | Jose[garzpalm@aol.com] | | 11/10/2021 8:37 | Privileged |
| 2014 Out of Pocket of and Expert Costs.pdf | | | | 11/10/2021 8:37 | Privileged |
| MALC COSTS 2014-2015.pdf | | | | 11/10/2021 8:37 | Privileged |
| MALC Expert-related Expenses - 12-20-10 through 1-27-12.pdf | | | | 11/10/2021 8:37 | Privileged |
| Re: 2021 Bank Statements.msg | Irma Reyes[ireyes@malc.org] | Camilla Edwards[CamillaE@cpasatx.com] | | 2/22/2022 12:11 | Privileged |
| Re: Call.msg | Irma Reyes[ireyes@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org]; Jaclyn Uresti[juresti@malc.org]; Jose[garzpalm@aol.com]; Nicole Pioli[npioli@textrial.com] | 10/12/2021 17:53 | Privileged |
| Re: Call.msg | Irma Reyes[ireyes@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org]; Jaclyn Uresti[juresti@malc.org] | 10/12/2021 17:40 | Privileged |
| Re: Conf call.msg | Irma Reyes[ireyes@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org] | Christian Vieira[cvieira@malc.org]; Sean McCaffity[SMcCaffity@textrial.com]; Jaclyn Uresti[juresti@malc.org] | 12/1/2021 12:54 | Privileged |
| Re: Conf call.msg | Irma Reyes[ireyes@malc.org] | Jaclyn Uresti[juresti@malc.org] | Sean McCaffity[SMcCaffity@textrial.com]; Joaquin Gonzalez[jgonzalez@malc.org]; Christian Vieira[cvieira@malc.org] | 12/1/2021 13:36 | Privileged |
| Re: Contact info for filing.msg | Irma Reyes[ireyes@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org] | Christian Vieira[cvieira@malc.org]; Tannya Oliva[toliva@malc.org]; Jaclyn Uresti[juresti@malc.org] | 1/21/2022 11:30 | Privileged |
| Re: Declaration for review/signature.msg | Irma Reyes[ireyes@malc.org] | Christian Vieira[cvieira@malc.org] | Sean McCaffity[SMcCaffity@textrial.com]; Jaclyn Uresti[juresti@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org] | 11/22/2021 13:39 | Privileged |
| Re: Engagement Letter.msg | Irma Reyes[ireyes@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Jaclyn Uresti[juresti@malc.org] | 11/17/2021 16:57 | Privileged |
| 2021.11.17 SMQG Fee Agreement (002).docx | | | | 11/17/2021 16:57 | Privileged |
| Re: Engagement Letter.msg | Irma Reyes[ireyes@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org]; Jaclyn Uresti[juresti@malc.org] | 11/3/2021 16:36 | Privileged |
| Re: Engagement Letter.msg | Irma Reyes[ireyes@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org]; Jaclyn Uresti[juresti@malc.org] | 11/3/2021 16:30 | Privileged |
| Re: Final Complaints.msg | Irma Reyes[ireyes@malc.org] | Jaclyn Uresti[juresti@malc.org] | Tannya Oliva[toliva@malc.org] | 11/2/2021 16:43 | Privileged |
| Re: For Approval: Statement on State Order.msg | Irma Reyes[ireyes@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | | 12/22/2021 20:01 | Privileged |
| Re: For Approval: Statement on State Order.msg | Irma Reyes[ireyes@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | | 12/22/2021 18:00 | Privileged |
| Re: Litigation hold.msg | Irma Reyes[ireyes@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org]; Jaclyn Uresti[juresti@malc.org] | 1/6/2022 12:17 | Privileged |
| Re: MALC v. Abbott Scheduling Issues ASAP.msg | Irma Reyes[ireyes@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Jaclyn Uresti[juresti@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org]; Tannya Oliva[toliva@malc.org]; Christian Vieira[cvieira@malc.org]; Tex Quesada[Quesada@textrial.com] | 12/21/2021 16:51 | Privileged |

| File_Name | Email_From | row | Email_CC | DateFamily | .Privileged |
|---|---|---|---|---|---|
| Re: MALC v. Abbott Scheduling Issues ASAP.msg | Irma Reyes[ireyes@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Jaclyn Uresti[juresti@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org]; Tannya Oliva[toliva@malc.org]; Christian Vieira[cvieira@malc.org]; Tex Quesada[Quesada@textrial.com] | 12/21/2021 14:44 | Privileged |
| Re: Order on state TI.msg | Irma Reyes[ireyes@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org] | Rafa Anchia[rafaanchia@gmail.com]; Jaclyn Uresti[juresti@malc.org]; Christian Vieira[cvieira@malc.org]; Tannya Oliva[toliva@malc.org]; Sean McCaffity[SMcCaffity@textrial.com]; Tex Quesada[Quesada@textrial.com]; Jose[garzpalm@aol.com] | 12/22/2021 12:19 | Privileged |
| Re: PDFs: Fees.msg | Irma Reyes[ireyes@malc.org] | Jose[garzpalm@aol.com] | | 11/11/2021 20:21 | Privileged |
| Addendum MALC Legal Expenses (1).pdf | | | | 11/11/2021 20:21 | Privileged |
| Re: PI Motion.msg | Irma Reyes[ireyes@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org] | Sean McCaffity[SMcCaffity@textrial.com]; Jaclyn Uresti[juresti@malc.org]; Tex Quesada[Quesada@textrial.com]; Christian Vieira[cvieira@malc.org] | 12/9/2021 14:37 | Privileged |
| Re: proposed attorney retainer.msg | Irma Reyes[ireyes@malc.org] | Tex Quesada[Quesada@textrial.com] | juresti@malc.org[juresti@malc.org]; Sean McCaffity[SMcCaffity@textrial.com]; Nicole Pioli[npioli@textrial.com] | 10/7/2021 18:23 | Privileged |
| Re: Recommendation re: Joining SOS Lawsuits.msg | Irma Reyes[ireyes@malc.org] | Rafael Anchia[rafael.anchia@civitascapital.com] | Sean McCaffity[SMcCaffity@textrial.com]; Joaquin Gonzalez[jgonzalez@malc.org]; Christian Vieira[cvieira@malc.org]; Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org] | 2/3/2022 14:35 | Privileged |
| Re: Recommendation re: Joining SOS Lawsuits.msg | Irma Reyes[ireyes@malc.org] | Rafael Anchia[rafael.anchia@civitascapital.com] | Jaclyn Uresti[juresti@malc.org]; Sean McCaffity[SMcCaffity@textrial.com]; Joaquin Gonzalez[jgonzalez@malc.org]; Christian Vieira[cvieira@malc.org]; Tannya Oliva[toliva@malc.org] | 2/3/2022 16:51 | Privileged |
| Re: Redistricting -- Priority Deposition List.msg | Irma Reyes[ireyes@malc.org] | Christian Vieira[cvieira@malc.org] | Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org] | 3/17/2022 16:00 | Privileged |
| Re: Redistricting -- Priority Deposition List.msg | Irma Reyes[ireyes@malc.org] | Christian Vieira[cvieira@malc.org] | Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org] | 3/17/2022 16:19 | Privileged |
| Re: REDISTRICTING UPDATE: SB7, SB4, SB6.msg | Irma Reyes[ireyes@malc.org] | Tannya Oliva[toliva@malc.org] | Jaclyn Uresti[juresti@malc.org]; Christian Vieira[cvieira@malc.org] | 10/14/2021 19:18 | Privileged |
| Re: Response Requested: DOJ Interview Request.msg | Irma Reyes[ireyes@malc.org] | JJ Garza[JJ.Garza@house.texas.gov] | | 1/27/2022 10:48 | Privileged |
| Re: Response Requested: DOJ Interview Request.msg | Irma Reyes[ireyes@malc.org] | JJ Garza[JJ.Garza@house.texas.gov] | | 1/25/2022 14:22 | Privileged |
| Re: Response Requested: DOJ Interview Request.msg | Irma Reyes[ireyes@malc.org] | JJ Garza[JJ.Garza@house.texas.gov] | | 1/24/2022 16:48 | Privileged |
| Re: Response Requested: DOJ Interview Request.msg | Irma Reyes[ireyes@malc.org] | JJ Garza[JJ.Garza@house.texas.gov] | | 1/19/2022 16:40 | Privileged |
| Re: Response Requested: DOJ Interview Request.msg | Irma Reyes[ireyes@malc.org] | JJ Garza[JJ.Garza@house.texas.gov] | | 1/25/2022 15:07 | Privileged |
| Re: Response Requested: DOJ Interview Request.msg | Irma Reyes[ireyes@malc.org] | JJ Garza[JJ.Garza@house.texas.gov] | cvieira@malc.org[cvieira@malc.org] | 1/19/2022 16:06 | Privileged |
| Re: Response Requested: DOJ Interview Request.msg | Irma Reyes[ireyes@malc.org] | JJ Garza[JJ.Garza@house.texas.gov] | | 1/24/2022 18:53 | Privileged |
| Re: Response Requested: DOJ Interview Request.msg | Irma Reyes[ireyes@malc.org] | JJ Garza[JJ.Garza@house.texas.gov] | Christian Vieira[cvieira@malc.org] | 1/18/2022 15:53 | Privileged |
| Re: Setting up call to discuss federal complaint.msg | Irma Reyes[ireyes@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org] | Sean McCaffity[SMcCaffity@textrial.com]; Jaclyn Uresti[juresti@malc.org]; Christian Vieira[cvieira@malc.org]; Tannya Oliva[toliva@malc.org] | 1/3/2022 15:05 | Privileged |
| Re: Setting up call to discuss federal complaint.msg | Irma Reyes[ireyes@malc.org] | Jaclyn Uresti[juresti@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org]; Sean McCaffity[SMcCaffity@textrial.com]; Christian Vieira[cvieira@malc.org]; Tannya Oliva[toliva@malc.org] | 1/3/2022 14:48 | Privileged |
| Re: Setting up call to discuss federal complaint.msg | Irma Reyes[ireyes@malc.org] | Tannya Oliva[toliva@malc.org] | Christian Vieira[cvieira@malc.org]; Jaclyn Uresti[juresti@malc.org] | 1/3/2022 14:01 | Privileged |
| Re: word documents from Perez litigation.msg | Irma Reyes[ireyes@malc.org] | Tex Quesada[Quesada@textrial.com] | Nicole Pioli[npioli@textrial.com]; Jaclyn Uresti[juresti@malc.org] | 12/16/2021 9:21 | Privileged |
| Time-Sensitive: Statement for Approval.msg | Irma Reyes[ireyes@malc.org] | Tex Quesada[quesada@textrial.com]; Sean McCaffity[SMcCaffity@textrial.com]; Joaquin Gonzalez[jgonzalez@malc.org] | | 11/2/2021 15:35 | Privileged |

| File_Name | Email_From | row | Email_CC | DateFamily | .Privileged |
|---|---|---|---|---|---|
| anchia/gonzalez meeting re: redistricting maps (specific time pending).msg | Rafael Anchia[Rafael.Anchia@house.texas.gov] | 'Rafael Anchia'[rafael.anchia@civitascapital.com]; 'Anchia, Rafael (Rafael.Anchia@haynesboone.com)'[Rafael.Anchia@haynesboone.com]; Abel Mulugheta[Abel.Mulugheta@house.texas.gov]; Jeff Madden_HC[Jeff.Madden_HC@house.texas.gov]; juresti@malc.org[juresti@malc.org]; Irma Reyes (ireyes@malc.org)[ireyes@malc.org]; 'Tannya Oliva'[toliva@malc.org] | | 9/7/2021 12:41 | Privileged |
| invitation: redistricting 1:1 - rep. c. morales & joaquin @ wed sep 15, 2021 11am - 11:45am (cdt) (ireyes@malc.org).msg | toliva@malc.org[toliva@malc.org] | ireyes@malc.org[ireyes@malc.org]; jgonzalez@malc.org[jgonzalez@malc.org] | | 9/9/2021 18:29 | Privileged |
| invitation: redistricting 1:1 - rep. herrero & joaquin @ fri sep 10, 2021 1pm - 1:45pm (cdt) (ireyes@malc.org).msg | toliva@malc.org[toliva@malc.org] | ireyes@malc.org[ireyes@malc.org]; joaquin@texascivilrightsproject.org[joaquin@texascivilrightsproject.org]; juresti@malc.org[juresti@malc.org]; jgonzalez@malc.org[jgonzalez@malc.org] | | 9/9/2021 11:21 | Privileged |
| invitation: redistricting 1:1 - rep. lopez & joaquin @ mon sep 13, 2021 11pm - 11:45pm (cdt) (ireyes@malc.org).msg | toliva@malc.org[toliva@malc.org] | ireyes@malc.org[ireyes@malc.org]; joaquin@texascivilrightsproject.org[joaquin@texascivilrightsproject.org]; juresti@malc.org[juresti@malc.org]; jgonzalez@malc.org[jgonzalez@malc.org] | | 9/9/2021 11:26 | Privileged |
| invitation: redistricting 1:1 - rep. ordaz perez & joaquin @ tue sep 14, 2021 3pm - 3:45pm (cdt) (ireyes@malc.org).msg | toliva@malc.org[toliva@malc.org] | ireyes@malc.org[ireyes@malc.org]; joaquin@texascivilrightsproject.org[joaquin@texascivilrightsproject.org]; juresti@malc.org[juresti@malc.org]; jgonzalez@malc.org[jgonzalez@malc.org] | | 9/9/2021 11:35 | Privileged |
| invitation: redistricting 1:1 - rep. romero & joaquin @ tue sep 14, 2021 9am - 9:45am (cdt) (ireyes@malc.org).msg | toliva@malc.org[toliva@malc.org] | ireyes@malc.org[ireyes@malc.org]; joaquin@texascivilrightsproject.org[joaquin@texascivilrightsproject.org]; juresti@malc.org[juresti@malc.org]; jgonzalez@malc.org[jgonzalez@malc.org] | | 9/9/2021 11:33 | Privileged |
| invitation: redistricting 101 - all on the line @ tue sep 21, 2021 9:30am - 10:30am (cdt) (ireyes@malc.org).msg | juresti@malc.org[juresti@malc.org] | ireyes@malc.org[ireyes@malc.org]; jerry@philipsmeachum.com[jerry@philipsmeachum.com]; jgonzalez@malc.org[jgonzalez@malc.org]; toliva@malc.org[toliva@malc.org]; kurt@philipsmeachum.com[kurt@philipsmeachum.com]; vancleve@redistrictingaction.org[vancleve@redistrictingaction.org] | | 9/20/2021 16:23 | Privileged |
| malc board meeting with counsel.msg | Rafael Anchia[Rafael.Anchia@house.texas.gov] | Rafael Anchia[rafael.anchia@civitascapital.com]; Anchia, Rafael[Rafael.Anchia@haynesboone.com]; Abel Mulugheta[Abel.Mulugheta@house.texas.gov]; Jeff Madden_HC[Jeff.Madden_HC@house.texas.gov]; juresti@malc.org[juresti@malc.org]; Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org]; jgonzalez@malc.org[jgonzalez@malc.org] | | 9/15/2021 11:27 | Privileged |
| malc board meeting with counsel.msg | Rafael Anchia[Rafael.Anchia@house.texas.gov] | Rafael Anchia[rafael.anchia@civitascapital.com]; Anchia, Rafael (Rafael.Anchia@haynesboone.com)[Rafael.Anchia@haynesboone.com]; Abel Mulugheta[Abel.Mulugheta@house.texas.gov]; Jeff Madden_HC[Jeff.Madden_HC@house.texas.gov]; juresti@malc.org[juresti@malc.org]; Irma Reyes (ireyes@malc.org)[ireyes@malc.org]; Tannya Oliva[toliva@malc.org]; jgonzalez@malc.org[jgonzalez@malc.org] | | 9/13/2021 16:51 | Privileged |
| MALC Board Meeting Zoom 2:30pm.msg | Irma Reyes[ireyes@malc.org] | Jose[garzpalm@aol.com]; Joaquin Gonzalez[jgonzalez@malc.org] | | 9/15/2021 11:16 | Privileged |
| RE: CALL REQUEST W/ANCHIA: REDISTRICTING COUNSEL.msg | Tannya Oliva[toliva@malc.org] | Ana Reyes[Ana.Reyes@house.texas.gov] | Irma Reyes[ireyes@malc.org] | 8/25/2021 11:53 | Privileged |
| RE: CALL REQUEST W/ANCHIA: REDISTRICTING COUNSEL.msg | Ana Reyes[Ana.Reyes@house.texas.gov] | 'Tannya Oliva'[toliva@malc.org] | Irma Reyes[ireyes@malc.org] | 8/25/2021 11:41 | Privileged |
| RE: CALL REQUEST W/ANCHIA: REDISTRICTING COUNSEL.msg | Tannya Oliva[toliva@malc.org] | Ana Reyes[Ana.Reyes@house.texas.gov] | Irma Reyes[ireyes@malc.org] | 8/25/2021 11:29 | Privileged |
| RE: CALL REQUEST W/ANCHIA: REDISTRICTING COUNSEL.msg | Ana Reyes[Ana.Reyes@house.texas.gov] | 'Tannya Oliva'[toliva@malc.org] | Irma Reyes[ireyes@malc.org] | 8/25/2021 11:16 | Privileged |
| Re: MALC Board Meeting Zoom 2:30pm.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Irma Reyes[ireyes@malc.org] | Jose[garzpalm@aol.com] | 9/15/2021 11:29 | Privileged |

**MALC PRIVILEGE LOG**

| File_Name | Email_From | row | Email_CC | DateFamily | .Privileged |
|---|---|---|---|---|---|
| redistricting litigation meeting with joaquin gonzalez, tex quesada, & sean mccaffity.msg | Rafael Anchia[Rafael.Anchia@house.texas.gov] | rafael.anchia@civitascapital.com[rafael.anchia@civitascapital.com]; Anchia, Rafael (Rafael.Anchia@haynesboone.com)[Rafael.Anchia@haynesboone.com]; Abel Mulugheta[Abel.Mulugheta@house.texas.gov]; Jeff Madden_HC[Jeff.Madden_HC@house.texas.gov]; juresti@malc.org[juresti@malc.org]; Irma Reyes (ireyes@malc.org)[ireyes@malc.org]; Tannya Oliva[toliva@malc.org] | | 9/24/2021 20:00 | Privileged |
| redistricting litigation meeting with joaquin gonzalez, tex quesada, & sean mccaffity.msg | Rafael Anchia[Rafael.Anchia@house.texas.gov] | rafael.anchia@civitascapital.com[rafael.anchia@civitascapital.com]; Anchia, Rafael (Rafael.Anchia@haynesboone.com)[Rafael.Anchia@haynesboone.com]; Abel Mulugheta[Abel.Mulugheta@house.texas.gov]; Jeff Madden_HC[Jeff.Madden_HC@house.texas.gov]; juresti@malc.org[juresti@malc.org]; Irma Reyes (ireyes@malc.org)[ireyes@malc.org]; Tannya Oliva[toliva@malc.org] | | 9/24/2021 20:00 | Privileged |
| redistricting litigation meeting with joaquin gonzalez, tex quesada, & sean mccaffity.msg | Rafael Anchia[Rafael.Anchia@house.texas.gov] | rafael.anchia@civitascapital.com[rafael.anchia@civitascapital.com]; Anchia, Rafael (Rafael.Anchia@haynesboone.com)[Rafael.Anchia@haynesboone.com]; Abel Mulugheta[Abel.Mulugheta@house.texas.gov]; Jeff Madden_HC[Jeff.Madden_HC@house.texas.gov]; juresti@malc.org[juresti@malc.org]; Irma Reyes (ireyes@malc.org)[ireyes@malc.org]; Tannya Oliva[toliva@malc.org] | | 9/27/2021 9:18 | Privileged |
| rma conference call with joaquin gonzalez and james slattery of texas civil rights project re: redistricting counsel.msg | Rafael Anchia[Rafael.Anchia@house.texas.gov] | 'Rafael Anchia'[rafael.anchia@civitascapital.com]; 'Anchia, Rafael (Rafael.Anchia@haynesboone.com)'[Rafael.Anchia@haynesboone.com]; Abel Mulugheta[Abel.Mulugheta@house.texas.gov]; Jeff Madden_HC[Jeff.Madden_HC@house.texas.gov]; juresti@malc.org[juresti@malc.org]; Irma Reyes (ireyes@malc.org)[ireyes@malc.org]; 'Tannya Oliva'[toliva@malc.org] | | 8/25/2021 12:49 | Privileged |
| rma joins zoom with ndrc.msg | Rafael Anchia[Rafael.Anchia@house.texas.gov] | rafael.anchia@civitascapital.com[rafael.anchia@civitascapital.com]; rafael.anchia@haynesboone.com[rafael.anchia@haynesboone.com]; 'ireyes@malc.org'[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org] | | 8/11/2021 10:42 | Privileged |
| updated invitation: redistricting 1:1 - rep. lopez & joaquin @ mon sep 13, 2021 11am - 11:45am (cdt) (ireyes@malc.org).msg | toliva@malc.org[toliva@malc.org] | ireyes@malc.org[ireyes@malc.org]; joaquin@texascivilrightsproject.org[joaquin@texascivilrightsproject.org]; juresti@malc.org[juresti@malc.org]; jgonzalez@malc.org[jgonzalez@malc.org] | | 9/9/2021 11:31 | Privileged |
| Fwd: Setting aside time to talk maps and litigation.msg | Jaclyn Uresti[juresti@malc.org] | Irma Reyes[ireyes@malc.org] | | 9/27/2021 9:14 | Privileged |
| MALC Redistricting Update (test).msg | Rafael Anchia[info@malc.org] | Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org]; Jaclyn Uresti[juresti@malc.org] | | 9/16/2021 16:26 | Privileged |
| Re: Setting aside time to talk maps and litigation.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Tex Quesada[Quesada@textrial.com] | Jaclyn Uresti[juresti@malc.org]; Sean McCaffity[SMcCaffity@textrial.com]; Ana Reyes[anareyes.fbtx@gmail.com]; Tannya Oliva[toliva@malc.org]; Irma Reyes[ireyes@malc.org] | 9/26/2021 18:18 | Privileged |
| Re: Setting aside time to talk maps and litigation.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Tex Quesada[Quesada@textrial.com] | Jaclyn Uresti[juresti@malc.org]; Sean McCaffity[SMcCaffity@textrial.com]; Ana Reyes[anareyes.fbtx@gmail.com]; Tannya Oliva[toliva@malc.org]; Irma Reyes[ireyes@malc.org] | 9/24/2021 16:53 | Privileged |
| RE: Setting aside time to talk maps and litigation.msg | Tex Quesada[Quesada@textrial.com] | Jaclyn Uresti[juresti@malc.org]; Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org]; Ana Reyes[anareyes.fbtx@gmail.com]; Tannya Oliva[toliva@malc.org]; Irma Reyes[ireyes@malc.org] | 9/24/2021 16:48 | Privileged |

**MALC PRIVILEGE LOG**

| File_Name | Email_From | row | Email_CC | DateFamily | .Privileged |
|---|---|---|---|---|---|
| Re: Setting aside time to talk maps and litigation.msg | Jaclyn Uresti[juresti@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org]; Ana Reyes[anareyes.fbtx@gmail.com]; Tex Quesada[Quesada@textrial.com]; Tannya Oliva[toliva@malc.org]; Irma Reyes[ireyes@malc.org] | 9/24/2021 16:43 | Privileged |
| RE: Setting aside time to talk maps and litigation.msg | Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org]; Ana Reyes[anareyes.fbtx@gmail.com]; Tex Quesada[Quesada@textrial.com]; Tannya Oliva[toliva@malc.org]; Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org] | | 9/24/2021 11:13 | Privileged |
| Re: Test 2.msg | Tannya Oliva[toliva@malc.org] | Ana Hernandez, MALC Legal Counsel[info@malc.org] | Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org] | 9/16/2021 16:30 | Privileged |
| Setting aside time to talk maps and litigation.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Ana Reyes[anareyes.fbtx@gmail.com]; Sean McCaffity[SMcCaffity@textrial.com]; Tex Quesada[Quesada@textrial.com]; Tannya Oliva[toliva@malc.org]; Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org] | | 9/23/2021 16:12 | Privileged |
| Test 2.msg | Ana Hernandez, MALC Legal Counsel[info@malc.org] | Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org]; Irma Reyes[ireyes@malc.org] | | 9/16/2021 16:27 | Privileged |
| Redistricting Update.msg | Irma Reyes[ireyes@malc.org] | Irma Reyes[ireyes@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org]; Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org] | 9/1/2021 18:25 | Privileged |
| Example Attorney fees filing & Announcing Counsel.msg | Jaclyn Uresti[juresti@malc.org] | Tex Quesada[quesada@textrial.com]; Sean McCaffity[SMcCaffity@textrial.com] | Irma Reyes[ireyes@malc.org] | 9/1/2021 17:43 | Privileged |
| Fwd: Attached: Sample Engagement Letter.msg | Jaclyn Uresti[juresti@malc.org] | Rafael Anchia[rafael.anchia@civitascapital.com]; AH[ana15@msn.com] | Irma Reyes[ireyes@malc.org] | 8/30/2021 14:10 | Privileged |
| Fwd: Fw: Memo regarding Committee Amendments for HB 1.msg | Jaclyn Uresti[juresti@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org]; Sean McCaffity[SMcCaffity@textrial.com] | Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org] | 10/1/2021 11:38 | Privileged |
| Fwd: TOMORROW: HDC Redistricting Briefing.msg | Cara Santucci[caratxhdc@gmail.com] | Chad Dunn[chad@brazilanddunn.com]; Gary Bledsoe[garybledsoe@sbcglobal.net]; Gary Bledsoe[gbledsoe@thebledsoelawfirm.com] | Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org]; Phillip Martin[philliptxhdc@gmail.com] | 9/7/2021 15:07 | Privileged |
| Fwd: TPs for Civic Club Meetings.msg | Ana Hernandez[ana15@msn.com] | Irma Reyes[ireyes@malc.org] | | 8/2/2021 18:02 | Privileged |
| Fwd: Voting Rights Update.msg | Rafael Anchia[rafael.anchia@civitascapital.com] | Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org] | | 9/17/2021 10:28 | Privileged |
| Gutierrez Litigaiton.msg | Jose[garzpalm@aol.com] | quesada@textrial.com[quesada@textrial.com]; smccaffity@textrial.com[smccaffity@textrial.com]; jgonzalez@malc.org[jgonzalez@malc.org] | ireyes@malc.org[ireyes@malc.org]; juresti@malc.org[juresti@malc.org] | 9/15/2021 8:46 | Privileged |
| gutierrez v. abbott.msg | Jose[garzpalm@aol.com] | rafael.anchia@civitascapital.com[rafael.anchia@civitascapital.com] | ireyes@malc.org[ireyes@malc.org]; juresti@malc.org[juresti@malc.org] | 9/1/2021 12:08 | Privileged |
| HDC Redistricting Briefing Next Wednesday.msg | Chris Turner[chair@texashousedems.com] | ireyes@malc.org[ireyes@malc.org] | | 9/2/2021 8:43 | Privileged |
| Incumbent addresses.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org]; Irma Reyes[ireyes@malc.org] | | 9/4/2021 13:24 | Privileged |
| Invoice for August 31, 2021.msg | Jose[garzpalm@aol.com] | ireyes@malc.org[ireyes@malc.org] | juresti@malc.org[juresti@malc.org] | 8/31/2021 11:46 | Privileged |
| August 31, 2021 invoice.docx | | | | 8/31/2021 11:46 | Privileged |
| joint caucus briefing on redistricting.msg | Rafael Anchia[Rafael.Anchia@house.texas.gov] | rafael.anchia@haynesboone.com[rafael.anchia@haynesboone.com]; rafael.anchia@civitascapital.com[rafael.anchia@civitascapital.com]; 'ireyes@malc.org'[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org]; Abel Mulugheta[Abel.Mulugheta@house.texas.gov]; Jeff Madden_HC[Jeff.Madden_HC@house.texas.gov] | | 9/2/2021 15:34 | Privileged |
| Joint Redistricting Briefing at 9AM, Sept. 8.msg | Jaclyn Uresti[juresti@malc.org] | Jaclyn Uresti[juresti@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org]; Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org] | 9/7/2021 16:06 | Privileged |
| MALC & CHC Meeting 10/4 @ 11AM re Redistricting.msg | Tannya Oliva[toliva@malc.org] | Rafael Anchia[rafael.anchia@civitascapital.com]; Mary González[mary@maryegonzalez.com]; Ana Hernandez[ana15@msn.com]; Armando Martinez[amtz059@hotmail.com]; repeddierodriguez@gmail.com[repeddierodriguez@gmail.com]; awalle29@yahoo.com[awalle29@yahoo.com] | Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org]; JJ Garza[jj.garza@house.texas.gov]; Paige Bufkin[Paige.Bufkin@house.texas.gov]; Scott Jenkines[scott.jenkines@house.texas.gov]; Summer C Luciano[SummerC.Luciano@house.texas.gov]; Rahul Sreenivasan[rahul.sreenivasan@house.texas.gov]; Ana Reyes[Ana.Reyes@house.texas.gov] | 9/30/2021 17:47 | Privileged |

| File_Name | Email_From | row | Email_CC | DateFamily | .Privileged |
|---|---|---|---|---|---|
| MALC Member Meeting 10/1 @ 3:30PM on Texas House Map.msg | Tannya Oliva[toliva@malc.org] | Tannya Oliva[toliva@malc.org] | Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org] | 9/30/2021 13:31 | Privileged |
| MALC Redistricting Counsel.msg | Jaclyn Uresti[juresti@malc.org] | Tannya Oliva[toliva@malc.org] | Irma Reyes[ireyes@malc.org] | 9/8/2021 17:16 | Privileged |
| MALC Redistricting Counsel.msg | Tannya Oliva[toliva@malc.org] | Tannya Oliva[toliva@malc.org] | Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org] | 9/8/2021 17:26 | Privileged |
| MALC Redistricting Update.msg | Jaclyn Uresti[juresti@malc.org] | Jaclyn Uresti[juresti@malc.org] | Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org] | 9/17/2021 17:04 | Privileged |
| MALC Redistricting Update.msg | Ana Hernandez, MALC Legal Counsel[info@malc.org] | Mexican American Legislative Caucus MALC[info@malc.org]; ana15@msn.com[ana15@msn.com] | | 9/16/2021 16:51 | Privileged |
| MALC v. Abbott - redistricting 2011, fees.msg | Jose[garzpalm@aol.com] | ireyes@malc.org[ireyes@malc.org]; juresti@malc.org[juresti@malc.org]; rafel.anchia@civitascapital.com[rafael.anchia@civitascapital.com] | | 7/14/2021 16:57 | Privileged |
| Meeting Request.msg | Tannya Oliva[toliva@malc.org] | jared.may@tlc.texas.gov[jared.may@tlc.texas.gov]; jeff.archer@tlc.texas.gov[jeff.archer@tlc.texas.gov]; jgonzalez@malc.org[jgonzalez@malc.org] | Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org] | 9/1/2021 14:12 | Privileged |
| Meetings .msg | Rafael Anchia[rafael.anchia@civitascapital.com] | Ana Reyes[anareyes.fbtx@gmail.com]; Joaquin Gonzalez[jgonzalez@malc.org]; Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org]; Abel Mulugheta[amulugheta@gmail.com]; Jaclyn Uresti[juresti@malc.org]; Jeff Madden[jtmatx@gmail.com] | | 9/20/2021 12:13 | Privileged |
| ndrc litigation team meeting.msg | Rafael Anchia[Rafael.Anchia@house.texas.gov] | Rafael Anchia[rafael.anchia@civitascapital.com]; 'Anchia, Rafael (Rafael.Anchia@haynesboone.com)'[Rafael.Anchia@haynesboone.com]; Abel Mulugheta[Abel.Mulugheta@house.texas.gov]; Jeff Madden_HC[Jeff.Madden_HC@house.texas.gov]; juresti@malc.org[juresti@malc.org]; Irma Reyes[ireyes@malc.org][ireyes@malc.org]; Tannya Oliva[toliva@malc.org] | | 9/22/2021 15:29 | Privileged |
| NDRC Redistricting Info Tomorrow / FW: MALC Redistricting Update.msg | Rachel Wetsel[Rachel.Wetsel@house.texas.gov] | juresti@malc.org[juresti@malc.org] | ireyes@malc.org[ireyes@malc.org]; toliva@malc.org[toliva@malc.org]; jgonzalez@malc.org[jgonzalez@malc.org] | 9/20/2021 15:58 | Privileged |
| NDRC Special Session Message Guidance.msg | Jaclyn Uresti[juresti@malc.org] | Jaclyn Uresti[juresti@malc.org] | Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org] | 9/17/2021 17:27 | Privileged |
| overview memo.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org] | | 9/21/2021 15:13 | Privileged |
| Cenus & Redistricting Overview v2.docx | | | | 9/21/2021 15:13 | Privileged |
| Cenus & Redistricting Overview.docx | | | | 9/21/2021 15:13 | Privileged |
| Proposed Redistricting Budget.msg | Jaclyn Uresti[juresti@malc.org] | AH[ana15@msn.com]; Rafael Anchia[rafael.anchia@civitascapital.com] | Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org] | 9/13/2021 23:30 | Privileged |
| Pulling map from RedAppl.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org] | | 9/8/2021 12:25 | Privileged |
| Re: 2020 redistricting.msg | Jose[garzpalm@aol.com] | ireyes@malc.org[ireyes@malc.org] | | 7/6/2021 16:07 | Privileged |
| Re: 2021 redistricting atty's fees.msg | Jose[garzpalm@aol.com] | ireyes@malc.org[ireyes@malc.org] | | 9/17/2021 22:41 | Privileged |
| Re: 3 judge panel.msg | Tannya Oliva[toliva@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org] | Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org]; Jose[garzpalm@aol.com] | 9/3/2021 15:15 | Privileged |
| Re: 3 judge panel.msg | Jose[garzpalm@aol.com] | jgonzalez@malc.org[jgonzalez@malc.org]; juresti@malc.org[juresti@malc.org]; toliva@malc.org[toliva@malc.org]; ireyes@malc.org[ireyes@malc.org] | | 9/3/2021 16:04 | Privileged |
| Re: Agenda and Run of Show for Tomorrow's Summit.msg | Jose[garzpalm@aol.com] | ireyes@malc.org[ireyes@malc.org] | | 7/6/2021 15:15 | Privileged |
| Re: Attached: Sample Engagement Letter.msg | Jaclyn Uresti[juresti@malc.org] | Rafael Anchia[rafael.anchia@civitascapital.com] | Ana Hernandez[ana15@msn.com]; Irma Reyes[ireyes@malc.org] | 9/7/2021 20:38 | Privileged |

MALC PRIVILEGE LOG

| File_Name | Email_From | row | Email_CC | DateFamily | .Privileged |
|---|---|---|---|---|---|
| Re: Attached: Sample Engagement Letter.msg | Ana Hernandez[ana15@msn.com] | Jaclyn Uresti[juresti@malc.org] | Rafael Anchia[rafael.anchia@civitascapital.com]; Irma Reyes[ireyes@malc.org] | 9/7/2021 21:10 | Privileged |
| Re: Attached: Sample Engagement Letter.msg | Jaclyn Uresti[juresti@malc.org] | Rafael Anchia[rafael.anchia@civitascapital.com] | Ana Hernandez[ana15@msn.com]; Irma Reyes[ireyes@malc.org] | 8/30/2021 17:09 | Privileged |
| Re: Attached: Sample Engagement Letter.msg | Rafael Anchia[rafael.anchia@civitascapital.com] | Jaclyn Uresti[juresti@malc.org] | Ana Hernandez[ana15@msn.com]; Irma Reyes[ireyes@malc.org] | 8/30/2021 17:33 | Privileged |
| Re: Attached: Sample Engagement Letter.msg | Ana Hernandez[ana15@msn.com] | Jaclyn Uresti[juresti@malc.org] | Rafael Anchia[rafael.anchia@civitascapital.com]; Irma Reyes[ireyes@malc.org] | 8/30/2021 16:40 | Privileged |
| Re: Attached: Sample Engagement Letter.msg | Rafael Anchia[rafael.anchia@civitascapital.com] | Jaclyn Uresti[juresti@malc.org] | Ana Hernandez[ana15@msn.com]; Irma Reyes[ireyes@malc.org] | 8/30/2021 17:33 | Privileged |
| Re: Attached: Sample Engagement Letter.msg | Rafael Anchia[rafael.anchia@civitascapital.com] | Ana Hernandez[ana15@msn.com] | Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org] | 8/30/2021 16:45 | Privileged |
| Re: Attached: Sample Engagement Letter.msg | Jaclyn Uresti[juresti@malc.org] | Rafael Anchia[rafael.anchia@civitascapital.com] | AH[ana15@msn.com]; Irma Reyes[ireyes@malc.org] | 8/30/2021 16:13 | Privileged |
| Re: Attached: Sample Engagement Letter.msg | Rafael Anchia[rafael.anchia@civitascapital.com] | Jaclyn Uresti[juresti@malc.org] | AH[ana15@msn.com]; Irma Reyes[ireyes@malc.org] | 8/30/2021 15:58 | Privileged |
| Re: Attached: Sample Engagement Letter.msg | Jaclyn Uresti[juresti@malc.org] | Rafael Anchia[rafael.anchia@civitascapital.com] | Ana Hernandez[ana15@msn.com]; Irma Reyes[ireyes@malc.org] | 8/30/2021 17:11 | Privileged |
| Re: Attorneys' fees and costs motion.msg | Lorraine Garcia[lorraine.margar@gmail.com] | Irma Reyes[ireyes@malc.org] | | 8/12/2021 9:56 | Privileged |
| Re: Attorneys' fees and costs motion.msg | Lorraine Garcia[lorraine.margar@gmail.com] | Irma Reyes[ireyes@malc.org] | | 8/11/2021 11:04 | Privileged |
| Re: Attorneys' fees and costs motion.msg | Lorraine Garcia[lorraine.margar@gmail.com] | Irma Reyes[ireyes@malc.org] | | 8/10/2021 18:56 | Privileged |
| Re: Attorneys' fees and costs motion.msg | Lorraine Garcia[lorraine.margar@gmail.com] | Irma Reyes[ireyes@malc.org] | | 8/10/2021 16:24 | Privileged |
| Re: Attorneys' fees and costs motion.msg | Lorraine Garcia[lorraine.margar@gmail.com] | Irma Reyes[ireyes@malc.org] | | 8/5/2021 10:38 | Privileged |
| Re: CALL REQUEST W/ANCHIA: REDISTRICTING COUSEL.msg | Jaclyn Uresti[juresti@malc.org] | Joaquin Gonzalez[joaquin@texascivilrightsproject.org] | Tannya Oliva[toliva@malc.org]; Irma Reyes[ireyes@malc.org] | 8/28/2021 19:17 | Privileged |
| Re: CALL REQUEST W/ANCHIA: REDISTRICTING COUSEL.msg | Joaquin Gonzalez[joaquin@texascivilrightsproject.org] | Tannya Oliva[toliva@malc.org] | Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org] | 8/28/2021 17:34 | Privileged |
| Re: CALL REQUEST W/ANCHIA: REDISTRICTING COUSEL.msg | Tannya Oliva[toliva@malc.org] | Joaquin Gonzalez[joaquin@texascivilrightsproject.org] | Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org] | 8/25/2021 11:32 | Privileged |
| Re: CALL REQUEST W/ANCHIA: REDISTRICTING COUSEL.msg | Joaquin Gonzalez[joaquin@texascivilrightsproject.org] | Tannya Oliva[toliva@malc.org] | Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org] | 8/25/2021 11:29 | Privileged |
| Re: CALL REQUEST W/ANCHIA: REDISTRICTING COUSEL.msg | Tannya Oliva[toliva@malc.org] | Joaquin Gonzalez[joaquin@texascivilrightsproject.org] | Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org] | 8/25/2021 13:00 | Privileged |
| Re: CALL REQUEST W/ANCHIA: REDISTRICTING COUSEL.msg | Joaquin Gonzalez[joaquin@texascivilrightsproject.org] | Tannya Oliva[toliva@malc.org] | Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org] | 8/25/2021 11:25 | Privileged |
| Re: CALL REQUEST W/ANCHIA: REDISTRICTING COUSEL.msg | Joaquin Gonzalez[joaquin@texascivilrightsproject.org] | Tannya Oliva[toliva@malc.org] | Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org] | 8/25/2021 12:54 | Privileged |
| Re: CALL REQUEST W/ANCHIA: REDISTRICTING COUSEL.msg | Tannya Oliva[toliva@malc.org] | Joaquin Gonzalez[joaquin@texascivilrightsproject.org] | James Slattery[james@texascivilrightsproject.org]; Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org] | 8/25/2021 11:00 | Privileged |
| Re: CALL REQUEST W/ANCHIA: REDISTRICTING COUSEL.msg | Tannya Oliva[toliva@malc.org] | Ana Reyes[Ana.Reyes@house.texas.gov] | Irma Reyes[ireyes@malc.org] | 8/25/2021 10:58 | Privileged |
| Re: CALL REQUEST W/ANCHIA: REDISTRICTING COUSEL.msg | Joaquin Gonzalez[joaquin@texascivilrightsproject.org] | Tannya Oliva[toliva@malc.org] | Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org] | 8/25/2021 11:39 | Privileged |
| Re: CALL REQUEST W/ANCHIA: REDISTRICTING COUSEL.msg | Tannya Oliva[toliva@malc.org] | Joaquin Gonzalez[joaquin@texascivilrightsproject.org] | Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org] | 8/25/2021 12:24 | Privileged |
| Re: CALL REQUEST W/ANCHIA: REDISTRICTING COUSEL.msg | Joaquin Gonzalez[joaquin@texascivilrightsproject.org] | Tannya Oliva[toliva@malc.org] | James Slattery[james@texascivilrightsproject.org]; Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org] | 8/20/2021 17:19 | Privileged |
| Re: CANCELLED: MALC Meeting Upon Adj..msg | Terry Meza[mezalaw@gmail.com] | Irma Reyes[ireyes@malc.org] | | 9/20/2021 13:17 | Privileged |
| Re: Chairs Redistricting Meeting Saturday.msg | | Irma Reyes[ireyes@malc.org] | | 9/17/2021 13:34 | Privileged |
| Re: Connecting you to MALC's new in-house counsel.msg | Jose[garzpalm@aol.com] | jgonzalez@malc.org[jgonzalez@malc.org]; toliva@malc.org[toliva@malc.org] | ireyes@malc.org[ireyes@malc.org]; juresti@malc.org[juresti@malc.org] | 9/1/2021 16:37 | Privileged |
| Re: Connecting you to MALC's new in-house counsel.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Tannya Oliva[toliva@malc.org] | Irma Reyes[ireyes@malc.org]; Jose[garzpalm@aol.com]; juresti@malc.org[juresti@malc.org] | 9/1/2021 15:21 | Privileged |
| Re: Connecting you to MALC's new in-house counsel.msg | Tannya Oliva[toliva@malc.org] | Irma Reyes[ireyes@malc.org] | Jose[garzpalm@aol.com]; jgonzalez@malc.org[jgonzalez@malc.org]; juresti@malc.org[juresti@malc.org] | 9/1/2021 15:18 | Privileged |
| Re: Connecting you to MALC's new in-house counsel.msg | Jose[garzpalm@aol.com] | toliva@malc.org[toliva@malc.org]; jgonzalez@malc.org[jgonzalez@malc.org] | juresti@malc.org[juresti@malc.org]; ireyes@malc.org[ireyes@malc.org] | 9/1/2021 14:35 | Privileged |
| Re: Connecting you to MALC's new in-house counsel.msg | Jose[garzpalm@aol.com] | toliva@malc.org[toliva@malc.org]; jgonzalez@malc.org[jgonzalez@malc.org] | juresti@malc.org[juresti@malc.org]; ireyes@malc.org[ireyes@malc.org] | 9/1/2021 14:31 | Privileged |

MALC PRIVILEGE LOG

| File_Name | Email_From | row | Email_CC | DateFamily | .Privileged |
|---|---|---|---|---|---|
| Re: DRAFT email to MALC Members & Ltr. to Chairman Hunter.msg | Jaclyn Uresti[juresti@malc.org] | Rafael Anchia[rafael.anchia@civitascapital.com] | Ana Hernandez[ana15@msn.com]; Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org] | 9/16/2021 14:15 | Privileged |
| Re: DRAFT email to MALC Members & Ltr. to Chairman Hunter.msg | Ana Hernandez[ana15@msn.com] | Jaclyn Uresti[juresti@malc.org] | Rafael Anchia[rafael.anchia@civitascapital.com]; Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org] | 9/16/2021 15:02 | Privileged |
| Re: DRAFT email to MALC Members & Ltr. to Chairman Hunter.msg | Rafael Anchia[rafael.anchia@civitascapital.com] | Jaclyn Uresti[juresti@malc.org] | Ana Hernandez[ana15@msn.com]; Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org] | 9/16/2021 14:11 | Privileged |
| Re: DRAFT email to MALC Members & Ltr. to Chairman Hunter.msg | Rafael Anchia[rafael.anchia@civitascapital.com] | Jaclyn Uresti[juresti@malc.org] | Ana Hernandez[ana15@msn.com]; Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org] | 9/16/2021 14:10 | Privileged |
| Re: DRAFT email to MALC Members & Ltr. to Chairman Hunter.msg | Rafael Anchia[rafael.anchia@civitascapital.com] | Jaclyn Uresti[juresti@malc.org] | AH[ana15@msn.com]; Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org] | 9/16/2021 9:06 | Privileged |
| Re: DRAFT email to MALC Members & Ltr. to Chairman Hunter.msg | Ana Hernandez[ana15@msn.com] | Rafael Anchia[rafael.anchia@civitascapital.com]; Jaclyn Uresti[juresti@malc.org] | Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org] | 9/16/2021 9:51 | Privileged |
| Re: DRAFT email to MALC Members & Ltr. to Chairman Hunter.msg | Rafael Anchia[rafael.anchia@civitascapital.com] | Ana Hernandez[ana15@msn.com] | Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org] | 9/16/2021 15:20 | Privileged |
| Re: DRAFT email to MALC Members & Ltr. to Chairman Hunter.msg | Jaclyn Uresti[juresti@malc.org] | Ana Hernandez[ana15@msn.com] | Rafael Anchia[rafael.anchia@civitascapital.com]; Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org] | 9/16/2021 13:04 | Privileged |
| Re: DRAFT for Rep. Hernandez - Redistricting Update - Timeline & Legal Resources.msg | Tannya Oliva[toliva@malc.org] | Jaclyn Uresti[juresti@malc.org] | Irma Reyes[ireyes@malc.org] | 9/15/2021 17:06 | Privileged |
| Re: Email from Dr. Potter.msg | Jose[garzpalm@aol.com] | rafael.anchia@civitascapital.com[rafael.anchia@civitascapital.com] | juresti@malc.org[juresti@malc.org]; ireyes@malc.org[ireyes@malc.org] | 7/9/2021 10:17 | Privileged |
| Re: Email from Dr. Potter.msg | Rafael Anchia[rafael.anchia@civitascapital.com] | Jose[garzpalm@aol.com] | juresti@malc.org[juresti@malc.org]; ireyes@malc.org[ireyes@malc.org] | 7/9/2021 10:22 | Privileged |
| RE: Example Attorney fees filing & Announcing Counsel.msg | Tex Quesada[Quesada@textrial.com] | Irma Reyes[ireyes@malc.org] | Jaclyn Uresti[juresti@malc.org]; Sean McCaffity[SMcCaffity@textrial.com]; Dana Chandler[DChandler@textrial.com]; Nicole Pioli[npioli@textrial.com] | 9/9/2021 14:06 | Privileged |
| RE: Example Attorney fees filing & Announcing Counsel.msg | Tex Quesada[Quesada@textrial.com] | Irma Reyes[ireyes@malc.org] | Jaclyn Uresti[juresti@malc.org]; Sean McCaffity[SMcCaffity@textrial.com]; Dana Chandler[DChandler@textrial.com]; Nicole Pioli[npioli@textrial.com] | 9/7/2021 17:41 | Privileged |
| RE: Example Attorney fees filing & Announcing Counsel.msg | Jaclyn Uresti[juresti@malc.org] | Tex Quesada[Quesada@textrial.com] | Irma Reyes[ireyes@malc.org]; Sean McCaffity[SMcCaffity@textrial.com]; Dana Chandler[DChandler@textrial.com]; Nicole Pioli[npioli@textrial.com] | 9/7/2021 20:00 | Privileged |
| RE: Example Attorney fees filing & Announcing Counsel.msg | Tex Quesada[Quesada@textrial.com] | Jaclyn Uresti[juresti@malc.org]; Sean McCaffity[SMcCaffity@textrial.com] | Irma Reyes[ireyes@malc.org]; Dana Chandler[DChandler@textrial.com]; Nicole Pioli[npioli@textrial.com] | 9/7/2021 17:26 | Privileged |
| RE: Example Attorney fees filing & Announcing Counsel.msg | Tex Quesada[Quesada@textrial.com] | Jaclyn Uresti[juresti@malc.org]; Sean McCaffity[SMcCaffity@textrial.com] | Irma Reyes[ireyes@malc.org]; Dana Chandler[DChandler@textrial.com]; Nicole Pioli[npioli@textrial.com] | 9/7/2021 17:23 | Privileged |
| Re: Example Attorney fees filing & Announcing Counsel.msg | Jaclyn Uresti[juresti@malc.org] | Tex Quesada[quesada@textrial.com]; Sean McCaffity[SMcCaffity@textrial.com] | Irma Reyes[ireyes@malc.org] | 9/2/2021 16:11 | Privileged |
| Re: Gutierrez Litigaiton.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Irma Reyes[ireyes@malc.org] | Jose[garzpalm@aol.com]; Jaclyn Uresti[juresti@malc.org] | 9/16/2021 6:57 | Privileged |
| Re: Gutierrez Litigaiton.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Jose[garzpalm@aol.com] | quesada@textrial.com[quesada@textrial.com]; smccaffity@textrial.com[smccaffity@textrial.com]; ireyes@malc.org[ireyes@malc.org]; juresti@malc.org[juresti@malc.org] | 9/15/2021 13:38 | Privileged |
| Re: gutierrez v. abbott.msg | Rafael Anchia[rafael.anchia@civitascapital.com] | Jose[garzpalm@aol.com] | ireyes@malc.org[ireyes@malc.org]; juresti@malc.org[juresti@malc.org] | 9/1/2021 12:13 | Privileged |
| Re: Incumbent addresses.msg | Jaclyn Uresti[juresti@malc.org] | Tannya Oliva[toliva@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org]; Irma Reyes[ireyes@malc.org] | 9/5/2021 18:10 | Privileged |
| Re: Incumbent addresses.msg | Tannya Oliva[toliva@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org] | Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org] | 9/4/2021 16:16 | Privileged |
| Re: MALC 990.msg | Jose[garzpalm@aol.com] | ireyes@malc.org[ireyes@malc.org] | | 8/12/2021 12:44 | Privileged |
| Re: MALC 990.msg | Jose[garzpalm@aol.com] | ireyes@malc.org[ireyes@malc.org] | | 8/12/2021 11:16 | Privileged |
| Re: MALC Redistricting Update.msg | Ana Hernandez[ana15@msn.com] | Penny Shaw[pennyshawhtx@gmail.com] | Ana Hernandez, MALC Legal Counsel[info@malc.org] | 9/17/2021 7:13 | Privileged |
| Re: MALC Redistricting Update.msg | Elizabeth 'Liz' Campos[liz@lizcampos.com] | Ana Hernandez, MALC Legal Counsel[info@malc.org] | | 9/17/2021 8:37 | Privileged |
| Re: MALC Redistricting Update.msg | Penny Shaw[pennyshawhtx@gmail.com] | Ana Hernandez, MALC Legal Counsel[info@malc.org] | ana15@msn.com[ana15@msn.com] | 9/16/2021 19:33 | Privileged |
| Re: Population Report with Estimates.msg | Jose[garzpalm@aol.com] | ireyes@malc.org[ireyes@malc.org] | | 6/30/2021 18:14 | Privileged |

MALC PRIVILEGE LOG

| File_Name | Email_From | row | Email_CC | DateFamily | .Privileged |
|---|---|---|---|---|---|
| Re: redistricting fees.msg | Jaclyn Uresti[juresti@malc.org] | Jose[garzpalm@aol.com] | ireyes@malc.org[ireyes@malc.org] | 9/29/2021 19:58 | Privileged |
| Re: Released Texas House Maps.msg | Tannya Oliva[toliva@malc.org] | Tex Quesada[Quesada@textrial.com] | jgonzalez@malc.org[jgonzalez@malc.org]; rafael.anchia@civitascapital.com[rafael.anchia@civitascapital.com]; Sean McCaffity[SMcCaffity@textrial.com]; Nicole Pioli[npioli@textrial.com]; juresti@malc.org[juresti@malc.org]; ireyes@malc.org[ireyes@malc.org] | 9/30/2021 14:51 | Privileged |
| RE: Released Texas House Maps.msg | Tex Quesada[Quesada@textrial.com] | Tannya Oliva[toliva@malc.org] | jgonzalez@malc.org[jgonzalez@malc.org]; rafael.anchia@civitascapital.com[rafael.anchia@civitascapital.com]; Sean McCaffity[SMcCaffity@textrial.com]; Nicole Pioli[npioli@textrial.com]; juresti@malc.org[juresti@malc.org]; ireyes@malc.org[ireyes@malc.org] | 9/30/2021 13:50 | Privileged |
| Re: Released Texas House Maps.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Tannya Oliva[toliva@malc.org] | Tex Quesada[Quesada@textrial.com]; Rafael Anchia[rafael.anchia@civitascapital.com]; Jose[garzpalm@aol.com]; Sean McCaffity[SMcCaffity@textrial.com]; npioli@textrial.com[npioli@textrial.com]; Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org] | 9/30/2021 11:25 | Privileged |
| Re: Representation request for MALC.msg | Jaclyn Uresti[juresti@malc.org] | Rafael Anchia[rafael.anchia@civitascapital.com] | Irma Reyes[ireyes@malc.org]; Ana Hernandez[ana15@msn.com] | 8/18/2021 22:01 | Privileged |
| Re: Representation request for MALC.msg | Ana Hernandez[ana15@msn.com] | Rafael Anchia[rafael.anchia@civitascapital.com] | Jaclyn Uresti[juresti@malc.org]; Irma Reyes (ireyes@malc.org)[ireyes@malc.org] | 8/17/2021 18:15 | Privileged |
| Re: Representation request for MALC.msg | Rafael Anchia[rafael.anchia@civitascapital.com] | Irma Reyes[ireyes@malc.org] | | 8/17/2021 18:40 | Privileged |
| Re: Representation request for MALC.msg | Rafael Anchia[rafael.anchia@civitascapital.com] | Irma Reyes[ireyes@malc.org] | Ana Hernandez[ana15@msn.com]; Jaclyn Uresti[juresti@malc.org] | 8/17/2021 18:31 | Privileged |
| Re: Representation request for MALC.msg | Rafael Anchia[rafael.anchia@civitascapital.com] | Ana Hernandez[ana15@msn.com] | Jaclyn Uresti[juresti@malc.org]; Irma Reyes (ireyes@malc.org)[ireyes@malc.org] | 8/17/2021 18:23 | Privileged |
| Re: sample engagement K on redistricting.msg | Jose[garzpalm@aol.com] | ireyes@malc.org[ireyes@malc.org] | juresti.org[juresti@malc.org] | 8/25/2021 15:08 | Privileged |
| Re: sample engagement K on redistricting.msg | Jose[garzpalm@aol.com] | ireyes@malc.org[ireyes@malc.org] | juresti@malc.org[juresti@malc.org] | 8/25/2021 16:29 | Privileged |
| Re: SB13 (primaries).msg | Jose[garzpalm@aol.com] | ireyes@malc.org[ireyes@malc.org] | toliva@malc.org[toliva@malc.org] | 8/25/2021 14:37 | Privileged |
| Re: Scheduling Availability & Costs Attachment.msg | Jose[garzpalm@aol.com] | ireyes@malc.org[ireyes@malc.org] | | 8/18/2021 11:31 | Privileged |
| Re: Scheduling Availability & Costs Attachment.msg | Jose[garzpalm@aol.com] | ireyes@malc.org[ireyes@malc.org] | | 8/17/2021 15:42 | Privileged |
| Re: Scheduling Availability & Costs Attachment.msg | Jose[garzpalm@aol.com] | ireyes@malc.org[ireyes@malc.org] | | 8/17/2021 17:02 | Privileged |
| Re: Senate Redistricting Lawsuit.msg | Jose[garzpalm@aol.com] | toliva@malc.org[toliva@malc.org] | ireyes@malc.org[ireyes@malc.org] | 9/1/2021 10:56 | Privileged |
| Re: Senate Redistricting Lawsuit.msg | Tannya Oliva[toliva@malc.org] | Jose[garzpalm@aol.com] | ireyes@malc.org[ireyes@malc.org] | 9/1/2021 11:10 | Privileged |
| Re: spreadsheets for House plan.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Tex Quesada[Quesada@textrial.com]; Jose[garzpalm@aol.com]; Rafa Anchia[rafaanchia@gmail.com]; Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org]; Irma Reyes[ireyes@malc.org] | 9/30/2021 19:00 | Privileged |
| Redistricting 2011 fees.msg | Jose[garzpalm@aol.com] | ireyes@malc.org[ireyes@malc.org]; juresti@malc.org[juresti@malc.org] | | 8/7/2021 10:53 | Privileged |
| redistricting 2021 invoice.msg | Jose[garzpalm@aol.com] | ireyes@malc.org[ireyes@malc.org]; juresti@malc.org[juresti@malc.org] | | 8/2/2021 11:50 | Privileged |
| July 31, 2021 invoice.docx | | | | 8/2/2021 11:50 | Privileged |
| redistricting atty's fees.msg | Jose[garzpalm@aol.com] | ireyes@malc.org[ireyes@malc.org]; toliva@malc.org[toliva@malc.org] | | 9/17/2021 16:58 | Privileged |
| SUMMARRY OF MALC FEES AND COSTS.docx | | | | 9/17/2021 16:58 | Privileged |
| Redistricting fees.msg | Jose[garzpalm@aol.com] | ireyes@malc.org[ireyes@malc.org] | juresti@malc.org[juresti@malc.org] | 9/29/2021 18:17 | Privileged |
| 2014.costs.docx | | | | 9/29/2021 18:17 | Privileged |
| irma reyes dec.docx | | | | 9/29/2021 18:17 | Privileged |
| MALC COSTS 2014.docx | | | | 9/29/2021 18:17 | Privileged |
| MALC Exp ert.docx | | | | 9/29/2021 18:17 | Privileged |
| redistricting fees.msg | Jose[garzpalm@aol.com] | ireyes@malc.org[ireyes@malc.org]; juresti@malc.org[juresti@malc.org] | | 9/29/2021 18:24 | Privileged |

MALC PRIVILEGE LOG

| File_Name | Email_From | row | Email_CC | DateFamily | .Privileged |
|---|---|---|---|---|---|
| sample engagement K on redistricting.msg | Jose[garzpalm@aol.com] | juresti@malc.org[juresti@malc.org]; ireyes@malc.org[ireyes@malc.org] | | 8/25/2021 12:59 | Privileged |
| SB 7 closing and cases.msg | Abel Mulugheta[amulugheta@gmail.com] | Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org]; Irma Reyes[ireyes@malc.org] | | 8/25/2021 21:14 | Privileged |
| SB7 Closing Speech.docx | | | | 8/25/2021 21:14 | Privileged |
| TX COURT CASES.docx | | | | 8/25/2021 21:14 | Privileged |
| Senate Redistricting Lawsuit.msg | Tannya Oliva[toliva@malc.org] | Jose[garzpalm@aol.com] | Irma Reyes[ireyes@malc.org] | 9/1/2021 10:48 | Privileged |
| Senate's SBOE proposal.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Rafael Anchia[rafael.anchia@civitascapital.com]; Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org]; Jose[garzpalm@aol.com]; Sean McCaffity[SMcCaffity@textrial.com]; Tex Quesada[Quesada@textrial.com] | | 9/21/2021 0:43 | Privileged |
| Thursday Redistricting Caucus Chair Meeting.msg | caratxhdc@gmail.com[caratxhdc@gmail.com] | | Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org]; Phillip Martin[philliptxhdc@gmail.com]; Marc Hoskins[mhoskins@txlbc.org]; Daniel.Clayton@house.texas.gov[Daniel.Clayton@house.texas.gov]; nicolas.kalla@house.texas.gov[nicolas.kalla@house.texas.gov] | 9/14/2021 15:19 | Privileged |
| Time to review things with Chair.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Tannya Oliva[toliva@malc.org]; Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org] | | 9/13/2021 14:29 | Privileged |
| Time to talk?.msg | Joaquin Gonzalez[jgonzalez@malc.org] | nperales@maldef.org[nperales@maldef.org]; fmenendez@maldef.org[fmenendez@maldef.org]; juresti@malc.org[juresti@malc.org]; Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org] | | 9/16/2021 11:27 | Privileged |
| to be rescheduled for next week: rma joins zoom with ndrc.msg | Rafael Anchia[Rafael.Anchia@house.texas.gov] | rafael.anchia@civitascapital.com[rafael.anchia@civitascapital.com]; rafael.anchia@haynesboone.com[rafael.anchia@haynesboone.com]; 'ireyes@malc.org'[ireyes@malc.org]; Tannya Oliva[toliva@malc.org]; Jaclyn Uresti[juresti@malc.org] | | 8/11/2021 14:58 | Privileged |
| TOMORROW: HDC Redistricting Briefing.msg | Cara Santucci[caratxhdc@gmail.com] | | Jaclyn Uresti[juresti@malc.org]; Phillip Martin[philliptxhdc@gmail.com]; Marc Hoskins[mhoskins@txlbc.org] | 9/7/2021 15:05 | Privileged |
| Update on MALC Redistricting Counsel.msg | Jaclyn Uresti[juresti@malc.org] | Rafael Anchia[rafael.anchia@civitascapital.com]; AH[ana15@msn.com]; Armando Walle[awalle29@yahoo.com]; Mary González[mary@maryegonzalez.com]; Mando Martinez[amtz059@hotmail.com]; Eddie Rodriguez[repeddierodriguez@gmail.com] | Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org] | 9/8/2021 8:03 | Privileged |
| UPDATE: Chairs Redistricting Meeting Saturday.msg | caratxhdc@gmail.com[caratxhdc@gmail.com] | | | 9/18/2021 12:27 | Privileged |
| 10.4.21 RMA Qs for House Redistricting Committee Hearing.msg | Christian Vieira (Google Docs)[comments-noreply@docs.google.com] | ireyes@malc.org[ireyes@malc.org] | | 10/3/2021 13:41 | Privileged |
| 10.4.21 RMA Qs for House Redistricting Committee Hearing.msg | Christian Vieira (Google Docs)[comments-noreply@docs.google.com] | ireyes@malc.org[ireyes@malc.org] | | 10/3/2021 16:05 | Privileged |
| Non Retrogression Map Reports.msg | Cara Santucci[caratxhdc@gmail.com] | Joaquin Gonzalez[jgonzalez@malc.org] | Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org] | 9/30/2021 16:34 | Privileged |
| Re: Materials.msg | Irma Reyes[ireyes@malc.org] | Christian Vieira[cvieira@malc.org] | Tannya Oliva[toliva@malc.org]; Jaclyn Uresti[juresti@malc.org] | 10/1/2021 19:10 | Privileged |
| Re: Materials.msg | Christian Vieira[cvieira@malc.org] | Tannya Oliva[toliva@malc.org] | Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org] | 10/1/2021 19:05 | Privileged |
| 10AM Briefing Zoom Link.msg | Irma Reyes[ireyes@malc.org] | Jose[garzpalm@aol.com] | Tannya Oliva[toliva@malc.org] | 7/1/2021 8:38 | Privileged |
| 11am Zoom with Chair Anchia.msg | Irma Reyes[ireyes@malc.org] | Jose[garzpalm@aol.com]; Joaquin Gonzalez[jgonzalez@malc.org] | Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org] | 9/8/2021 10:41 | Privileged |
| 9am Redistricting Briefing for Members Tomorrow.msg | Irma Reyes[ireyes@malc.org] | Jose[garzpalm@aol.com]; Joaquin Gonzalez[jgonzalez@malc.org] | | 9/7/2021 15:55 | Privileged |
| Attached: Sample Engagement Letter.msg | Irma Reyes[ireyes@malc.org] | Tex Quesada[quesada@textrial.com]; Sean McCaffity[SMcCaffity@textrial.com] | Ana Hernandez[ana15@msn.com]; Rafael Anchia[rafael.anchia@civitascapital.com]; Jose[garzpalm@aol.com]; Jaclyn Uresti[juresti@malc.org] | 8/25/2021 17:07 | Privileged |

MALC PRIVILEGE LOG

| File_Name | Email_From | row | Email_CC | DateFamily | .Privileged |
|---|---|---|---|---|---|
| Confidential plan .msg | Irma Reyes[ireyes@malc.org] | Rafael Anchia[rafael.anchia@civitascapital.com]; Ana Hernandez[ana15@msn.com]; Armando Walle[awalle29@yahoo.com] | Tannya Oliva[toliva@malc.org]; Jaclyn Uresti[juresti@malc.org] | 8/9/2021 16:52 | Privileged |
| Fwd: Attached: Sample Engagement Letter.msg | Irma Reyes[ireyes@malc.org] | joaquinrobertgonzalez@gmail.com[joaquinrobertgonzalez@gmail.com] | | 9/1/2021 13:48 | Privileged |
| Fwd: Attorneys' fees and costs motion.msg | Irma Reyes[ireyes@malc.org] | Lorraine Garcia[lorraine.margar@gmail.com] | | 8/5/2021 10:30 | Privileged |
| Fwd: Chairs Redistricting Meeting Saturday.msg | Irma Reyes[ireyes@malc.org] | Jaclyn Uresti[juresti@malc.org] | | 9/17/2021 13:25 | Privileged |
| Fwd: Committee Notice Alert for Redistricting.msg | Irma Reyes[ireyes@malc.org] | Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org]; Jose[garzpalm@aol.com]; Sean McCaffity[SMcCaffity@textrial.com]; Tex Quesada[quesada@textrial.com]; Rafael Anchia[rafael.anchia@civitascapital.com] | | 9/30/2021 12:18 | Privileged |
| Fwd: gutierrez v. abbott.msg | Irma Reyes[ireyes@malc.org] | Joaquin Gonzalez[joaquinrobertgonzalez@gmail.com] | | 9/1/2021 14:43 | Privileged |
| Fwd: Perez, et al. v. State of Texas, et al. -- Perez Plaintiffs' Attorneys' Fees and Expenses.msg | Irma Reyes[ireyes@malc.org] | Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org] | | 9/9/2021 12:22 | Privileged |
| AVILA TIME RECORDS.pdf | | | | 9/9/2021 12:22 | Privileged |
| DCM_time records_(5.22.12_-_6.29.13)..pdf | | | | 9/9/2021 12:22 | Privileged |
| DCM_time records_(6.26.13_-_7.1.13).pdf | | | | 9/9/2021 12:22 | Privileged |
| DCM_Time Records_(7.8.11_-_5.22.12).pdf | | | | 9/9/2021 12:22 | Privileged |
| LISTING OF TIME ENTRIES AND SERVICES for CYNTHIA JONES.pdf | | | | 9/9/2021 12:22 | Privileged |
| MALC Expert costs, through Jan. 2012.pdf | | | | 9/9/2021 12:22 | Privileged |
| MALC Redistricting Costs (Autosaved).xlsx | | | | 9/9/2021 12:22 | Privileged |
| MARTIN GOLANDO TIME RECORDS PEREZ V.pdf | | | | 9/9/2021 12:22 | Privileged |
| Time Records - GARZA (2010-2019)..pdf | | | | 9/9/2021 12:22 | Privileged |
| Fwd: Redistricting fees.msg | Irma Reyes[ireyes@malc.org] | Jaclyn Uresti[juresti@malc.org] | | 9/30/2021 15:29 | Privileged |
| 2014.costs.docx | | | | 9/30/2021 15:29 | Privileged |
| irma reyes dec.docx | | | | 9/30/2021 15:29 | Privileged |
| MALC COSTS 2014.docx | | | | 9/30/2021 15:29 | Privileged |
| MALC Exp ert.docx | | | | 9/30/2021 15:29 | Privileged |
| POTENTIAL QUESTIONS FOR DR. Potter and Jeff Archer in redistriccting hearing on Bexar and El Paso.docx | | | | 7/6/2021 15:19 | Privileged |
| Re: 2021 redistricting atty's fees.msg | Irma Reyes[ireyes@malc.org] | Jose[garzpalm@aol.com] | | 9/17/2021 20:40 | Privileged |
| Redistricting Costs (Autosaved).xlsx | | | | 9/17/2021 20:40 | Privileged |
| Re: 2021 redistricting atty's fees.msg | Irma Reyes[ireyes@malc.org] | Jose[garzpalm@aol.com] | | 9/17/2021 20:21 | Privileged |
| Re: Attorneys' fees and costs motion.msg | Irma Reyes[ireyes@malc.org] | Jose[garzpalm@aol.com] | juresti@malc.org[juresti@malc.org] | 8/10/2021 18:05 | Privileged |
| Re: Attorneys' fees and costs motion.msg | Irma Reyes[ireyes@malc.org] | Lorraine Garcia[lorraine.margar@gmail.com] | | 8/10/2021 18:04 | Privileged |
| Re: Attorneys' fees and costs motion.msg | Irma Reyes[ireyes@malc.org] | Lorraine Garcia[lorraine.margar@gmail.com] | | 8/11/2021 10:52 | Privileged |
| Re: DRAFT for Rep. Hernandez - Redistricting Update - Timeline & Legal Resources.msg | Irma Reyes[ireyes@malc.org] | Tannya Oliva[toliva@malc.org] | Jaclyn Uresti[juresti@malc.org] | 9/15/2021 23:34 | Privileged |
| Re: Example Attorney fees filing & Announcing Counsel.msg | Irma Reyes[ireyes@malc.org] | Tex Quesada[Quesada@textrial.com] | Jaclyn Uresti[juresti@malc.org]; Sean McCaffity[SMcCaffity@textrial.com]; Dana Chandler[DChandler@textrial.com]; Nicole Pioli[npioli@textrial.com] | 9/7/2021 17:30 | Privileged |
| Re: Gutierrez Litigaiton.msg | Irma Reyes[ireyes@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org] | Jose[garzpalm@aol.com]; juresti@malc.org[juresti@malc.org] | 9/16/2021 0:02 | Privileged |
| Re: Representation request for MALC.msg | Irma Reyes[ireyes@malc.org] | Rafael Anchia[rafael.anchia@civitascapital.com] | | 8/17/2021 18:40 | Privileged |
| Re: Representation request for MALC.msg | Irma Reyes[ireyes@malc.org] | Rafael Anchia[rafael.anchia@civitascapital.com] | | 8/17/2021 18:32 | Privileged |
| Re: Representation request for MALC.msg | Irma Reyes[ireyes@malc.org] | Rafael Anchia[rafael.anchia@civitascapital.com] | Ana Hernandez[ana15@msn.com]; Jaclyn Uresti[juresti@malc.org] | 8/17/2021 18:30 | Privileged |
| Re: sample engagement K on redistricting.msg | Irma Reyes[ireyes@malc.org] | Jose[garzpalm@aol.com] | juresti@malc.org[juresti@malc.org] | 8/25/2021 15:01 | Privileged |
| Re: sample engagement K on redistricting.msg | Irma Reyes[ireyes@malc.org] | Jose[garzpalm@aol.com] | juresti@malc.org[juresti@malc.org] | 8/25/2021 15:50 | Privileged |
| Re: Scheduling Availability & Costs Attachment.msg | Irma Reyes[ireyes@malc.org] | Jose[garzpalm@aol.com] | | 8/17/2021 16:49 | Privileged |

**MALC PRIVILEGE LOG**

| File_Name | Email_From | row | Email_CC | DateFamily | .Privileged |
|---|---|---|---|---|---|
| Redistricting Update.msg | Irma Reyes[ireyes@malc.org] | Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org] | | 9/1/2021 17:44 | Privileged |
| SB 13 analysis.docx | | | | 8/25/2021 14:46 | Privileged |
| March 31, 2021 invoice.docx | | | | 4/6/2021 10:20 | Privileged |
| Feb. 28, 2021 invoice.docx | | | | 3/2/2021 14:55 | Privileged |
| 2021-06-25_TX_veto_petition_w_Appx_-_FINAL.pdf | | | | 6/25/2021 12:01 | Privileged |
| May 31, 2021 invoice.docx | | | | 6/18/2021 10:19 | Privileged |
| Important Message from MALDEF on the release of apportionment numbers.msg | Stephanie Swanson[steph.swanson.lwvtx@gmail.com] | undisclosed-recipients:[undisclosed-recipients:] | | 4/26/2021 14:22 | Privileged |
| IPM.Note.msg | Jose[garzpalm@aol.com] | rafael.anchia@civitascapital.com[rafael.anchia@civitascapital.com] | juresti@malc.org[juresti@malc.org]; ireyes@malc.org[ireyes@malc.org] | 3/29/2021 15:04 | Privileged |
| POTENTIAL QUESTIONS FOR DR. Potter in redistriccting hearing.docx | | | | 3/29/2021 15:04 | Privileged |
| last invoice.msg | Jose[garzpalm@aol.com] | juresti@malc.org[juresti@malc.org]; ireyes@malc.org[ireyes@malc.org] | | 6/1/2021 13:43 | Privileged |
| May 31, 2021 invoice.docx | | | | 6/1/2021 13:43 | Privileged |
| lit. prep..msg | Jose[garzpalm@aol.com] | rafael.anchia@civitascapital.com[rafael.anchia@civitascapital.com] | ireyes@malc.org[ireyes@malc.org]; juresti@malc.org[juresti@malc.org] | 6/1/2021 13:41 | Privileged |
| MEMORANDUM. in anticipation of litigation.docx | | | | 6/1/2021 13:41 | Privileged |
| Out of office Re: Meeting w Team MALC Next Week re HB6 Strategy.msg | Joaquin Gonzalez[joaquin@texascivilrightsproject.org] | ireyes@malc.org[ireyes@malc.org] | | 4/23/2021 14:19 | Privileged |
| Possible HB 3013 amendment.msg | Joaquin Gonzalez[joaquin@texascivilrightsproject.org] | Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org] | | 5/13/2021 13:04 | Privileged |
| Pre Filed Amendments SB 7.msg | Jaclyn Uresti[juresti@malc.org] | James Slattery[james@texascivilrightsproject.org]; Joaquin Gonzalez[joaquin@texascivilrightsproject.org]; Jerry Philips[jerry@philipsmeachum.com]; Kurt Meachum[kurt@philipsmeachum.com] | Tannya Oliva[toliva@malc.org]; Irma Reyes[ireyes@malc.org]; Any Ojeda[any.ojeda@house.texas.gov] | 5/6/2021 10:07 | Privileged |
| question re: budget amendment.msg | Joaquin Gonzalez[joaquin@texascivilrightsproject.org] | Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org]; Lorraine Garcia[lgarcia@malc.org] | | 4/16/2021 9:28 | Privileged |
| Re: 2020 redistricting.msg | Jose[garzpalm@aol.com] | lgarcia@malc.org[lgarcia@malc.org] | ireyes@malc.org[ireyes@malc.org]; juresti@malc.org[juresti@malc.org]; rafael.anchia@civitascapital.com[rafael.anchia@civitascapital.com] | 4/8/2021 10:56 | Privileged |
| POTENTIAL QUESTIONS FOR DR. Potter in redistriccting hearing on East Texas.docx | | | | 4/8/2021 10:56 | Privileged |
| Re: 2020 redistricting.msg | Lorraine Garcia[lgarcia@malc.org] | Jose[garzpalm@aol.com] | ireyes@malc.org[ireyes@malc.org]; juresti@malc.org[juresti@malc.org]; rafael.anchia@civitascapital.com[rafael.anchia@civitascapital.com] | 4/8/2021 10:48 | Privileged |
| Re: 2020 redistricting.msg | Jose[garzpalm@aol.com] | lgarcia@malc.org[lgarcia@malc.org] | ireyes@malc.org[ireyes@malc.org]; juresti@malc.org[juresti@malc.org]; rafael.anchia@civitascapital.com[rafael.anchia@civitascapital.com] | 4/8/2021 10:43 | Privileged |
| POTENTIAL QUESTIONS FOR DR. Potter in redistriccting hearing on East Texas.docx | | | | 4/8/2021 10:43 | Privileged |
| Re: 2020 redistricting.msg | Lorraine Garcia[lgarcia@malc.org] | Jose[garzpalm@aol.com] | ireyes@malc.org[ireyes@malc.org]; juresti@malc.org[juresti@malc.org] | 4/7/2021 16:31 | Privileged |
| Re: 2020 redistricting.msg | Jose[garzpalm@aol.com] | lgarcia@malc.org[lgarcia@malc.org] | ireyes@malc.org[ireyes@malc.org]; juresti@malc.org[juresti@malc.org] | 4/7/2021 14:33 | Privileged |
| Re: 2020 redistricting.msg | Lorraine Garcia[lgarcia@malc.org] | Jose[garzpalm@aol.com] | ireyes@malc.org[ireyes@malc.org]; juresti@malc.org[juresti@malc.org] | 4/7/2021 14:10 | Privileged |
| Re: 2020 redistricting.msg | Jose[garzpalm@aol.com] | ireyes@malc.org[ireyes@malc.org] | juresti@malc.org[juresti@malc.org]; lgarcia@malc.org[lgarcia@malc.org] | 4/6/2021 10:41 | Privileged |
| Re: Hunter move to push election date legislation.msg | Jose[garzpalm@aol.com] | ireyes@malc.org[ireyes@malc.org]; juresti@malc.org[juresti@malc.org]; rafael.anchia@civitascapital.com[rafael.anchia@civitascapital.com] | | 5/19/2021 14:29 | Privileged |
| Re: Possible HB 3013 amendment.msg | Tannya Oliva[toliva@malc.org] | Joaquin Gonzalez[joaquin@texascivilrightsproject.org] | Jaclyn Uresti[juresti@malc.org]; Irma Reyes[ireyes@malc.org] | 5/13/2021 13:48 | Privileged |

| File_Name | Email_From | row | Email_CC | DateFamily | .Privileged |
|---|---|---|---|---|---|
| Tomorrow's Presentation.msg | Jose[garzpalm@aol.com] | ireyes@malc.org[ireyes@malc.org] | juresti@malc.org[juresti@malc.org] | 5/28/2021 12:24 | Privileged |
| MALC Pre Redistricting Presentation.pptx | | | | 5/28/2021 12:24 | Privileged |
| 2020 redistricting invoice.msg | Jose[garzpalm@aol.com] | juresti@malc.org[juresti@malc.org]; ireyes@malc.org[ireyes@malc.org] | | 5/4/2021 16:04 | Privileged |
| April 30, 2021 invoice.docx | | | | 5/4/2021 16:04 | Privileged |
| Re: 2020 redistricting invoice.msg | Irma Reyes[ireyes@malc.org] | Jose[garzpalm@aol.com] | | 5/18/2021 12:50 | Privileged |
| Re: 2020 redistricting invoice.msg | Jose[garzpalm@aol.com] | ireyes@malc.org[ireyes@malc.org] | | 5/18/2021 12:46 | Privileged |
| IPM.Note.msg | Jose[garzpalm@aol.com] | toliva@malc.org[toliva@malc.org] | ireyes@malc.org[ireyes@malc.org] | 6/30/2021 9:30 | Privileged |
| Copy of planh414_red116_acs_special_tabulation_2015-2019.xls | | | | 6/30/2021 9:30 | Privileged |
| House_21R0001a_1519_state_36x36.pdf | | | | 6/30/2021 9:30 | Privileged |
| 5PM Meeting with Hilliard, Martinez, Gonzales LLP.msg | Irma Reyes[ireyes@malc.org] | Ana Hernandez[ana15@msn.com] | Paige Bufkin[Paige.Bufkin@house.texas.gov]; Jaclyn Uresti[juresti@malc.org] | 3/31/2021 14:46 | Privileged |
| 5pm Zoom with Hilliard.msg | Irma Reyes[ireyes@malc.org] | Jose[garzpalm@aol.com] | | 3/30/2021 14:12 | Privileged |
| Agenda & Bills.msg | Irma Reyes[ireyes@malc.org] | Jose[garzpalm@aol.com] | Jaclyn Uresti[juresti@malc.org] | 3/18/2021 12:53 | Privileged |
| HB6.pdf | | | | 3/18/2021 12:53 | Privileged |
| SB7.pdf | | | | 3/18/2021 12:53 | Privileged |
| Feb. 28, 2021 invoice.docx | | | | 3/8/2021 11:01 | Privileged |
| Fwd: Fw: Population Report with Estimates.msg | Irma Reyes[ireyes@malc.org] | Jose[garzpalm@aol.com] | Tannya Oliva[toliva@malc.org] | 6/30/2021 17:30 | Privileged |
| PlanH414_RED115_2010Census_ACS2015-2019.pdf | | | | 6/30/2021 17:30 | Privileged |
| 2021-06-25 TX veto petition w Appx - FINAL.pdf | | | | 6/25/2021 13:34 | Privileged |
| Proposed Agenda and Background for 5pm Meeting.msg | Irma Reyes[ireyes@malc.org] | Jose[garzpalm@aol.com] | Jaclyn Uresti[juresti@malc.org] | 3/31/2021 14:51 | Privileged |
| Re: 2020 redistricting.msg | Irma Reyes[ireyes@malc.org] | Jose[garzpalm@aol.com] | juresti@malc.org[juresti@malc.org]; Lorraine Garcia[lgarcia@malc.org] | 4/6/2021 10:30 | Privileged |
| 2021-06-25 TX veto petition w Appx - FINAL.pdf | | | | 6/25/2021 13:32 | Privileged |
| Re: redistricting.msg | Irma Reyes[ireyes@malc.org] | Jose[garzpalm@aol.com] | juresti@malc.org[juresti@malc.org] | 4/26/2021 18:09 | Privileged |
| Re: redistricting.msg | Irma Reyes[ireyes@malc.org] | Jose[garzpalm@aol.com] | juresti@malc.org[juresti@malc.org] | 3/5/2021 14:39 | Privileged |
| Re: redistricting.msg | Irma Reyes[ireyes@malc.org] | Jaclyn Uresti[juresti@malc.org] | | 3/5/2021 14:38 | Privileged |
| Re: redistricting.msg | Irma Reyes[ireyes@malc.org] | Jose[garzpalm@aol.com] | juresti@malc.org[juresti@malc.org] | 3/5/2021 13:18 | Privileged |
| Re: redistricting.msg | Irma Reyes[ireyes@malc.org] | Jose[garzpalm@aol.com] | juresti@malc.org[juresti@malc.org] | 3/5/2021 13:00 | Privileged |
| Re: Special Sessions.msg | Irma Reyes[ireyes@malc.org] | Jose[garzpalm@aol.com] | juresti@malc.org[juresti@malc.org]; lgarcia@malc.org[lgarcia@malc.org] | 3/15/2021 15:42 | Privileged |
| Fwd: List of Possible Litigation Attorneys.msg | Irma Reyes[ireyes@malc.org] | Jose[garzpalm@aol.com] | | 2/9/2021 12:10 | Privileged |
| List of Possible Litigation Attorneys.msg | Irma Reyes[ireyes@malc.org] | Jose[garzpalm@aol.com] | Jaclyn Uresti[juresti@malc.org] | 2/5/2021 15:42 | Privileged |
| 2020 redistricting invoice.msg | Jose[garzpalm@aol.com] | juresti@malc.org[juresti@malc.org]; ireyes@malc.org[ireyes@malc.org] | | 1/4/2021 15:05 | Privileged |
| Dec. 31, 2020 invoice.docx | | | | 1/4/2021 15:05 | Privileged |
| CONFIDENTIAL MEMORANDUM.docx | | | | 12/18/2020 11:31 | Privileged |
| Bexar polling place letter.msg | Joaquin Gonzalez[joaquin@texascivilrightsproject.org] | Irma Reyes[ireyes@malc.org]; Tannya Oliva[toliva@malc.org]; Jaclyn Uresti[juresti@malc.org] | | 10/2/2020 16:37 | Privileged |
| Fwd: Art. III, Sec. 28.msg | Irma Reyes[ireyes@malc.org] | Rafael Anchia[rafael.anchia@civitascapital.com]; Jaclyn Uresti[juresti@malc.org] | | 12/28/2020 12:30 | Privileged |
| CONFIDENTIAL MEMORANDUM.docx | | | | 12/28/2020 12:30 | Privileged |
| Jan. 31, 2021 invoice.docx | | | | 2/1/2021 10:33 | Privileged |
| potential voting issue flagged by MALDEF.msg | Jose[garzpalm@aol.com] | juresti@malc.org[juresti@malc.org]; ireyes@malc.org[ireyes@malc.org] | martin.golando@gmail.com[martin.golando@gmail.com] | 1/25/2021 11:20 | Privileged |
| TLRfoundation_IAC_WebVersion.pdf | | | | 1/25/2021 11:20 | Privileged |
| Re: 2020 redistricting invoice.msg | JOSE GARZA[garzpalm@aol.com] | Irma Reyes[ireyes@malc.org] | | 1/4/2021 20:31 | Privileged |
| Re: 2020 redistricting rules.msg | Jaclyn Uresti[juresti@malc.org] | Jose[garzpalm@aol.com] | ireyes@malc.org[ireyes@malc.org] | 12/11/2020 16:36 | Privileged |
| Re: Bexar County Polling Place Closures.msg | Christian Vieira[cvieira@malc.org] | Irma Reyes[ireyes@malc.org] | | 9/28/2020 17:12 | Privileged |
| Re: Bexar polling place letter.msg | Tannya Oliva[toliva@malc.org] | Joaquin Gonzalez[joaquin@texascivilrightsproject.org] | Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org] | 10/5/2020 17:26 | Privileged |

| File_Name | Email_From | row | Email_CC | DateFamily | .Privileged |
|---|---|---|---|---|---|
| Re: Bexar polling place letter.msg | Jaclyn Uresti[juresti@malc.org] | Joaquin Gonzalez[joaquin@texascivilrightsproject.org] | Tannya Oliva[toliva@malc.org]; Irma Reyes[ireyes@malc.org] | 10/6/2020 9:22 | Privileged |
| Re: Bexar polling place letter.msg | Joaquin Gonzalez[joaquin@texascivilrightsproject.org] | Tannya Oliva[toliva@malc.org] | Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org] | 10/6/2020 8:17 | Privileged |
| Re: Bexar polling place letter.msg | Tannya Oliva[toliva@malc.org] | Joaquin Gonzalez[joaquin@texascivilrightsproject.org] | Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org] | 10/2/2020 16:46 | Privileged |
| Re: caucus meeting.msg | Jose[garzpalm@aol.com] | juresti@malc.org[juresti@malc.org] | ireyes@malc.org[ireyes@malc.org] | 1/11/2021 11:05 | Privileged |
| Re: caucus meeting.msg | Jaclyn Uresti[juresti@malc.org] | Jose[garzpalm@aol.com] | ireyes@malc.org[ireyes@malc.org] | 1/11/2021 10:51 | Privileged |
| Re: Next MALC Town Hall.msg | Joaquin Gonzalez[joaquin@texascivilrightsproject.org] | Irma Reyes[ireyes@malc.org] | Christian Vieira[cvieira@malc.org]; Miguel Rivera[miguel@texascivilrightsproject.org] | 9/30/2020 11:31 | Privileged |
| Re: Next MALC Town Hall.msg | Joaquin Gonzalez[joaquin@texascivilrightsproject.org] | Irma Reyes[ireyes@malc.org] | Christian Vieira[cvieira@malc.org] | 9/30/2020 11:28 | Privileged |
| Re: Next MALC Town Hall.msg | Christian Vieira[cvieira@malc.org] | Irma Reyes[ireyes@malc.org] | | 9/30/2020 10:08 | Privileged |
| Re: Next MALC Town Hall.msg | Joaquin Gonzalez[joaquin@texascivilrightsproject.org] | Irma Reyes[ireyes@malc.org] | Christian Vieira[cvieira@malc.org] | 9/30/2020 9:20 | Privileged |
| Re: Senate redistricting resolution.msg | Joaquin Gonzalez[joaquin@texascivilrightsproject.org] | Jaclyn Uresti[juresti@malc.org] | Ali Lozano[ali@texascivilrightsproject.org]; Irma Reyes[ireyes@malc.org]; Jerry Philips[jerry@philipsmeachum.com]; Kurt Meachum[kurt@philipsmeachum.com]; Lorraine Garcia[lgarcia@malc.org]; Miguel Rivera[miguel@texascivilrightsproject.org]; Tannya Oliva[toliva@malc.org] | 1/13/2021 15:30 | Privileged |
| Re: Senate redistricting resolution.msg | Joaquin Gonzalez[joaquin@texascivilrightsproject.org] | Jaclyn Uresti[juresti@malc.org] | Ali Lozano[ali@texascivilrightsproject.org]; Irma Reyes[ireyes@malc.org]; Jerry Philips[jerry@philipsmeachum.com]; Kurt Meachum[kurt@philipsmeachum.com]; Lorraine Garcia[lgarcia@malc.org]; Miguel Rivera[miguel@texascivilrightsproject.org]; Tannya Oliva[toliva@malc.org] | 1/13/2021 11:12 | Privileged |
| Re: Senate redistricting resolution.msg | Jaclyn Uresti[juresti@malc.org] | Joaquin Gonzalez[joaquin@texascivilrightsproject.org] | Ali Lozano[ali@texascivilrightsproject.org]; Irma Reyes[ireyes@malc.org]; Jerry Philips[jerry@philipsmeachum.com]; Kurt Meachum[kurt@philipsmeachum.com]; Lorraine Garcia[lgarcia@malc.org]; Miguel Rivera[miguel@texascivilrightsproject.org]; Tannya Oliva[toliva@malc.org] | 1/13/2021 8:30 | Privileged |
| Re: Senate redistricting resolution.msg | Joaquin Gonzalez[joaquin@texascivilrightsproject.org] | Jaclyn Uresti[juresti@malc.org] | Ali Lozano[ali@texascivilrightsproject.org]; Lorraine Garcia[lgarcia@malc.org]; Tannya Oliva[toliva@malc.org]; Irma Reyes[ireyes@malc.org]; Jerry Philips[jerry@philipsmeachum.com]; Kurt Meachum[kurt@philipsmeachum.com]; Miguel Rivera[miguel@texascivilrightsproject.org] | 1/13/2021 8:19 | Privileged |
| Re: Senate redistricting resolution.msg | Joaquin Gonzalez[joaquin@texascivilrightsproject.org] | Lorraine Garcia[lgarcia@malc.org] | Tannya Oliva[toliva@malc.org]; Ali Lozano[ali@texascivilrightsproject.org]; Irma Reyes[ireyes@malc.org]; Jaclyn Uresti[juresti@malc.org]; Jerry Philips[jerry@philipsmeachum.com]; Kurt Meachum[kurt@philipsmeachum.com]; Miguel Rivera[miguel@texascivilrightsproject.org] | 1/12/2021 10:57 | Privileged |
| Resolution_DRAFT.pdf | | | | 1/12/2021 10:57 | Privileged |
| Attached: Materials for Board Meeting.msg | Irma Reyes[ireyes@malc.org] | Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org] | | 2/9/2021 16:56 | Privileged |
| Caucus - engagement letter draft, 2020 redistricting, 1.doc | | | | 2/9/2021 16:56 | Privileged |
| Fair Maps Texas House Rules Proposals.docx | | | | 10/27/2021 11:41 | Privileged |
| Fwd: Jan. invoice.msg | Irma Reyes[ireyes@malc.org] | Jaclyn Uresti[juresti@malc.org] | | 2/1/2021 17:28 | Privileged |
| Caucus - engagement letter draft, 2020 redistricting, 1.doc | | | | 2/1/2021 17:28 | Privileged |
| Jan. 31, 2021 invoice.docx | | | | 2/1/2021 17:28 | Privileged |
| Re: 2020 redistricting invoice.msg | Irma Reyes[ireyes@malc.org] | Jose[garzpalm@aol.com] | juresti@malc.org[juresti@malc.org] | 1/4/2021 19:29 | Privileged |
| Re: Bexar County Polling Place Closures.msg | Irma Reyes[ireyes@malc.org] | Joaquin Gonzalez[joaquin@texascivilrightsproject.org] | Jaclyn Uresti[juresti@malc.org] | 9/28/2020 11:09 | Privileged |
| Re: PR: REP. ANCHIA & SEN. MENÉNDEZ FILE BILLS TO REPEAL ANTI-IMMIGRANT LAW.msg | Irma Reyes[ireyes@malc.org] | Jose[garzpalm@aol.com] | juresti@malc.org[juresti@malc.org] | 1/25/2021 12:53 | Privileged |

| File_Name | Email_From | row | Email_CC | DateFamily | .Privileged |
|---|---|---|---|---|---|
| Re: redistricting.msg | Irma Reyes[ireyes@malc.org] | Jose[garzpalm@aol.com] | juresti@malc.org[juresti@malc.org] | 2/8/2021 12:33 | Privileged |
| Re: Request for Virtual Meeting.msg | Irma Reyes[ireyes@malc.org] | Jose[garzpalm@aol.com] | juresti@malc.org[juresti@malc.org] | 1/22/2021 14:30 | Privileged |
| Re: Research on Special Sessions for House and Senate Maps.msg | Irma Reyes[ireyes@malc.org] | Rafael Anchia[rafael.anchia@civitascapital.com] | Jaclyn Uresti[juresti@malc.org]; Jose Garza[garzpalm@aol.com] | 2/5/2021 17:06 | Privileged |
| Re: Research on Special Sessions for House and Senate Maps.msg | Irma Reyes[ireyes@malc.org] | Rafael Anchia[rafael.anchia@civitascapital.com] | Jaclyn Uresti[juresti@malc.org]; Jose Garza[garzpalm@aol.com] | 1/29/2021 16:32 | Privileged |
| MALC Redistricting Town Hall - Agenda.msg | Tannya Oliva[toliva@malc.org] | garzpalm@aol.com[garzpalm@aol.com] | Irma Reyes[ireyes@malc.org] | 9/18/2020 16:40 | Privileged |
| Re: HDC Panel Next Wed. 8/26 \| 10am-11:30am.msg | Jose[garzpalm@aol.com] | philliptxhdc@gmail.com[philliptxhdc@gmail.com]; ireyes@malc.org[ireyes@malc.org] | caratxhdc@gmail.com[caratxhdc@gmail.com] | 8/24/2020 11:09 | Privileged |
| Re: HDC Panel Next Wed. 8/26 \| 10am-11:30am.msg | Phillip Martin[philliptxhdc@gmail.com] | Irma Reyes[ireyes@malc.org] | Jose[garzpalm@aol.com]; Cara Santucci[caratxhdc@gmail.com] | 8/20/2020 14:33 | Privileged |
| Re: MALC Redistricting Town Hall - Agenda.msg | Tannya Oliva[toliva@malc.org] | garzpalm@aol.com[garzpalm@aol.com] | Irma Reyes[ireyes@malc.org] | 9/22/2020 12:11 | Privileged |
| Re: Meeting Request from Representative Gervin-Hawkins.msg | Jose[garzpalm@aol.com] | Cayethania.Castillo@house.texas.gov[Cayethania.Castillo@house.texas.gov] | JD.Pedraza@house.texas.gov[JD.Pedraza@house.texas.gov] | 9/2/2020 11:02 | Privileged |
| MALC State House Claims Table- final.docx | | | | 10/24/2019 12:23 | Privileged |
| Rep. Martinez statement to NALEO.docx | | | | 10/24/2019 12:23 | Privileged |
| MALC State House Claims Table- final.docx | | | | 10/24/2019 12:48 | Privileged |
| MALC State House Claims Table- final.docx | | | | 10/24/2019 12:04 | Privileged |
| 2011 redistricting.docx | Jose[garzpalm@aol.com] | rafael.anchia@civitascapital.com[rafael.anchia@civitascapital.com] | juresti@malc.org[juresti@malc.org]; ireyes@malc.org[ireyes@malc.org]; martin.golando@gmail.com[martin.golando@gmail.com] | 7/24/2019 10:10 | Privileged |
| memorandum on process, 9-10-19.docx | | | | 9/10/2019 10:30 | Privileged |
| follow up on HB 4181.msg | Jaclyn Uresti[juresti@malc.org] | Joaquin Gonzalez[joaquin@texascivilrightsproject.org]; Irma Reyes[ireyes@malc.org] | | 10/29/2019 18:00 | Privileged |
| IPM.Note.msg | Jose[garzpalm@aol.com] | ireyes@malc.org[ireyes@malc.org]; juresti@malc.org[juresti@malc.org]; rafael.anchia@civitascapital.com[rafael.anchia@civitascapital.com] | martin.golando@gmail.com[martin.golando@gmail.com] | 10/22/2019 14:11 | Privileged |
| IPM.Note.msg | Jose[garzpalm@aol.com] | rafael.anchia@civitascapital.com[rafael.anchia@civitascapital.com] | juresti@malc.org[juresti@malc.org]; ireyes@malc.org[ireyes@malc.org] | 9/5/2019 15:31 | Privileged |
| IPM.Note.msg | Jose[garzpalm@aol.com] | rafael.anchia@civitascapital.com[rafael.anchia@civitascapital.com] | juresti@malc.org[juresti@malc.org]; ireyes@malc.org[ireyes@malc.org] | 5/30/2019 12:07 | Privileged |
| IPM.Note.msg | Jose[garzpalm@aol.com] | juresti@malc.org[juresti@malc.org]; ireyes@malc.org[ireyes@malc.org] | martin.golando@gmail.com[martin.golando@gmail.com] | 5/29/2019 15:57 | Privileged |
| MALC invoice. Nov. and Dec. 2019.msg | Jose[garzpalm@aol.com] | ireyes@malc.org[ireyes@malc.org]; juresti@malc.org[juresti@malc.org] | | 12/20/2019 13:31 | Privileged |
| Dec. 20, 2019 invoice.docx | | | | 12/20/2019 13:31 | Privileged |
| Nueces County redistricting hearing.msg | Jose[garzpalm@aol.com] | ireyes@malc.org[ireyes@malc.org]; juresti@malc.org[juresti@malc.org] | martin.golando@gmail.com[martin.golando@gmail.com] | 11/1/2019 11:03 | Privileged |
| RE: .msg | Rafael Anchia[rafael.anchia@civitascapital.com] | Jose[garzpalm@aol.com]; ireyes@malc.org[ireyes@malc.org]; juresti@malc.org[juresti@malc.org] | martin.golando@gmail.com[martin.golando@gmail.com] | 10/22/2019 14:12 | Privileged |
| Re: 2011 redistricting.msg | Rafael Anchia[rafael.anchia@civitascapital.com] | Jaclyn Uresti[juresti@malc.org] | Jose[garzpalm@aol.com]; ireyes@malc.org[ireyes@malc.org]; martin.golando@gmail.com[martin.golando@gmail.com] | 7/24/2019 10:58 | Privileged |
| Re: 2011 redistricting.msg | Rafael Anchia[rafael.anchia@civitascapital.com] | Jaclyn Uresti[juresti@malc.org] | Jose[garzpalm@aol.com]; ireyes@malc.org[ireyes@malc.org]; martin.golando@gmail.com[martin.golando@gmail.com] | 7/24/2019 10:56 | Privileged |
| Re: 2011 redistricting.msg | Rafael Anchia[rafael.anchia@civitascapital.com] | Jose[garzpalm@aol.com] | juresti@malc.org[juresti@malc.org]; ireyes@malc.org[ireyes@malc.org]; martin.golando@gmail.com[martin.golando@gmail.com] | 7/24/2019 11:58 | Privileged |
| Re: 2011 redistricting.msg | Rafael Anchia[rafael.anchia@civitascapital.com] | Jose[garzpalm@aol.com] | juresti@malc.org[juresti@malc.org]; ireyes@malc.org[ireyes@malc.org]; martin.golando@gmail.com[martin.golando@gmail.com] | 7/24/2019 10:47 | Privileged |
| Re: 2011 redistricting.msg | Jose[garzpalm@aol.com] | rafael.anchia@civitascapital.com[rafael.anchia@civitascapital.com] | juresti@malc.org[juresti@malc.org]; ireyes@malc.org[ireyes@malc.org]; martin.golando@gmail.com[martin.golando@gmail.com] | 7/24/2019 11:52 | Privileged |

**MALC PRIVILEGE LOG**

| File_Name | Email_From | row | Email_CC | DateFamily | .Privileged |
|---|---|---|---|---|---|
| Re: Corpus Redistricting Hearing.msg | Jose[garzpalm@aol.com] | ireyes@malc.org[ireyes@malc.org]; martin.golando@gmail.com[martin.golando@gmail.com] | juresti@malc.org[juresti@malc.org] | 10/31/2019 14:29 | Privileged |
| Re: Dallas hearing on redistricting, 10-10-19.msg | Rafael Anchia[rafael.anchia@civitascapital.com] | Jose[garzpalm@aol.com]; ireyes@malc.org[ireyes@malc.org]; juresti@malc.org[juresti@malc.org] | martin.golando@gmail.com[martin.golando@gmail.com] | 10/2/2019 11:36 | Privileged |
| Re: Dallas hearing on redistricting, 10-10-19.msg | Rafael Anchia[rafael.anchia@civitascapital.com] | Jose[garzpalm@aol.com] | ireyes@malc.org[ireyes@malc.org]; juresti@malc.org[juresti@malc.org]; martin.golando@gmail.com[martin.golando@gmail.com] | 10/2/2019 11:56 | Privileged |
| Re: Dallas hearing on redistricting, 10-10-19.msg | Rafael Anchia[rafael.anchia@civitascapital.com] | Jose[garzpalm@aol.com] | ireyes@malc.org[ireyes@malc.org]; juresti@malc.org[juresti@malc.org]; martin.golando@gmail.com[martin.golando@gmail.com] | 10/2/2019 11:56 | Privileged |
| Re: Dallas hearing on redistricting, 10-10-19.msg | Jose[garzpalm@aol.com] | rafael.anchia@civitascapital.com[rafael.anchia@civitascapital.com]; ireyes@malc.org[ireyes@malc.org]; juresti@malc.org[juresti@malc.org] | martin.golando@gmail.com[martin.golando@gmail.com] | 10/2/2019 11:44 | Privileged |
| Re: Dallas hearing on redistricting, 10-10-19.msg | Jose[garzpalm@aol.com] | rafael.anchia@civitascapital.com[rafael.anchia@civitascapital.com] | ireyes@malc.org[ireyes@malc.org]; juresti@malc.org[juresti@malc.org]; martin.golando@gmail.com[martin.golando@gmail.com] | 10/2/2019 13:42 | Privileged |
| Re: follow up on HB 4181.msg | Joaquin Gonzalez[joaquin@texascivilrightsproject.org] | Jaclyn Uresti[juresti@malc.org] | Irma Reyes[ireyes@malc.org] | 10/29/2019 19:04 | Privileged |
| Re:.msg | JOSE GARZA[garzpalm@aol.com] | Irma Reyes[ireyes@malc.org] | | 10/28/2019 13:38 | Privileged |
| Re:.msg | JOSE GARZA[garzpalm@aol.com] | Irma Reyes[ireyes@malc.org] | | 10/28/2019 13:36 | Privileged |
| Re:.msg | Jose[garzpalm@aol.com] | ireyes@malc.org[ireyes@malc.org] | | 10/22/2019 14:38 | Privileged |
| Re:.msg | Jose[garzpalm@aol.com] | ireyes@malc.org[ireyes@malc.org] | | 10/22/2019 14:22 | Privileged |
| redistricting fees.msg | Jose[garzpalm@aol.com] | juresti@malc.org[juresti@malc.org]; ireyes@malc.org[ireyes@malc.org] | rafael.anchia@civitascapital.com[rafael.anchia@civitascapital.com] | 8/21/2019 14:47 | Privileged |
| draft Letter to Paxton.final.docx | | | | 8/21/2019 14:47 | Privileged |
| invoice.msg | Jose[garzpalm@aol.com] | ireyes@malc.org[ireyes@malc.org]; juresti@malc.org[juresti@malc.org] | | 10/31/2019 11:33 | Privileged |
| October 31, 2019 invoice.docx | | | | 10/31/2019 11:33 | Privileged |
| Corpus Redistricting Hearing.msg | Irma Reyes[ireyes@malc.org] | Jose[garzpalm@aol.com]; martin.golando@gmail.com[martin.golando@gmail.com] | Jaclyn Uresti[juresti@malc.org] | 10/31/2019 14:20 | Privileged |
| Re: .msg | Irma Reyes[ireyes@malc.org] | Jose[garzpalm@aol.com] | | 10/28/2019 13:20 | Privileged |
| Re: .msg | Irma Reyes[ireyes@malc.org] | Jose[garzpalm@aol.com] | | 10/22/2019 15:40 | Privileged |
| Re: .msg | Irma Reyes[ireyes@malc.org] | Jose[garzpalm@aol.com] | | 10/22/2019 14:27 | Privileged |
| Re: Nueces County redistricting hearing.msg | Irma Reyes[ireyes@malc.org] | Jose[garzpalm@aol.com] | juresti@malc.org[juresti@malc.org]; martin.golando@gmail.com[martin.golando@gmail.com] | 11/1/2019 11:41 | Privileged |
| Re: redistricting fees.msg | Irma Reyes[ireyes@malc.org] | Jose[garzpalm@aol.com] | Jaclyn Uresti[juresti@malc.org]; Rafael Anchia[rafael.anchia@civitascapital.com] | 8/21/2019 15:11 | Privileged |
| 2021 redistricting.msg | Jose[garzpalm@aol.com] | juresti@malc.org[juresti@malc.org] | martin.golando@gmail.com[martin.golando@gmail.com]; rafael.anchia@civitascapital.com[rafael.anchia@civitascapital.com]; ireyes@malc.org[ireyes@malc.org] | 2/28/2019 14:09 | Privileged |
| garza declaration.docx | | | | 2/1/2019 10:36 | Privileged |
| Fwd: invoice - redistricting.msg | Jaclyn Uresti[juresti@malc.org] | Irma Reyes[ireyes@malc.org] | | 3/25/2019 12:47 | Privileged |
| March 1, 2019 invoice.docx | | | | 3/25/2019 12:47 | Privileged |
| invoice - redistricting.msg | Jose[garzpalm@aol.com] | juresti@malc.org[juresti@malc.org] | ireyes@malc.org[ireyes@malc.org] | 3/1/2019 15:20 | Privileged |
| March 1, 2019 invoice.docx | | | | 3/1/2019 15:20 | Privileged |
| May 2019 invoice.msg | Jose[garzpalm@aol.com] | juresti@malc.org[juresti@malc.org] | ireyes@malc.org[ireyes@malc.org] | 5/16/2019 13:39 | Privileged |
| May 17, 2019 invoice.docx | | | | 5/16/2019 13:39 | Privileged |
| Re: fees on voter ID.msg | Irma Reyes[ireyes@malc.org] | Jose[garzpalm@aol.com] | Jaclyn Uresti[juresti@malc.org] | 2/1/2019 16:07 | Privileged |
| Re: fees on voter ID.msg | Irma Reyes[ireyes@malc.org] | Jose[garzpalm@aol.com] | Jaclyn Uresti[juresti@malc.org]; martin.golando@gmail.com[martin.golando@gmail.com] | 2/1/2019 10:43 | Privileged |
| Addendum MALC Expenses.pdf | | | | 11/10/2021 23:10 | Privileged |
| Addendum MALC Legal Expenses.pdf | | | | 11/10/2021 23:13 | Privileged |
| Scan__2021_11_10_18_28_58_512.pdf | | | | 11/10/2021 18:58 | Privileged |
| ATTY FEES (1).pdf | | | | 11/10/2021 18:58 | Privileged |
| 2021.11.03 Verified POP.pdf | | | | 11/3/2021 10:07 | Privileged |

<u>MALC PRIVILEGE LOG</u>

| File_Name | Email_From | row | Email_CC | DateFamily | .Privileged |
|---|---|---|---|---|---|
| 2021.10.21 MALC Omnibus Complaint.docx | | | | 10/19/2021 9:04 | Privileged |
| Agenda_ MALC Member Meeting on House Maps.docx | | | | 10/1/2021 13:43 | Privileged |
| Cost Proposal - Counsel Agreement.docx | | | | 11/6/2021 0:11 | Privileged |
| Redistricting Costs.xlsx | | | | 8/17/2021 15:08 | Privileged |
| 2021-06-25 TX veto petition w Appx - FINAL.pdf | | | | 6/25/2021 11:04 | Privileged |
| Potential Voting Rights Counsel.docx | | | | 3/31/2021 13:10 | Privileged |
| Attorneys Fees - MALC Expenditures.xlsx | | | | 2/7/2019 16:42 | Privileged |
| MALC Budget.xlsx | | | | 4/30/2022 2:20 | Privileged |
| Fwd: Approval Requested: MALC Amici Briefs for VBM Lawsuits.msg | Jaclyn Uresti[juresti@malc.org] | Jose[garzpalm@aol.com] | Irma Reyes[ireyes@malc.org] | 5/7/2020 14:13 | Privileged |
| Re: Approval Requested: MALC Amici Briefs for VBM Lawsuits.msg | Jaclyn Uresti[juresti@malc.org] | Jose Garza[garzpalm@aol.com] | Irma Reyes[ireyes@malc.org] | 5/7/2020 17:22 | Privileged |
| Re: Approval Requested: MALC Amici Briefs for VBM Lawsuits.msg | Rafael Anchia[rafael.anchia@civitascapital.com] | Irma Reyes[ireyes@malc.org] | Mary González[mary@maryegonzalez.com]; Ana Hernandez[ana15@msn.com]; Eddie Rodriguez[repeddierodriguez@gmail.com]; Armando Martinez[amtz059@hotmail.com]; Armando Walle[awalle29@yahoo.com]; Jaclyn Uresti[juresti@malc.org] | 5/5/2020 22:12 | Privileged |
| Re: Approval Requested: MALC Amici Briefs for VBM Lawsuits.msg | Mary González[mary@maryegonzalez.com] | Eddie Rodriguez[repeddierodriguez@gmail.com] | Irma Reyes[ireyes@malc.org]; Rafael Anchia[rafael.anchia@civitascapital.com]; Ana Hernandez[ana15@msn.com]; Armando Martinez[amtz059@hotmail.com]; Armando Walle[AWalle29@yahoo.com]; Jaclyn Uresti[juresti@malc.org] | 5/5/2020 20:51 | Privileged |
| Re: Approval Requested: MALC Amici Briefs for VBM Lawsuits.msg | Jose Garza[garzpalm@aol.com] | Jaclyn Uresti[juresti@malc.org] | Irma Reyes[ireyes@malc.org] | 5/7/2020 16:27 | Privileged |
| Re: Approval Requested: MALC Amici Briefs for VBM Lawsuits.msg | Eddie Rodriguez[repeddierodriguez@gmail.com] | Irma Reyes[ireyes@malc.org] | Rafael Anchia[rafael.anchia@civitascapital.com]; Mary González[mary@maryegonzalez.com]; Ana Hernandez[ana15@msn.com]; Armando Martinez[amtz059@hotmail.com]; Armando Walle[AWalle29@yahoo.com]; Jaclyn Uresti[juresti@malc.org] | 5/5/2020 20:39 | Privileged |
| Re: Approval Requested: MALC Amici Briefs for VBM Lawsuits.msg | Hotmail[amtz059@hotmail.com] | Irma Reyes[ireyes@malc.org] | Rafael Anchia[rafael.anchia@civitascapital.com]; Mary González[mary@maryegonzalez.com]; Ana Hernandez[ana15@msn.com]; Eddie Rodriguez[repeddierodriguez@gmail.com]; Armando Walle[awalle29@yahoo.com]; Jaclyn Uresti[juresti@malc.org] | 5/5/2020 19:46 | Privileged |
| Re: Approval Requested: MALC Amici Briefs for VBM Lawsuits.msg | Jaclyn Uresti[juresti@malc.org] | Jose Garza[garzpalm@aol.com] | Irma Reyes[ireyes@malc.org] | 5/7/2020 15:49 | Privileged |
| Re: Approval Requested: MALC Amici Briefs for VBM Lawsuits.msg | Jose Garza[garzpalm@aol.com] | Jaclyn Uresti[juresti@malc.org] | Irma Reyes[ireyes@malc.org] | 5/7/2020 15:16 | Privileged |
| Re: Approval Requested: MALC Amici Briefs for VBM Lawsuits.msg | Rafael Anchia[rafael.anchia@civitascapital.com] | Jose[garzpalm@aol.com] | juresti@malc.org[juresti@malc.org]; ireyes@malc.org[ireyes@malc.org] | 5/8/2020 12:48 | Privileged |
| Re: Approval Requested: MALC Amici Briefs for VBM Lawsuits.msg | Jose[garzpalm@aol.com] | juresti@malc.org[juresti@malc.org] | ireyes@malc.org[ireyes@malc.org]; rafael.anchia@civitascapital.com[rafael.anchia@civitascapital.com] | 5/8/2020 12:25 | Privileged |
| Re: DRAFT: Approval Requested: MALC Amici Brief for VBM Lawsuits.msg | Jaclyn Uresti[juresti@malc.org] | Irma Reyes[ireyes@malc.org] | | 5/5/2020 18:57 | Privileged |
| Re: Approval Requested: MALC Amici Briefs for VBM Lawsuits.msg | Irma Reyes[ireyes@malc.org] | Rafael Anchia[rafael.anchia@civitascapital.com] | Jose[garzpalm@aol.com]; juresti@malc.org[juresti@malc.org] | 5/8/2020 12:57 | Privileged |
| Re: Draft Email to MALC Members Re: Hold Letters.msg | Christian Vieira[cvieira@malc.org] | Jaclyn Uresti[juresti@malc.org] | Sean McCaffity[SMcCaffity@textrial.com]; Irma Reyes[Irma.Reyes@house.texas.gov]; Joaquin Gonzalez[jgonzalez@malc.org] | 1/14/2022 11:18 | Privileged |
| Re: Draft Email to MALC Members Re: Hold Letters.msg | Jaclyn Uresti[juresti@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Christian Vieira[cvieira@malc.org]; Irma Reyes[Irma.Reyes@house.texas.gov]; Joaquin Gonzalez[jgonzalez@malc.org] | 1/14/2022 11:15 | Privileged |

| File_Name | Email_From | row | Email_CC | DateFamily | .Privileged |
|---|---|---|---|---|---|
| Re: Draft Email to MALC Members Re: Hold Letters.msg | Sean McCaffity[SMcCaffity@textrial.com] | Christian Vieira[cvieira@malc.org] | Irma Reyes[Irma.Reyes@house.texas.gov]; 'Jaclyn Uresti'[juresti@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org] | 1/14/2022 10:43 | Privileged |
| Re: FW: Your work as my rep.msg | Christian Vieira[Christian.Vieira@house.texas.gov] | Jaclyn Uresti[juresti@malc.org] | | 12/28/2021 11:58 | Privileged |
| [Confidential] Draft complaint.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Jaclyn Uresti[juresti@malc.org]; Rafa Anchia[rafaanchia@gmail.com]; Sean McCaffity[SMcCaffity@textrial.com]; ana15@msn.com[ana15@msn.com] | | 10/26/2021 12:14 | Privileged |
| [CONFIDENTIAL] DRAFT 2021.10.26 Malc Complaint.docx | | | | 10/26/2021 12:14 | Privileged |
| [For Approval] State court countyline complaint.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Rafa Anchia[rafaanchia@gmail.com]; ana15@msn.com[ana15@msn.com]; Jaclyn Uresti[juresti@malc.org]; Sean McCaffity[SMcCaffity@textrial.com] | | 11/1/2021 13:45 | Privileged |
| CONFIDENTIAL 2021.11.01 County Line Rule Petition (002).docx | | | | 11/1/2021 13:45 | Privileged |
| 202 Petition.msg | Sean McCaffity[SMcCaffity@textrial.com] | Jaclyn Uresti[juresti@malc.org] | | 10/18/2021 16:58 | Privileged |
| 2021.10.18 202 Petition.pdf | | | | 10/18/2021 16:58 | Privileged |
| 2021.10.21 MALC Omnibus Complaint.docx.msg | Joaquin Gonzalez (Google Docs)[comments-noreply@docs.google.com] | juresti@malc.org[juresti@malc.org] | | 10/26/2021 9:29 | Privileged |
| 2021.12.06 Consolidated Response to Plea to Jurisdiction.docx.msg | Sean McCaffity[SMcCaffity@textrial.com] | jgonzalez@malc.org[jgonzalez@malc.org]; Christian Vieira[cvieira@malc.org]; Jaclyn Uresti[juresti@malc.org] | Tex Quesada[Quesada@textrial.com] | 12/4/2021 13:48 | Privileged |
| 2021.12.06 Consolidated Response to Plea to Jurisdiction.docx | | | | 12/4/2021 13:48 | Privileged |
| Caucus_-_engagement_letter_draft.docx.msg | Joaquin Gonzalez (Google Docs)[comments-noreply@docs.google.com] | juresti@malc.org[juresti@malc.org] | | 9/1/2021 15:08 | Privileged |
| Caucus_-_engagement_letter_draft.docx.msg | Joaquin Gonzalez (Google Docs)[comments-noreply@docs.google.com] | juresti@malc.org[juresti@malc.org] | | 9/1/2021 15:03 | Privileged |
| Caucus_-_engagement_letter_draft.docx.msg | Joaquin Gonzalez (Google Docs)[comments-noreply@docs.google.com] | juresti@malc.org[juresti@malc.org] | | 9/1/2021 14:47 | Privileged |
| Changes in the Co... - @jgonzalez@malc.org is this needed to....msg | Joaquin Gonzalez (Google Docs)[comments-noreply@docs.google.com] | juresti@malc.org[juresti@malc.org] | | 10/18/2021 18:55 | Privileged |
| Document shared with you: "LAYOUT FOR PLAN H2223.docx".msg | Joaquin Gonzalez (via Google Docs)[drive-shares-dm-noreply@google.com] | juresti@malc.org[juresti@malc.org] | cvieira@malc.org[cvieira@malc.org]; ireyes@malc.org[ireyes@malc.org]; toliva@malc.org[toliva@malc.org] | 10/11/2021 21:30 | Privileged |
| Document shared with you: "Layout for Plan H2224.docx".msg | Joaquin Gonzalez (via Google Docs)[drive-shares-dm-noreply@google.com] | juresti@malc.org[juresti@malc.org] | cvieira@malc.org[cvieira@malc.org]; ireyes@malc.org[ireyes@malc.org]; toliva@malc.org[toliva@malc.org] | 10/11/2021 15:34 | Privileged |
| Document shared with you: "LAYOUT FOR PLAN H2227.docx".msg | Joaquin Gonzalez (via Google Docs)[drive-shares-dm-noreply@google.com] | juresti@malc.org[juresti@malc.org] | cvieira@malc.org[cvieira@malc.org]; ireyes@malc.org[ireyes@malc.org]; toliva@malc.org[toliva@malc.org] | 10/11/2021 17:45 | Privileged |
| Document shared with you: "LAYOUT FOR PLAN H2255.docx".msg | Joaquin Gonzalez (via Google Docs)[drive-shares-dm-noreply@google.com] | juresti@malc.org[juresti@malc.org] | cvieira@malc.org[cvieira@malc.org]; ireyes@malc.org[ireyes@malc.org]; toliva@malc.org[toliva@malc.org] | 10/11/2021 23:37 | Privileged |
| Document shared with you: "Layout for striking enacting clause".msg | Joaquin Gonzalez (via Google Docs)[drive-shares-dm-noreply@google.com] | juresti@malc.org[juresti@malc.org] | cvieira@malc.org[cvieira@malc.org]; ireyes@malc.org[ireyes@malc.org]; toliva@malc.org[toliva@malc.org] | 10/10/2021 21:38 | Privileged |
| Document shared with you: "Questions for committee hearing on Senate and SBOE maps".msg | Joaquin Gonzalez (via Google Docs)[drive-shares-dm-noreply@google.com] | juresti@malc.org[juresti@malc.org] | cvieira@malc.org[cvieira@malc.org]; ireyes@malc.org[ireyes@malc.org]; toliva@malc.org[toliva@malc.org] | 10/10/2021 18:43 | Privileged |
| Document shared with you: "Questions on ccr changes".msg | Joaquin Gonzalez (via Google Docs)[drive-shares-dm-noreply@google.com] | juresti@malc.org[juresti@malc.org] | cvieira@malc.org[cvieira@malc.org]; ireyes@malc.org[ireyes@malc.org]; toliva@malc.org[toliva@malc.org] | 10/18/2021 14:09 | Privileged |
| Document shared with you: "Racist shit and procedural irregularities".msg | Joaquin Gonzalez (via Google Docs)[drive-shares-dm-noreply@google.com] | juresti@malc.org[juresti@malc.org] | cvieira@malc.org[cvieira@malc.org]; ireyes@malc.org[ireyes@malc.org]; toliva@malc.org[toliva@malc.org] | 10/19/2021 12:07 | Privileged |
| Draft Petition -- state court county line rule.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Sean McCaffity[SMcCaffity@textrial.com]; Tex Quesada[Quesada@textrial.com]; Jose[garzpalm@aol.com]; Christian Vieira[cvieira@malc.org]; Jaclyn Uresti[juresti@malc.org] | | 10/30/2021 15:04 | Privileged |

MALC PRIVILEGE LOG

| File_Name | Email_From | row | Email_CC | DateFamily | .Privileged |
|---|---|---|---|---|---|
| embargoed copy of petition.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Sean McCaffity[SMcCaffity@textrial.com]; Jaclyn Uresti[juresti@malc.org] | | 10/18/2021 13:49 | Privileged |
| [EMBARGOED] 2021.10.13- 202 Petition.pdf | | | | 10/18/2021 13:49 | Privileged |
| Final Complaints.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Rafa Anchia[rafaanchia@gmail.com]; ana15@msn.com[ana15@msn.com]; Sean McCaffity[SMcCaffity@textrial.com]; Jaclyn Uresti[juresti@malc.org] | | 11/2/2021 14:57 | Privileged |
| Finalizing complaint.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Sean McCaffity[SMcCaffity@textrial.com]; Jaclyn Uresti[juresti@malc.org]; Christian Vieira[cvieira@malc.org] | | 10/28/2021 12:53 | Privileged |
| FW: Texas Redistricting: Phil Cortez.msg | Freeman, Daniel (CRT)[Daniel.Freeman@usdoj.gov] | juresti@malc.org[juresti@malc.org]; jgonzalez@malc.org[jgonzalez@malc.org] | Berlin, Holly (CRT)[Holly.Berlin@usdoj.gov]; SMcCaffity@textrial.com[SMcCaffity@textrial.com] | 4/8/2022 9:46 | Privileged |
| FW: Witness form MALDEF.msg | Fatima Menendez[fmenendez@MALDEF.org] | 'juresti@malc.org'[juresti@malc.org] | Nina Perales[nperales@MALDEF.org]; Fatima Menendez[fmenendez@MALDEF.org] | 10/3/2021 17:58 | Privileged |
| Fwd: LULAC v. Abbott -- DOJ Interview with Rep. Eddie Morales.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org]; Christian Vieira[cvieira@malc.org]; Sean McCaffity[SMcCaffity@textrial.com] | | 4/26/2022 10:00 | Privileged |
| MALC Discovery Requests.msg | Christian Vieira[cvieira@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org] | 5/4/2022 16:36 | Privileged |
| MALC Map Omnibus ... - add court once filed.msg | Joaquin Gonzalez (Google Docs)[comments-noreply@docs.google.com] | juresti@malc.org[juresti@malc.org] | | 11/3/2021 9:07 | Privileged |
| MALC Map Omnibus ... - add court once filed.msg | Irma Reyes (Google Docs)[comments-noreply@docs.google.com] | juresti@malc.org[juresti@malc.org] | | 11/3/2021 10:05 | Privileged |
| MALC Redistricting Attorneys.msg | JJ Garza[JJ.Garza@house.texas.gov] | juresti@malc.org[juresti@malc.org] | | 9/10/2021 14:48 | Privileged |
| MALC v Abbott Update: Hold Documents.msg | Irma Reyes[ireyes@malc.org] | Irma Reyes[ireyes@malc.org] | Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org]; Christian Vieira[cvieira@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org] | 1/12/2022 13:40 | Privileged |
| preservation letters.msg | Sean McCaffity[SMcCaffity@textrial.com] | Jaclyn Uresti[juresti@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org] | 10/19/2021 16:29 | Privileged |
| Questions on ccr ... - @jgonzalez@malc.org are you referring....msg | Joaquin Gonzalez (Google Docs)[comments-noreply@docs.google.com] | juresti@malc.org[juresti@malc.org] | | 10/18/2021 14:54 | Privileged |
| Re: [Confidential] Draft complaint.msg | Rafa Anchia[rafaanchia@gmail.com] | Joaquin Gonzalez[jgonzalez@malc.org] | Jaclyn Uresti[juresti@malc.org]; Sean McCaffity[SMcCaffity@textrial.com]; ana15@msn.com[ana15@msn.com] | 10/26/2021 12:37 | Privileged |
| Re: [EXTERNAL] Re: FW: Texas Redistricting: Phil Cortez.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Freeman, Daniel (CRT)[Daniel.Freeman@usdoj.gov] | Jaclyn Uresti[juresti@malc.org]; Berlin, Holly (CRT)[Holly.Berlin@usdoj.gov]; Sean McCaffity[SMcCaffity@textrial.com] | 4/10/2022 16:07 | Privileged |
| RE: [EXTERNAL] Re: FW: Texas Redistricting: Phil Cortez.msg | Freeman, Daniel (CRT)[Daniel.Freeman@usdoj.gov] | Joaquin Gonzalez[jgonzalez@malc.org] | juresti@malc.org[juresti@malc.org]; Berlin, Holly (CRT)[Holly.Berlin@usdoj.gov]; SMcCaffity@textrial.com[SMcCaffity@textrial.com] | 4/10/2022 14:38 | Privileged |
| RE: [EXTERNAL] Re: FW: Texas Redistricting: Phil Cortez.msg | Freeman, Daniel (CRT)[Daniel.Freeman@usdoj.gov] | Joaquin Gonzalez[jgonzalez@malc.org] | juresti@malc.org[juresti@malc.org]; Berlin, Holly (CRT)[Holly.Berlin@usdoj.gov]; SMcCaffity@textrial.com[SMcCaffity@textrial.com] | 4/8/2022 10:30 | Privileged |
| Re: [For Approval] State court countyline complaint.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Rafa Anchia[rafaanchia@gmail.com]; ana15@msn.com[ana15@msn.com]; Jaclyn Uresti[juresti@malc.org]; Sean McCaffity[SMcCaffity@textrial.com] | | 11/1/2021 13:46 | Privileged |
| CONFIDENTIAL 2021.11.01 County Line Rule Petition (002).docx | | | | 11/1/2021 13:46 | Privileged |
| RE: 2021.12.06 Consolidated Response to Plea to Jurisdiction.msg | Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org] | Christian Vieira[cvieira@malc.org]; Jaclyn Uresti[juresti@malc.org]; Tex Quesada[Quesada@textrial.com] | 12/5/2021 11:09 | Privileged |
| 2021.12.06 Response to Motion to Consolidate.docx | | | | 12/5/2021 11:09 | Privileged |
| Re: 2021.12.06 Consolidated Response to Plea to Jurisdiction.docx.msg | Christian Vieira[cvieira@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org]; Jaclyn Uresti[juresti@malc.org]; Tex Quesada[Quesada@textrial.com] | 12/5/2021 12:46 | Privileged |
| 2021.12.06 Consolidated Response to Plea to Jurisdiction + jg +cv.docx | | | | 12/5/2021 12:46 | Privileged |

MALC PRIVILEGE LOG

| File_Name | Email_From | row | Email_CC | DateFamily | .Privileged |
|---|---|---|---|---|---|
| Re: 2021.12.06 Consolidated Response to Plea to Jurisdiction.docx.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Christian Vieira[cvieira@malc.org]; Jaclyn Uresti[juresti@malc.org]; Tex Quesada[Quesada@textrial.com] | 12/5/2021 10:12 | Privileged |
| 2021.12.06 Consolidated Response to Plea to Jurisdiction + jg.docx | | | | 12/5/2021 10:12 | Privileged |
| Re: 2021.12.06 Consolidated Response to Plea to Jurisdiction.docx.msg | Christian Vieira[cvieira@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org]; Jaclyn Uresti[juresti@malc.org]; Tex Quesada[Quesada@textrial.com] | 12/5/2021 18:35 | Privileged |
| 2021.12.06 Response to Motion to Consolidate+cv.docx | | | | 12/5/2021 18:35 | Privileged |
| Re: Amicus Brief in SB 1 Litigation.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Christian Vieira[cvieira@malc.org] | Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org] | 4/4/2022 10:01 | Privileged |
| Re: Amicus Brief in SB 1 Litigation.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Christian Vieira[cvieira@malc.org] | Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org] | 4/4/2022 9:23 | Privileged |
| Re: Amicus Brief in SB 1 Litigation.msg | Christian Vieira[cvieira@malc.org] | Jaclyn Uresti[juresti@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org]; Tannya Oliva[toliva@malc.org] | 4/4/2022 9:31 | Privileged |
| Re: Amicus Brief in SB 1 Litigation.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Christian Vieira[cvieira@malc.org] | Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org] | 4/4/2022 10:34 | Privileged |
| Defs First RFI to MALC.pdf | | | | 4/4/2022 10:34 | Privileged |
| Defs First RFP to MALC.pdf | | | | 4/4/2022 10:34 | Privileged |
| Re: Amicus Brief in SB 1 Litigation.msg | Tannya Oliva[toliva@malc.org] | Christian Vieira[cvieira@malc.org] | Jaclyn Uresti[juresti@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org] | 4/4/2022 9:27 | Privileged |
| Re: Amicus Brief in SB 1 Litigation.msg | Christian Vieira[cvieira@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org] | Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org] | 4/4/2022 9:27 | Privileged |
| Re: Bernal Amendment (Plan H2230).msg | Joaquin Gonzalez[jgonzalez@malc.org] | Jaclyn Uresti[juresti@malc.org] | | 10/10/2021 16:10 | Privileged |
| Re: Draft Petition -- state court county line rule.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Tex Quesada[Quesada@textrial.com] | Christian Vieira[cvieira@malc.org]; Sean McCaffity[SMcCaffity@textrial.com]; Jose[garzpalm@aol.com]; Jaclyn Uresti[juresti@malc.org] | 11/2/2021 12:07 | Privileged |
| CONFIDENTIAL 2021.11.02 County Line Rule edits accepted.docx | | | | 11/2/2021 12:07 | Privileged |
| Re: Draft Petition -- state court county line rule.msg | Christian Vieira[cvieira@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org] | Sean McCaffity[SMcCaffity@textrial.com]; Tex Quesada[Quesada@textrial.com]; Jose[garzpalm@aol.com]; Jaclyn Uresti[juresti@malc.org] | 11/1/2021 20:58 | Privileged |
| CONFIDENTIAL 2021.11.01 County Line Rule Petition (002)_CV(2).docx | | | | 11/1/2021 20:58 | Privileged |
| Re: Draft Petition -- state court county line rule.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Sean McCaffity[SMcCaffity@textrial.com]; Tex Quesada[Quesada@textrial.com]; Jose[garzpalm@aol.com]; Christian Vieira[cvieira@malc.org]; Jaclyn Uresti[juresti@malc.org] | | 11/1/2021 16:23 | Privileged |
| CONFIDENTIAL 2021.11.01 County Line Rule Petition (002).docx | | | | 11/1/2021 16:23 | Privileged |
| Re: Draft Petition -- state court county line rule.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Sean McCaffity[SMcCaffity@textrial.com]; Tex Quesada[Quesada@textrial.com]; Jose[garzpalm@aol.com]; Christian Vieira[cvieira@malc.org]; Jaclyn Uresti[juresti@malc.org] | | 10/30/2021 15:08 | Privileged |
| [CONFIDENTIAL] 2021.10.29 County Line Rule Petition.docx | | | | 10/30/2021 15:08 | Privileged |
| RE: Draft Petition -- state court county line rule.msg | Tex Quesada[Quesada@textrial.com] | Christian Vieira[cvieira@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org] | Sean McCaffity[SMcCaffity@textrial.com]; Jose[garzpalm@aol.com]; Jaclyn Uresti[juresti@malc.org] | 11/2/2021 9:03 | Privileged |
| CONFIDENTIAL 2021.11.01 County Line Rule Petition (002)_CV(2).docx | | | | 11/2/2021 9:03 | Privileged |
| Re: Final Complaints.msg | Rafa Anchia[rafaanchia@gmail.com] | Joaquin Gonzalez[jgonzalez@malc.org] | Jaclyn Uresti[juresti@malc.org]; Sean McCaffity[SMcCaffity@textrial.com]; ana15@msn.com[ana15@msn.com] | 11/2/2021 15:03 | Privileged |
| RE: Final Complaints.msg | Sean McCaffity[SMcCaffity@textrial.com] | Rafa Anchia[rafaanchia@gmail.com]; Joaquin Gonzalez[jgonzalez@malc.org] | Jaclyn Uresti[juresti@malc.org]; ana15@msn.com[ana15@msn.com] | 11/2/2021 16:37 | Privileged |
| RE: Final Complaints.msg | Sean McCaffity[SMcCaffity@textrial.com] | Rafa Anchia[rafaanchia@gmail.com]; Joaquin Gonzalez[jgonzalez@malc.org] | Jaclyn Uresti[juresti@malc.org]; ana15@msn.com[ana15@msn.com] | 11/2/2021 16:35 | Privileged |
| Re: Finalizing complaint.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Christian Vieira[cvieira@malc.org] | Sean McCaffity[SMcCaffity@textrial.com]; Jaclyn Uresti[juresti@malc.org] | 10/28/2021 13:15 | Privileged |

| File_Name | Email_From | row | Email_CC | DateFamily | .Privileged |
|---|---|---|---|---|---|
| 2021.10.28 [confidential] Draft MALC Omnibus Complaint.docx | | | | 10/28/2021 13:15 | Privileged |
| Re: Finalizing complaint.msg | Christian Vieira[cvieira@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org]; Jaclyn Uresti[juresti@malc.org] | 10/28/2021 12:59 | Privileged |
| RE: Finalizing complaint.msg | Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org]; Jaclyn Uresti[juresti@malc.org]; Christian Vieira[cvieira@malc.org] | | 10/28/2021 12:57 | Privileged |
| Re: FW: Texas Redistricting: Phil Cortez.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Freeman, Daniel (CRT)[Daniel.Freeman@usdoj.gov] | juresti@malc.org[juresti@malc.org]; Berlin, Holly (CRT)[Holly.Berlin@usdoj.gov]; SMcCaffity@textrial.com[SMcCaffity@textrial.com] | 4/8/2022 10:05 | Privileged |
| RE: insert.msg | Sean McCaffity[SMcCaffity@textrial.com] | Jaclyn Uresti[juresti@malc.org] | | 12/12/2021 14:24 | Privileged |
| Re: MALC Discovery Requests.msg | Christian Vieira[cvieira@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org] | 5/4/2022 17:41 | Privileged |
| Re: MALC Discovery Requests.msg | Sean McCaffity[SMcCaffity@textrial.com] | Christian Vieira[cvieira@malc.org] | Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org] | 5/4/2022 17:07 | Privileged |
| Re: MALC Discovery Requests.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Christian Vieira[cvieira@malc.org] | Sean McCaffity[SMcCaffity@textrial.com]; Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org] | 5/4/2022 17:00 | Privileged |
| Re: MALC Discovery Requests.msg | Sean McCaffity[SMcCaffity@textrial.com] | Christian Vieira[cvieira@malc.org] | Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org] | 5/4/2022 18:05 | Privileged |
| Re: MALC Discovery Requests.msg | Christian Vieira[cvieira@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org] | 5/4/2022 17:58 | Privileged |
| Re: MALC Discovery Requests.msg | Sean McCaffity[SMcCaffity@textrial.com] | Christian Vieira[cvieira@malc.org] | Jaclyn Uresti[juresti@malc.org]; Tannya Oliva[toliva@malc.org]; Joaquin Gonzalez[jgonzalez@malc.org] | 5/4/2022 17:45 | Privileged |
| Re: MALC docs we need.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Jaclyn Uresti[juresti@malc.org] | | 12/10/2021 17:26 | Privileged |
| Re: MALC Redistricting Attorneys.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Jaclyn Uresti[juresti@malc.org] | JJ Garza[JJ.Garza@house.texas.gov] | 9/14/2021 9:56 | Privileged |
| Re: MALC Redistricting Attorneys.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Jaclyn Uresti[juresti@malc.org] | JJ Garza[JJ.Garza@house.texas.gov] | 9/14/2021 8:46 | Privileged |
| RE: Redistricting correspondence.msg | Sean McCaffity[SMcCaffity@textrial.com] | Jaclyn Uresti[juresti@malc.org] | | 12/6/2021 14:25 | Privileged |
| RE: Redistricting correspondence.msg | Sean McCaffity[SMcCaffity@textrial.com] | Jaclyn Uresti[juresti@malc.org] | | 12/6/2021 13:59 | Privileged |
| Re: Redistricting Map - Large - Mooj2011.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Rachel Wetsel[Rachel.Wetsel@house.texas.gov] | Jaclyn Uresti[juresti@malc.org] | 10/9/2021 12:50 | Privileged |
| Re: Redistricting Map - Large - Mooj2011.msg | Rachel Wetsel[Rachel.Wetsel@house.texas.gov] | Jaclyn Uresti[juresti@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org] | 10/8/2021 12:57 | Privileged |
| RE: Rule 202 hearing.msg | Sean McCaffity[SMcCaffity@textrial.com] | Jaclyn Uresti[juresti@malc.org] | | 12/3/2021 12:38 | Privileged |
| Re: Testimony on Senate's Congressional Plan.msg | Rafa Anchia[rafaanchia@gmail.com] | Joaquin Gonzalez[jgonzalez@malc.org] | Jaclyn Uresti[juresti@malc.org]; Jose[garzpalm@aol.com]; Sean McCaffity[SMcCaffity@textrial.com]; Tex Quesada[Quesada@textrial.com] | 9/29/2021 16:30 | Privileged |
| Re: Testimony on Senate's Congressional Plan.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Rafa Anchia[rafaanchia@gmail.com]; Tex Quesada[Quesada@textrial.com]; Sean McCaffity[SMcCaffity@textrial.com]; Jose[garzpalm@aol.com]; Jaclyn Uresti[juresti@malc.org] | | 9/29/2021 16:26 | Privileged |
| Plan C2101 Testimony Draft.docx | | | | 9/29/2021 16:26 | Privileged |
| Re: Time Sensitive: Signature Request for Response Ltr. on Redistricting.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Jaclyn Uresti[juresti@malc.org] | | 9/16/2021 19:53 | Privileged |
| Re: Time Sensitive: Signature Request for Response Ltr. on Redistricting.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Jaclyn Uresti[juresti@malc.org] | | 9/16/2021 20:14 | Privileged |
| Re: Time Sensitive: Signature Request for Response Ltr. on Redistricting.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Jaclyn Uresti[juresti@malc.org] | | 9/16/2021 19:07 | Privileged |
| Redistricting correspondence.msg | Sean McCaffity[SMcCaffity@textrial.com] | Jaclyn Uresti[juresti@malc.org] | | 12/6/2021 10:39 | Privileged |
| Rule 202 hearing.msg | Sean McCaffity[SMcCaffity@textrial.com] | Jaclyn Uresti[juresti@malc.org] | | 12/2/2021 10:03 | Privileged |
| sboe maps out of school districts.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Jaclyn Uresti[juresti@malc.org] | | 9/2/2021 22:39 | Privileged |
| Testimony on Senate's Congressional Plan.msg | Joaquin Gonzalez[jgonzalez@malc.org] | Rafa Anchia[rafaanchia@gmail.com]; Tex Quesada[Quesada@textrial.com]; Sean McCaffity[SMcCaffity@textrial.com]; Jose[garzpalm@aol.com]; Jaclyn Uresti[juresti@malc.org] | | 9/29/2021 16:24 | Privileged |

| File_Name | Email_From | row | Email_CC | DateFamily | .Privileged |
|---|---|---|---|---|---|
| draft Emergency Verified Petition for Deposition.msg | Jaclyn Uresti[juresti@malc.org] | AH[ana15@msn.com] | Joaquin Gonzalez[jgonzalez@malc.org] | 10/13/2021 20:02 | Privileged |
| 2021.10.13- 202 Petition + jg initial edits. + jose's edits & ju (1).docx | | | | 10/13/2021 20:02 | Privileged |
| Draft Parliamentary Inquiries on Congressional Posting.msg | Jaclyn Uresti[juresti@malc.org] | rafael.anchia@civitascapital.com[rafael.anchia@civitascapital.com]; jgonzalez@malc.org[jgonzalez@malc.org] | | 10/12/2021 10:47 | Privileged |
| Fwd: 202 Petition.msg | Jaclyn Uresti[juresti@malc.org] | Tannya Oliva[toliva@malc.org]; Christian Vieira[cvieira@malc.org] | | 10/18/2021 17:09 | Privileged |
| 2021.10.18 202 Petition.pdf | | | | 10/18/2021 17:09 | Privileged |
| Fwd: Bernal Amendment (Plan H2230).msg | Jaclyn Uresti[juresti@malc.org] | Joaquin Gonzalez[gonzalez@malc.org] | | 10/10/2021 15:26 | Privileged |
| Fwd: Call.msg | Jaclyn Uresti[juresti@malc.org] | Christian Vieira[cvieira@malc.org] | | 10/12/2021 20:46 | Privileged |
| Fwd: Call.msg | Jaclyn Uresti[juresti@malc.org] | Jose Garza[garzpalm@aol.com] | | 10/12/2021 17:31 | Privileged |
| Fwd: Document2.msg | Jaclyn Uresti[juresti@malc.org] | Tannya Oliva[toliva@malc.org]; Christian Vieira[cvieira@malc.org] | | 10/12/2021 8:20 | Privileged |
| Document2.docx | | | | 10/12/2021 8:20 | Privileged |
| Fwd: Email from Dr. Potter.msg | Jaclyn Uresti[juresti@malc.org] | joaquinrobertgonzalez@gmail.com[joaquinrobertgonzalez@gmail.com] | | 9/1/2021 13:25 | Privileged |
| Response to Representative Anchia's question (1).pdf | | | | 9/1/2021 13:25 | Privileged |
| Fwd: FW: HB 6, Elections Committee – MALC & TXLBC Request for Member Participation, Virtual Testimony, and Expert Witnesses.msg | Jaclyn Uresti[juresti@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org] | | 4/13/2022 10:48 | Privileged |
| Fwd: FW: Modus | Sommerman McCaffity - Mexican American Legislative Council | Collection Recap and To Do List (Next Steps).msg | Jaclyn Uresti[juresti@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org]; Sean McCaffity[SMcCaffity@textrial.com]; Christian Vieira[cvieira@malc.org] | | 4/25/2022 14:14 | Privileged |
| Fwd: MALC v. Abbott Scheduling Issues ASAP.msg | Jaclyn Uresti[juresti@malc.org] | Ana Reyes[ana.reyes@house.texas.gov] | | 12/21/2021 15:13 | Privileged |
| Fwd: SB 4 and SB 7 materials.msg | Jaclyn Uresti[juresti@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org]; Christian Vieira[cvieira@malc.org] | | 10/10/2021 20:17 | Privileged |
| Re: LULAC v. Abbott -- DOJ Interview with Rep. Eddie Morales.msg | Jaclyn Uresti[juresti@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org] | Tannya Oliva[toliva@malc.org]; Christian Vieira[cvieira@malc.org]; Sean McCaffity[SMcCaffity@textrial.com] | 4/26/2022 10:04 | Privileged |
| Re: malc bylaws or operating agreement.msg | Jaclyn Uresti[juresti@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | | 12/10/2021 19:06 | Privileged |
| Re: MALC Discovery Requests.msg | Jaclyn Uresti[juresti@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org] | Christian Vieira[cvieira@malc.org]; Sean McCaffity[SMcCaffity@textrial.com]; Tannya Oliva[toliva@malc.org] | 5/4/2022 17:03 | Privileged |
| Re: MALC docs we need.msg | Jaclyn Uresti[juresti@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org] | | 12/10/2021 17:24 | Privileged |
| Re: MALC Redistricting Attorneys.msg | Jaclyn Uresti[juresti@malc.org] | JJ Garza[JJ.Garza@house.texas.gov]; Joaquin Gonzalez[jgonzalez@malc.org] | | 9/14/2021 8:10 | Privileged |
| Re: MALC Redistricting Attorneys.msg | Jaclyn Uresti[juresti@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org] | JJ Garza[JJ.Garza@house.texas.gov] | 9/14/2021 11:30 | Privileged |
| Re: preservation letters.msg | Jaclyn Uresti[juresti@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | Joaquin Gonzalez[jgonzalez@malc.org] | 10/20/2021 0:39 | Privileged |
| Re: Redistricting correspondence.msg | Jaclyn Uresti[juresti@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | | 12/6/2021 16:59 | Privileged |
| Re: Redistricting correspondence.msg | Jaclyn Uresti[juresti@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | | 12/6/2021 13:34 | Privileged |
| Re: Rule 202 hearing.msg | Jaclyn Uresti[juresti@malc.org] | Sean McCaffity[SMcCaffity@textrial.com] | | 12/3/2021 12:35 | Privileged |
| Re: time for a quick call.msg | Jaclyn Uresti[juresti@malc.org] | Joaquin Gonzalez[jgonzalez@malc.org] | Nina Perales[nperales@maldef.org]; Fatima Menendez[fmenendez@maldef.org]; Sean McCaffity[SMcCaffity@textrial.com]; Tex Quesada[Quesada@textrial.com]; Samantha Serna[sserna@maldef.org] | 10/13/2021 22:43 | Privileged |
| Re: Help with mysterious question.msg | Joaquin Gonzalez[joaquin@texascivilrightsproject.org] | Jaclyn Uresti[juresti@malc.org] | Tannya Oliva[toliva@malc.org]; Lorraine Garcia[lgarcia@malc.org] | 2/3/2021 0:11 | Privileged |
| Fwd: Art. III , Sec. 28.msg | Jaclyn Uresti[juresti@malc.org] | Lorraine Garcia[lgarcia@malc.org] | | 2/5/2021 13:57 | Privileged |
| CONFIDENTIAL MEMORANDUM.docx | | | | 2/5/2021 13:57 | Privileged |
| Fwd: Possible redistricting interim charges.msg | Jaclyn Uresti[juresti@malc.org] | Darcy Caballero[dcaballero@malc.org] | | 7/17/2019 15:55 | Privileged |
| Fwd: Possible redistricting interim charges.msg | Jaclyn Uresti[juresti@malc.org] | Emily Amps[Emily.Amps@house.texas.gov] | | 7/17/2019 15:53 | Privileged |
| Possible redistricting interim charges.msg | Joaquin Gonzalez[joaquin@texascivilrightsproject.org] | Jaclyn Uresti[juresti@malc.org] | | 7/17/2019 15:19 | Privileged |
| Re: Possible redistricting interim charges.msg | Joaquin Gonzalez[joaquin@texascivilrightsproject.org] | Jaclyn Uresti[juresti@malc.org] | | 7/17/2019 16:01 | Privileged |
| Re: Possible redistricting interim charges.msg | Jaclyn Uresti[juresti@malc.org] | Joaquin Gonzalez[joaquin@texascivilrightsproject.org] | | 7/17/2019 15:55 | Privileged |

| File_Name | Email_From | row | Email_CC | DateFamily | .Privileged |
|---|---|---|---|---|---|
| memorandum on process, 9-10-19.docx | | | | 9/10/2019 11:06 | Privileged |
| Fwd: Art. III , Sec. 28.msg | Irma Reyes[ireyes@malc.org] | Rafael Anchia[rafael.anchia@civitascapital.com]; Jaclyn Uresti[juresti@malc.org] | | 12/28/2020 12:30 | Privileged |
| CONFIDENTIAL MEMORANDUM.docx | | | | 12/28/2020 12:30 | Privileged |
| Fwd: [Sign-on Requested] Renewed request for more interim redistricting field hearings/greater accessibility.msg | Joaquin Gonzalez[joaquin@texascivilrightsproject.org] | Jaclyn Uresti[juresti@malc.org] | | 6/3/2019 8:27 | Privileged |
| Final Signed Letter to Texas Civil Rights Project regarding Interim Hearings (1).pdf | | | | 6/3/2019 8:27 | Privileged |
| Request for Additional Redistricting Committee Hearing and Additional Field Hearing Locations.pdf | | | | 6/3/2019 8:27 | Privileged |
| subcommittee report.PDF | | | | 6/3/2019 8:27 | Privileged |
| HB 1888 materials.msg | Joaquin Gonzalez[joaquin@texascivilrightsproject.org] | Jaclyn Uresti[juresti@malc.org] | | 5/6/2019 0:26 | Privileged |
| Hb 1888.msg | Joaquin Gonzalez[joaquin@texascivilrightsproject.org] | Jaclyn Uresti[juresti@malc.org] | | 3/9/2019 15:34 | Privileged |
| redistricting field hearing letter.msg | Joaquin Gonzalez[joaquin@texascivilrightsproject.org] | Jaclyn Uresti[juresti@malc.org] | | 4/9/2019 22:06 | Privileged |
| THDCOS by Member Distribution List 86th stj 03-04-2019F.xlsx | | | | 3/4/2019 11:41 | Privileged |
| Re: redistricting field hearing letter.msg | Jaclyn Uresti[juresti@malc.org] | Joaquin Gonzalez[joaquin@texascivilrightsproject.org] | | 4/9/2019 22:09 | Privileged |
| Re: Thank you dinner?.msg | Jaclyn Uresti[juresti@malc.org] | Joaquin Gonzalez[joaquin@texascivilrightsproject.org] | Ana Ramon[anaramon@txsdc.org]; James Slattery[james@texascivilrightsproject.org]; Beth Stevens[beth@texascivilrightsproject.org] | 6/6/2019 13:56 | Privileged |
| Re: Thank you dinner?.msg | Jaclyn Uresti[juresti@malc.org] | Justin Perez[justinwperez@gmail.com] | Ana Ramon[anaramon@txsdc.org]; Joaquin Gonzalez[joaquin@texascivilrightsproject.org]; James Slattery[james@texascivilrightsproject.org]; Beth Stevens[beth@texascivilrightsproject.org] | 6/4/2019 12:41 | Privileged |