| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | DOC_0012133 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 1/29/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 3 | DOC_0012134 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 2/5/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 4 | DOC_0012135 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 2/19/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 5 | DOC_0012136 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 2/19/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 6 | DOC_0012137 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 2/25/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 7 | DOC_0012138 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 3/8/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 8 | DOC_0012139 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 3/11/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 9 | DOC_0012140 | Lieutenant Governor Dan Patrick | DOTX | Alexandra Lovell (Lt. Gov. Digital Director) | 3/25/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 10 | DOC_0012141 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 3/25/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 11 | DOC_0012142 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 3/25/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 12 | DOC_0012143 | Lieutenant Governor Dan Patrick | DOTX | Alexandra Lovell (Lt. Gov. Digital Director) | 3/30/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 13 | DOC_0012144 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 3/31/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 14 | DOC_0012145 | Lieutenant Governor Dan Patrick | DOTX | Alexandra Lovell (Lt. Gov. Digital Director) | 4/12/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | DOC_0012146 | Lieutenant Governor Dan Patrick | PDF | Microsoft Office User | 5/13/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 16 | DOC_0012147 | Lieutenant Governor Dan Patrick | DOCX | Microsoft Office User | 4/20/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 17 | DOC_0012148 | Lieutenant Governor Dan Patrick | PDF | Microsoft Office User | 4/19/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 18 | DOC_0012149 | Lieutenant Governor Dan Patrick | PDF | Microsoft Office User | 4/29/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 19 | DOC_0012152 | Lieutenant Governor Dan Patrick | DOCX | Alexandra Lovell (Lt. Gov. Digital Director) | 10/21/2019 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 20 | DOC_0012163 | Lieutenant Governor Dan Patrick | PDF | | 5/26/2017 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 21 | DOC_0012239 | Lieutenant Governor Dan Patrick | PDF | | 4/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential retention letter from outside attorneys to Lieutenant Governor Patrick for services in connection with considering redistricting legislation. |
| 22 | DOC_0012240 | Lieutenant Governor Dan Patrick | DOCX | Scott Keller (attorney) | 3/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential retention letter from outside attorneys to Lieutenant Governor Patrick for services in connection with considering redistricting legislation. |
| 23 | DOC_0012241 | Lieutenant Governor Dan Patrick | DOCX | Scott Keller (attorney) | 3/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential retention letter from outside attorneys to Lieutenant Governor Patrick for services in connection with considering redistricting legislation. |
| 24 | DOC_0012244 | Lieutenant Governor Dan Patrick | DOCX | Steven Aranyi | 10/8/2021 | | | | | Legislative | Confidential retention letter from outside attorneys to Lieutenant Governor Patrick for services in connection with considering redistricting legislation. |
| 30 | DOC_0012277 | Lieutenant Governor Dan Patrick | PDF | James Whitehorne | 4/1/2021 | | | | | Legislative | Attachment to confidential communication between Lieutenant Governor Patrick staffers regarding redistricting data, made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. |
| 32 | DOC_0012398 | Lieutenant Governor Dan Patrick | MSG | | 10/11/2021 | Jeff Archer (TLC Executive Director) | Darrell Davila (Lt. Gov. Chief of Staff) | Sean Opperman (attorney); Anna Mackin (attorney); Chris Sterner (attorney); Alix Morris (attorney) | | Legislative | Confidential communication between Lieutenant Governor Patrick staff and TLC regarding invoice for legal services provided in connection with redistricting litigation. |
| 33 | DOC_0012399 | Lieutenant Governor Dan Patrick | PDF | | 10/7/2021 | | | | | Legislative | Attached invoice to confidential communication between Lieutenant Governor Patrick staff and TLC regarding invoice for legal services provided in connection with redistricting litigation. |
| 34 | DOC_0012419 | Lieutenant Governor Dan Patrick | MSG | | 3/11/2021 | Chris Sterner (attorney) (Lt. Gov. General Counsel) | Jeff Archer (TLC Executive Director) | | | Legislative | Attached invoice to confidential communication between Lieutenant Governor Patrick staff and TLC regarding invoice for legal services provided in connection with redistricting litigation . |
| 35 | DOC_0012420 | Lieutenant Governor Dan Patrick | DOCX | ATC | 3/11/2021 | | | | | Legislative | Attached invoice to confidential communication between Lieutenant Governor Patrick staff and TLC regarding invoice for legal services provided in connection with redistricting litigation. |
| 39 | DOC_0012507 | Lieutenant Governor Dan Patrick | PNG | | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | DOC_0012508 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |
| 41 | DOC_0012509 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |
| 42 | DOC_0012510 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |
| 43 | DOC_0012511 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |
| 44 | DOC_0012512 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |
| 45 | DOC_0012513 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |
| 46 | DOC_0012514 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |
| 47 | DOC_0012515 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |
| 48 | DOC_0012516 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |
| 49 | DOC_0012517 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. |
| 50 | DOC_0012522 | Lieutenant Governor Dan Patrick | JPG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Luis Saenz (Gov. Abbott Chief of Staff) | | | Legislative | Confidential communication between Darrell Davila and Luis Saenz regarding redistricting, reflecting legislative thoughts, opinions, and mental impressions. |
| 51 | DOC_0012554 | Lieutenant Governor Dan Patrick | JPG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Alix Morris (attorney) (Lt. Gov. Deputy General Counsel) | | | Legislative; Attorney Client; Work Product | Confidential communication between Lieutenant Governor Patrick and/or his staff made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. Additionally, the document reflects confidential legal advice provided by counsel and the thoughts and mental impressions of counsel. |
| 58 | PDOC_002935 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | Confidential communication between Lieutenant Governor Patrick and other legislators regarding draft redistricting legislation, made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. |
| 68 | PDOC_002955 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | Confidential draft maps and data relating to draft redistricting legislation for congressional districts, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating privileged thoughts, opinions, and mental impressions. |
| 69 | PDOC_002956 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | Confidential draft maps and data relating to draft redistricting legislation for congressional districts, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 70 | DOC_0356616 | Representative Brooks Landgraf | PDF | | 8/22/2021 | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation . |
| 71 | DOC_0356617 | Representative Brooks Landgraf | PDF | | 8/22/2020 | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | DOC_0356620 | Representative Brooks Landgraf | PDF | ste955 | 3/17/2021 | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 76 | DOC_0356658 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| 77 | DOC_0356659 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| 78 | DOC_0356660 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| 79 | DOC_0356661 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| 80 | DOC_0356662 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| 81 | DOC_0356663 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| 82 | DOC_0356664 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| 83 | DOC_0356665 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| 84 | DOC_0356666 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| 85 | DOC_0356667 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| 86 | DOC_0356668 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| 87 | DOC_0356669 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| 88 | DOC_0356670 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| 89 | DOC_0356671 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| 90 | DOC_0356672 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| 91 | DOC_0356673 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| 92 | DOC_0356674 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| 93 | DOC_0356675 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| 94 | DOC_0356676 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| 95 | DOC_0356677 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| 96 | DOC_0356678 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| 97 | DOC_0356679 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| 98 | DOC_0356680 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| 99 | DOC_0356681 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| 100 | DOC_0356686 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. |
| 101 | DOC_0356694 | Representative Brooks Landgraf | DOCX | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 102 | DOC_0356695 | Representative Brooks Landgraf | XLSX | | | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 103 | DOC_0356697 | Representative Brooks Landgraf | XLSX | | | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 104 | DOC_0356699 | Representative Brooks Landgraf | PDF | State of Texas | 10/4/21 | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 108 | DOC_0356705 | Representative Brooks Landgraf | DOCX | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 117 | DOC_0356716 | Representative Brooks Landgraf | PDF | State of Texas | 10/9/2021 | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 120 | DOC_0356719 | Representative Brooks Landgraf | PDF | | 9/29/2021 | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 121 | DOC_0356720 | Representative Brooks Landgraf | PDF | | 10/5/2021 | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 122 | DOC_0356721 | Representative Brooks Landgraf | PDF | | 10/5/2021 | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 123 | DOC_0356722 | Representative Brooks Landgraf | PDF | | 10/5/2021 | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 125 | PDOC_004650 | Representative Brooks Landgraf | | | | | | | | Legislative | Data and related materials relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 193 | DOC_0352791 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Data and related materials relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 194 | DOC_0352792 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Data and related materials relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 195 | DOC_0352802 | Representative Jacey Jetton | PDF | Tori Macfarlan | | | | | | Legislative | Communications received from members of the public regarding redistricting, with internal notes. |
| 196 | DOC_0352803 | Representative Jacey Jetton | XLSX | Tori Macfarlan | | | | | | Legislative | Communications received from members of the public regarding redistricting, with internal notes. |
| 197 | DOC_0352804 | Representative Jacey Jetton | PDF | Tori Macfarlan | | | | | | Legislative | Communications received from members of the public regarding redistricting, with internal notes. |
| 198 | DOC_0352805 | Representative Jacey Jetton | XLSX | Tori Macfarlan | | | | | | Legislative | Communications received from members of the public regarding redistricting, with internal notes. |
| 199 | DOC_0352806 | Representative Jacey Jetton | PDF | Tori Macfarlan | | | | | | Legislative | Communications received from members of the public regarding redistricting, with internal notes. |
| 200 | DOC_0352807 | Representative Jacey Jetton | XLSX | Tori Macfarlan | | | | | | Legislative | Communications received from members of the public regarding redistricting, with internal notes. |
| 201 | DOC_0352811 | Representative Jacey Jetton | PDF | | 10/15/2021 | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 202 | DOC_0352812 | Representative Jacey Jetton | DOCX | Jacey Jetton | 10/12/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 203 | DOC_0352817 | Representative Jacey Jetton | DOCX | Jacey Jetton | 10/15/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 204 | DOC_0352827 | Representative Jacey Jetton | DOCX | Jacey Jetton | 10/12/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 205 | DOC_0352829 | Representative Jacey Jetton | DOCX | Jacey Jetton | 10/12/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 206 | DOC_0352853 | Representative Jacey Jetton | PDF | torim | | Lewis Luckenbach | Representative Jetton | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 219 | DOC_0356753 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 220 | DOC_0356754 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 221 | DOC_0356756 | Representative Ryan Guillen | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 8/26/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 222 | DOC_0356757 | Representative Ryan Guillen | XLSX | | 9/15/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 223 | DOC_0356758 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 224 | DOC_0356759 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 225 | DOC_0356760 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 226 | DOC_0356761 | Representative Ryan Guillen | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 8/18/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 227 | DOC_0356762 | Representative Ryan Guillen | PDF | Jonathan Wilson (Rep. Guillen chief of staff) | 7/27/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 228 | DOC_0356763 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 229 | DOC_0356764 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 230 | DOC_0356765 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 231 | DOC_0356766 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 254 | DOC_0356789 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 255 | DOC_0356790 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 256 | DOC_0356791 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 257 | DOC_0356792 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 258 | DOC_0356793 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 259 | DOC_0356794 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 260 | DOC_0356795 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 261 | DOC_0356796 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 262 | DOC_0356797 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 263 | DOC_0356798 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 264 | DOC_0356799 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 265 | DOC_0356800 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 266 | DOC_0356801 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 267 | DOC_0356802 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 268 | DOC_0356803 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 269 | DOC_0356804 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 270 | DOC_0356805 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 271 | DOC_0356806 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 272 | DOC_0356807 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 302 | DOC_0356837 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 303 | DOC_0356838 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 304 | DOC_0356839 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation . |
| 305 | DOC_0356840 | Representative Ryan Guillen | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 9/11/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 306 | DOC_0356841 | Representative Ryan Guillen | PDF | | 7/30/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 307 | DOC_0356842 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 308 | DOC_0356843 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 309 | DOC_0356844 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 310 | DOC_0356845 | Representative Ryan Guillen | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 8/17/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 311 | DOC_0356846 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 312 | DOC_0356847 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 313 | DOC_0356848 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 314 | DOC_0356849 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 315 | DOC_0356850 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 316 | DOC_0356851 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 317 | DOC_0356852 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 318 | DOC_0356853 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 319 | DOC_0356854 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 320 | DOC_0356855 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 321 | DOC_0356856 | Representative Ryan Guillen | PDF | | 9/29/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 322 | DOC_0356857 | Representative Ryan Guillen | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 8/17/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 323 | DOC_0356858 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 324 | DOC_0356859 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 325 | DOC_0356860 | Representative Ryan Guillen | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 9/21/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 326 | DOC_0356861 | Representative Ryan Guillen | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 8/22/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 329 | PDOC_001768 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| 330 | PDOC_001774 | Representative Todd Hunter" | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| 331 | PDOC_001812 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| 332 | PDOC_001883 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| 333 | PDOC_001890 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| 334 | PDOC_001896 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| 335 | PDOC_001901 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| 336 | PDOC_001924 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 337 | PDOC_001929 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| 338 | PDOC_001936 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| 339 | PDOC_001960 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| 340 | PDOC_001968 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| 341 | PDOC_001986 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| 342 | PDOC_001997 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. |
| 343 | PDOC_002004 | Representative Todd Hunter | | | | | | | | Legislative | Confidential letter from Congresswoman Eddie Bernice Johnson to Chairman Hunter regarding redistricting legislation. |
| 344 | PDOC_002078 | Representative Todd Hunter | | | | | | | | Legislative | Confidential letter from Congresswoman Shiela Jackson-Lee to Chairman Hunter regarding redistricting legislation. |
| 345 | DOC_0001972 | Senator Joan Huffman | PDF | | 8/22/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 347 | DOC_0001974 | Senator Joan Huffman | PDF | | 8/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 348 | DOC_0001975 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/20/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| 349 | DOC_0001976 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 10/7/2021 | | | | | Legislative | Confidential draft talking points for committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| 350 | DOC_0001977 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 10/14/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential draft talking points for committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| 351 | DOC_0001978 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 10/7/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential draft talking points for committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| 352 | DOC_0001979 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential draft talking points for committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| 353 | DOC_0001980 | Senator Joan Huffman | PDF | | 10/8/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 354 | DOC_0001981 | Senator Joan Huffman | PDF | | 9/27/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 355 | DOC_0001982 | Senator Joan Huffman | PDF | State of Texas | 9/29/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 356 | DOC_0001983 | Senator Joan Huffman | DOCX | SO | 9/27/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation . |
| 359 | DOC_0001986 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/17/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential bill draft and related materials, regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| 360 | DOC_0001987 | Senator Joan Huffman | DOCX | Allison Schmitz | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential bill draft and related materials, regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 361 | DOC_0001988 | Senator Joan Huffman | DOCX | Allison Schmitz | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential bill draft and related materials, regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| 362 | DOC_0001989 | Senator Joan Huffman | DOCX | Zachary Stephenson | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential bill draft and related materials, regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| 363 | DOC_0001990 | Senator Joan Huffman | PDF | | 9/26/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 364 | DOC_0001991 | Senator Joan Huffman | DOCX | Anna Mackin | 10/3/2021 | | | | | Legislative | Confidential analysis of proposed amendments relating to the legislative redistricting process. |
| 366 | DOC_0001993 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential draft talking points for committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| 367 | DOC_0001994 | Senator Joan Huffman | DOCX | Sarah Willcox | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |
| 368 | DOC_0001995 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation . |
| 369 | DOC_0001996 | Senator Joan Huffman | DOCX | Sarah Willcox | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |
| 370 | DOC_0001997 | Senator Joan Huffman | DOCX | Sarah Willcox | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation |
| 372 | DOC_0001999 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |
| 373 | DOC_0002001 | Senator Joan Huffman | DOCX | Sarah Willcox | 9/21/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 374 | DOC_0002002 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/22/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |
| 375 | DOC_0002004 | Senator Joan Huffman | DOCX | Sarah Willcox | 9/21/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 376 | DOC_0002005 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |
| 377 | DOC_0002006 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/27/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |
| 378 | DOC_0002007 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |
| 379 | DOC_0002008 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/27/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |
| 381 | DOC_0002011 | Senator Joan Huffman | DOCX | Sarah Willcox | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 382 | DOC_0002012 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |
| 393 | DOC_0002023 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential bill draft and related materials, regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| 478 | DOC_0002140 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 10/16/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 479 | DOC_0002141 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 8/31/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congression al districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 480 | DOC_0002142 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 8/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation . |
| 485 | DOC_0002278 | Senator Joan Huffman | XLS | | | | | | | Legislative | Data relating to draft redistricting legislation for state senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 487 | DOC_0002307 | Senator Joan Huffman | XLSX | Kurt Gore | 12/15/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 489 | DOC_0002351 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/28/2020 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 491 | DOC_0002362 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/18/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 492 | DOC_0002363 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/7/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 493 | DOC_0002367 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/7/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 494 | DOC_0002374 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/18/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 495 | DOC_0002381 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/26/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 496 | DOC_0002390 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/27/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 497 | DOC_0002391 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/27/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 498 | DOC_0002399 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/28/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 499 | DOC_0002400 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 500 | DOC_0002405 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/12/2021 | | | | | LEgislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 501 | DOC_0002406 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/10/2021 | | | | | LEgislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 502 | DOC_0002407 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 506 | DOC_0002415 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 509 | DOC_0002420 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/1/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 510 | DOC_0002421 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/1/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 512 | DOC_0002426 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/2/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 513 | DOC_0002427 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 517 | DOC_0002436 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/2/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 518 | DOC_0002437 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 521 | DOC_0002445 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/12/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 522 | DOC_0002446 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 525 | DOC_0002454 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/12/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 526 | DOC_0002455 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 529 | DOC_0002462 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/12/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 530 | DOC_0002463 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 532 | DOC_0002466 | Senator Joan Huffman | DOCX | Anna Mackin(attorney) | 3/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |
| 534 | DOC_0002481 | Senator Joan Huffman | PDF | | 12/30/2019 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation |
| 536 | DOC_0002483 | Senator Joan Huffman | PDF | | 12/31/2019 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation . |
| 537 | DOC_0002487 | Senator Joan Huffman | PDF | | 5/15/2020 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |
| 538 | DOC_0002488 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/7/2019 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 545 | DOC_0002514 | Senator Joan Huffman | XLSX | Sean Opperman (attorney) | 1/24/2020 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 546 | DOC_0002516 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/6/2020 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 566 | DOC_0002550 | Senator Joan Huffman | PDF | | 9/14/2021 | | | | | Legislative; Attorney Client | Confidential contract for the retention of expert services and related materials, sought for the purpose of providing expert consultation to aid in drafting and considering redistricting legislation. |
| 571 | DOC_0002555 | Senator Joan Huffman | PDF | ATC | 9/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential contract for the retention of expert services and related materials, sought for the purpose of providing expert consultation to aid in drafting and considering redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 573 | DOC_0002557 | Senator Joan Huffman | PDF | | 9/9/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential contract for the retention of expert services and related materials, sought for the purpose of providing expert consultation to aid in drafting and considering redistricting legislation. |
| 574 | DOC_0002558 | Senator Joan Huffman | XLSX | Sean opperman (attorney) | 3/29/2019 | | | | | Legislative; Attorney Clint | Confidential invoice relating to expert services, sou ght for the purpose of providing expert consultation to aid in drafting and considering redistricting legislation. |
| 575 | DOC_0002559 | Senator Joan Huffman | PDF | | 4/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential contract for the retention of outside legal counsel, sought for the purpose of receiving legal advice in connection with redistricting legislation. |
| 576 | DOC_0002560 | Senator Joan Huffman | PDF | | 4/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential contract for the retention of outside legal counsel, sought for the purpose of receiving legal advice in connection with redistricting legislation. |
| 578 | DOC_0002562 | Senator Joan Huffman | PDF | | 7/22/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential invoice relating to outside legal counsel, sought for the pupose of receiving legal advice in connection with redistricting legislation. |
| 579 | DOC_0002563 | Senator Joan Huffman | PDF | | 8/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential invoice relating to outside legal counsel, sought for the pupose of receiving legal advice in connection with redistricting legislation. |
| 580 | DOC_0002564 | Senator Joan Huffman | PDF | | 10/7/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential invoice relating to outside legal counsel, sought for the purpose of receiving legal advice in connection with redistricting legislation. |
| 581 | DOC_0002565 | Senator Joan Huffman | PDF | | 8/5/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential invoice relating to outside legal counsel, sought for the purpose of receiving legal advice in connection with redistricting legislation. |
| 582 | DOC_0002566 | Senator Joan Huffman | PDF | | 6/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential invoice relating to outside legal counsel, sought for the purpose of receiving legal advice in connection with redistricting legislation. |
| 583 | DOC_0002567 | Senator Joan Huffman | PDF | | 8/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential invoice relating to outside legal counsel, sought for the purpose of receiving legal advice in connection with redistricting legislation. |
| 584 | DOC_0002568 | Senator Joan Huffman | PDF | | 8/5/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential invoice relating to outside legal counsel, sought for the purpose of receiving legal advice in connection with redistricting legislation. |
| 585 | DOC_0002577 | Senator Joan Huffman | PDF | JSA | 3/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential memorandum from Texas Legislative Council to members of the legislature relating to redstricting materials. |
| 586 | DOC_0002578 | Senator Joan Huffman | PDF | JSA | 3/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential memorandum from Texas Legislative Council to members of the legislature relating to redstricting materials. |
| 641 | DOC_0002692 | Senator Joan Huffman | PDF | | 10/3/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 642 | DOC_0002693 | Senator Joan Huffman | PDF | | 9/30/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 643 | DOC_0002694 | Senator Joan Huffman | PDF | | 10/2/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 644 | DOC_0002695 | Senator Joan Huffman | PDF | | 10/1/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 647 | DOC_0002700 | Senator Joan Huffman | XLSX | KAG | 2/20/2015 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 782 | DOC_0006820 | Senator Joan Huffman | XLSX | Jared May | 8/15/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 783 | DOC_0006821 | Senator Joan Huffman | XLSX | Michael Hankins | 8/13/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 784 | DOC_0006822 | Senator Joan Huffman | PDF | | 8/16/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 785 | DOC_0006823 | Senator Joan Huffman | PDF | | 8/23/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 787 | DOC_0006825 | Senator Joan Huffman | PDF | | 8/20/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 788 | DOC_0006826 | Senator Joan Huffman | PDF | | 10/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 790 | DOC_0006828 | Senator Joan Huffman | PDF | | 10/21/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 797 | DOC_0006849 | Senator Joan Huffman | PDF | | 10/1/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation for congressional districts. |
| 798 | DOC_0006850 | Senator Joan Huffman | PDF | | 10/1/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation for congressional districts. |
| 799 | DOC_0006851 | Senator Joan Huffman | PDF | | 10/1/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation for congressional districts. |
| 800 | DOC_0006852 | Senator Joan Huffman | PDF | | 10/1/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation for congressional districts. |
| 801 | DOC_0006853 | Senator Joan Huffman | PDF | | 10/5/2021 | Senator Jean Huffman; Representative Todd Hunter | Congresswoman Sheila Jackson Lee; Congressman Al Green | Members of the Texas Senate and Texas House | | Legislative | Confidential communication from Congresswoman Sheila Jackson Lee and Congressman Al Green tp Senator Joan Huffman and Representative Todd Hunter, regarding draft redistricting legislation for congressional districts. |
| 809 | DOC_0006868 | Senator Joan Huffman | PDF | State of Texas | 10/4/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 810 | DOC_0006869 | Senator Joan Huffman | PDF | | 10/4/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 811 | DOC_0006870 | Senator Joan Huffman | PDF | | 10/4/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 812 | DOC_0006871 | Senator Joan Huffman | PDF | | 10/4/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 813 | DOC_0006873 | Senator Joan Huffman | PDF | State of Texas | 9/28/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 911 | DOC_0007006 | Senator Joan Huffman | PDF | | 12/31/2019 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 912 | DOC_0007007 | Senator Joan Huffman | PDF | o0600f0 | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 913 | DOC_0007008 | Senator Joan Huffman | XLSX | KAG | 2/20/2015 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 915 | DOC_0007010 | Senator Joan Huffman | PDF | | 12/30/2019 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 978 | DOC_0007073 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 979 | DOC_0007074 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 980 | DOC_0007075 | Senator Joan Huffman | PDF | | 1/10/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 981 | DOC_0007076 | Senator Joan Huffman | PDF | | 1/10/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1053 | DOC_0352895 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1054 | DOC_0352896 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1055 | DOC_0352897 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1056 | DOC_0352898 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1057 | DOC_0352899 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1058 | DOC_0352900 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1059 | DOC_0352901 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1060 | DOC_0352902 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1061 | DOC_0352903 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1062 | DOC_0352904 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1063 | DOC_0352905 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1064 | DOC_0352906 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1086 | DOC_0352928 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1087 | DOC_0352929 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1088 | DOC_0352930 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1089 | DOC_0352931 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1090 | DOC_0352932 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1091 | DOC_0352933 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1092 | DOC_0352934 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1093 | DOC_0352935 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1094 | DOC_0352936 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1095 | DOC_0352937 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1096 | DOC_0352938 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1097 | DOC_0352939 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1098 | DOC_0352940 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1099 | DOC_0352941 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1100 | DOC_0352942 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1101 | DOC_0352943 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1102 | DOC_0352944 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1103 | DOC_0352945 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1104 | DOC_0352946 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1105 | DOC_0352947 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1106 | DOC_0352948 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1107 | DOC_0352949 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1108 | DOC_0352950 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1109 | DOC_0352951 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1110 | DOC_0352952 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |

7/17/2022

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1111 | DOC_0352953 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1112 | DOC_0352954 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1113 | DOC_0352955 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1114 | DOC_0352956 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1115 | DOC_0352957 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1116 | DOC_0352958 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1117 | DOC_0352959 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1118 | DOC_0352960 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1119 | DOC_0352961 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1120 | DOC_0352962 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1121 | DOC_0352963 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1122 | DOC_0352964 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1123 | DOC_0352965 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1124 | DOC_0352966 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1125 | DOC_0352967 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1126 | DOC_0352968 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1127 | DOC_0352969 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1128 | DOC_0352970 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1129 | DOC_0352971 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1130 | DOC_0352972 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1131 | DOC_0352973 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1132 | DOC_0352974 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1133 | DOC_0352975 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1134 | DOC_0352976 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1135 | DOC_0352977 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1138 | DOC_0352988 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1139 | DOC_0352989 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1141 | DOC_0352991 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1142 | DOC_0352992 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1143 | DOC_0352993 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1146 | DOC_0352997 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1155 | DOC_0353008 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1156 | DOC_0353009 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1157 | DOC_0353010 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1162 | DOC_0353016 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1163 | DOC_0353017 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1171 | DOC_0353025 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1172 | DOC_0353026 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1173 | DOC_0353027 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1174 | DOC_0353028 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1175 | DOC_0353029 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1176 | DOC_0353030 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |