Ex. N - Factually Based Information

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | DOC_0012270 | Lieutenant Governor Dan Patrick | PDF | Alix Morris (attorney) | 10/29/2019 | | | | | Legislative | Attachment to confidential communication between Lieutenant Governor Patrick and staff regarding Senate Redistricting Committee hearing, made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. |
| 55 | PDOC_002870 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | Confidential document relating to draft redistricting legislation, with annotations, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 56 | PDOC_002871 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | Confidential document relating to draft redistricting legislation, with annotations, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 57 | PDOC_002874 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | Confidential document relating to draft redistricting legislation, with annotations, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 59 | PDOC_002938 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | Confidential draft maps and data relating to draft redistricting legislation for state senate districts, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 60 | PDOC_002942 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | Data relating to draft redistricting legislation for school board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation . |
| 61 | PDOC_002943 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | Confidential draft maps and data relating to draft redistricting legislation for state senate districts, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 62 | PDOC_002944 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | Confidential draft maps and data relating to draft redistricting legislation for state senate districts, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 63 | PDOC_002945 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | Confidential draft maps and data relating to draft redistricting legislation for state senate districts, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 64 | PDOC_002948 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | Confidential draft maps and data relating to draft redistricting legislation for state senate districts, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 65 | PDOC_002950 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | Confidential draft maps and data relating to draft redistricting legislation for state senate districts, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 66 | PDOC_002951 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | Confidential draft maps and data relating to draft redistricting legislation for state senate districts, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 67 | PDOC_002954 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | Confidential draft maps and data relating to draft redistricting legislation for state senate districts, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 68 | PDOC_002955 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | Confidential draft maps and data relating to draft redistricting legislation for congressional districts, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 69 | PDOC_002956 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | Confidential draft maps and data relating to draft redistricting legislation for congressional districts, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 70 | DOC_0356616 | Representative E | PDF | | 8/22/2021 | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation . |
| 71 | DOC_0356617 | Representative Brooks Landgraf | PDF | | 8/22/2020 | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 72 | DOC_0356619 | Representative Brooks Landgraf | PDF | | 8/23/2021 | | | | | Legislative | Data relating to draft redistricting legislation for school board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation . |
| 73 | DOC_0356620 | Representative Brooks Landgraf | PDF | ste955 | 3/17/2021 | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 74 | DOC_0356621 | Representative E | csv | | | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 101 | DOC_0356694 | Representative Brooks Landgraf | DOCX | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 102 | DOC_0356695 | Representative Brooks Landgraf | XLSX | | | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 103 | DOC_0356697 | Representative Brooks Landgraf | XLSX | | | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 104 | DOC_0356699 | Representative Brooks Landgraf | PDF | State of Texas | 10/4/21 | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 104 | DOC_0356699 | Representative Brooks Landgraf | PDF | State of Texas | 10/4/21 | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 105 | DOC_0356700 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 106 | DOC_0356701 | Representative Brooks Landgraf | PDF | | 10/8/21 | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 108 | DOC_0356705 | Representative Brooks Landgraf | DOCX | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 109 | DOC_0356708 | Representative Brooks Landgraf | PDF | State of Texas | 10/9/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to Senate districts. |
| 110 | DOC_0356709 | Representative Brooks Landgraf | PDF | | 10/9/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to Senate districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | DOC_0356710 | Representative Brooks Landgraf | PDF | | 10/5/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to Senate districts. |
| 112 | DOC_0356711 | Representative Brooks Landgraf | PDF | State of Texas | 10/9/21 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to congressional districts. |
| 113 | DOC_0356712 | Representative Brooks Landgraf | PDF | | 10/9/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to congressional districts. |
| 114 | DOC_0356713 | Representative Brooks Landgraf | PDF | | 10/5/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to congressional districts. |
| 115 | DOC_0356714 | Representative Brooks Landgraf | PDF | | 10/9/2021 | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 116 | DOC_0356715 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 117 | DOC_0356716 | Representative Brooks Landgraf | PDF | State of Texas | 10/9/2021 | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 117 | DOC_0356716 | Representative Brooks Landgraf | PDF | State of Texas | 10/9/2021 | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 118 | DOC_0356717 | Representative Brooks Landgraf | PDF | | 9/29/2021 | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 119 | DOC_0356718 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 120 | DOC_0356719 | Representative Brooks Landgraf | PDF | | 9/29/2021 | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 121 | DOC_0356720 | Representative Brooks Landgraf | PDF | | 10/5/2021 | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 122 | DOC_0356721 | Representative Brooks Landgraf | PDF | | 10/5/2021 | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 123 | DOC_0356722 | Representative Brooks Landgraf | PDF | | 10/5/2021 | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 125 | PDOC_004650 | Representative Brooks Landgraf | | | | | | | | Legislative | Data and related materials relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 142 | DOC_0352739 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 143 | DOC_0352740 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 144 | DOC_0352741 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 145 | DOC_0352742 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 146 | DOC_0352743 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 150 | DOC_0352748 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 151 | DOC_0352749 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 152 | DOC_0352750 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 153 | DOC_0352751 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 154 | DOC_0352752 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 155 | DOC_0352753 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 156 | DOC_0352754 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 157 | DOC_0352755 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 158 | DOC_0352756 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 160 | DOC_0352758 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 161 | DOC_0352759 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 162 | DOC_0352760 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 163 | DOC_0352761 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 164 | DOC_0352762 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 165 | DOC_0352763 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 166 | DOC_0352764 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 167 | DOC_0352765 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 171 | DOC_0352769 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 172 | DOC_0352770 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 173 | DOC_0352771 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 174 | DOC_0352772 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 175 | DOC_0352773 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 176 | DOC_0352774 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 177 | DOC_0352775 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 178 | DOC_0352776 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 179 | DOC_0352777 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 180 | DOC_0352778 | Representative Jacey Jetton | PNG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 181 | DOC_0352779 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 183 | DOC_0352781 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 184 | DOC_0352782 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 185 | DOC_0352783 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 186 | DOC_0352784 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 187 | DOC_0352785 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 188 | DOC_0352786 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 193 | DOC_0352791 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Data and related materials relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 194 | DOC_0352792 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Data and related materials relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 201 | DOC_0352811 | Representative Jacey Jetton | PDF | | 10/15/2021 | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 202 | DOC_0352812 | Representative Jacey Jetton | DOCX | Jacey Jetton | 10/12/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 203 | DOC_0352817 | Representative Jacey Jetton | DOCX | Jacey Jetton | 10/15/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 204 | DOC_0352827 | Representative Jacey Jetton | DOCX | Jacey Jetton | 10/12/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 205 | DOC_0352829 | Representative Jacey Jetton | DOCX | Jacey Jetton | 10/12/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. |
| 210 | DOC_0352890 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 216 | PDOC_004806 | Representative Jacey Jetton | | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 217 | PDOC_004807 | Representative Jacey Jetton | | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 218 | PDOC_004808 | Representative Jacey Jetton | | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 219 | DOC_0356753 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 220 | DOC_0356754 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 221 | DOC_0356756 | Representative Ryan Guillen | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 8/26/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 222 | DOC_0356757 | Representative Ryan Guillen | XLSX | | 9/15/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 223 | DOC_0356758 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 224 | DOC_0356759 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 225 | DOC_0356760 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 226 | DOC_0356761 | Representative Ryan Guillen | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 8/18/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 227 | DOC_0356762 | Representative Ryan Guillen | PDF | Jonathan Wilson (Rep. Guillen chief of staff) | 7/27/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 228 | DOC_0356763 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 229 | DOC_0356764 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 230 | DOC_0356765 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 231 | DOC_0356766 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 254 | DOC_0356789 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 255 | DOC_0356790 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 256 | DOC_0356791 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 257 | DOC_0356792 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 258 | DOC_0356793 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 259 | DOC_0356794 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 260 | DOC_0356795 | Representative Ryan Guillen | | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 261 | DOC_0356796 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 262 | DOC_0356797 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 263 | DOC_0356798 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 264 | DOC_0356799 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 265 | DOC_0356800 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 266 | DOC_0356801 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 267 | DOC_0356802 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 268 | DOC_0356803 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 269 | DOC_0356804 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 270 | DOC_0356805 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 271 | DOC_0356806 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 272 | DOC_0356807 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 302 | DOC_0356837 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 303 | DOC_0356838 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 304 | DOC_0356839 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation . |
| 305 | DOC_0356840 | Representative Ryan Guillen | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 9/11/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 306 | DOC_0356841 | Representative Ryan Guillen | PDF | | 7/30/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 307 | DOC_0356842 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 308 | DOC_0356843 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 309 | DOC_0356844 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 310 | DOC_0356845 | Representative Ryan Guillen | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 8/17/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 311 | DOC_0356846 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 312 | DOC_0356847 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 313 | DOC_0356848 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 314 | DOC_0356849 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 315 | DOC_0356850 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 316 | DOC_0356851 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 317 | DOC_0356852 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 318 | DOC_0356853 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 319 | DOC_0356854 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 320 | DOC_0356855 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 321 | DOC_0356856 | Representative Ryan Guillen | PDF | | 9/29/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 322 | DOC_0356857 | Representative Ryan Guillen | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 8/17/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 323 | DOC_0356858 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 324 | DOC_0356859 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 325 | DOC_0356860 | Representative Ryan Guillen | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 9/21/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 326 | DOC_0356861 | Representative Ryan Guillen | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 8/22/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 345 | DOC_0001972 | Senator Joan Huffman | PDF | | 8/22/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 346 | DOC_0001973 | Senator Joan Huffman | PDF | | 8/22/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 347 | DOC_0001974 | Senator Joan Huffman | PDF | | 8/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 348 | DOC_0001975 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/20/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. |
| 349 | DOC_0001976 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 10/7/2021 | | | | | Legislative | Confidential draft talking points for committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| 350 | DOC_0001977 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 10/14/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential draft talking points for committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| 351 | DOC_0001978 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 10/7/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential draft talking points for committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| 352 | DOC_0001979 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential draft talking points for committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| 353 | DOC_0001980 | Senator Joan Huffman | PDF | | 10/8/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 354 | DOC_0001981 | Senator Joan Huffman | PDF | | 9/27/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 355 | DOC_0001982 | Senator Joan Huffman | PDF | State of Texas | 9/29/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 356 | DOC_0001983 | Senator Joan Huffman | DOCX | SO | 9/27/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation . |
| 357 | DOC_0001984 | Senator Joan Huffman | PDF | | 9/27/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 358 | DOC_0001985 | Senator Joan Huffman | PDF | | 9/28/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation . |
| 359 | DOC_0001986 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/17/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential bill draft and related materials, regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| 360 | DOC_0001987 | Senator Joan Huffman | DOCX | Allison Schmitz | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential bill draft and related materials, regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| 361 | DOC_0001988 | Senator Joan Huffman | DOCX | Allison Schmitz | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential bill draft and related materials, regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| 362 | DOC_0001989 | Senator Joan Huffman | DOCX | Zachary Stephenson | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential bill draft and related materials, regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| 363 | DOC_0001990 | Senator Joan Huffman | PDF | | 9/26/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 364 | DOC_0001991 | Senator Joan Huffman | DOCX | Anna Mackin | 10/3/2021 | | | | | Legislative | Confidential analysis of proposed amendments relating to the legislative redistricting process. |
| 365 | DOC_0001992 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/29/2021 | | | | | Legislative | Confidential draft talking points for committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| 366 | DOC_0001993 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential draft talking points for committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| 367 | DOC_0001994 | Senator Joan Huffman | DOCX | Sarah Willcox | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |

Ex. N - Factually Based Information

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 368 | DOC_0001995 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation . |
| 369 | DOC_0001996 | Senator Joan Huffman | DOCX | Sarah Willcox | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |
| 370 | DOC_0001997 | Senator Joan Huffman | DOCX | Sarah Willcox | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation |
| 371 | DOC_0001998 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/5/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 372 | DOC_0001999 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation |
| 373 | DOC_0002001 | Senator Joan Huffman | DOCX | Sarah Willcox | 9/21/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 374 | DOC_0002002 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/22/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |
| 375 | DOC_0002004 | Senator Joan Huffman | DOCX | Sarah Willcox | 9/21/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 376 | DOC_0002005 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |
| 377 | DOC_0002006 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/27/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |
| 378 | DOC_0002007 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |
| 379 | DOC_0002008 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/27/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |
| 380 | DOC_0002009 | Senator Joan Huffman | PDF | | 10/1/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 381 | DOC_0002011 | Senator Joan Huffman | DOCX | Sarah Willcox | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |
| 382 | DOC_0002012 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |
| 383 | DOC_0002013 | Senator Joan Huffman | PDF | | 10/12/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 384 | DOC_0002014 | Senator Joan Huffman | PDF | State of Texas | 10/13/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 385 | DOC_0002015 | Senator Joan Huffman | DOCX | SO | 10/13/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |

Ex. N - Factually Based Information

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 386 | DOC_0002016 | Senator Joan Huffman | PDF | | 10/13/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 387 | DOC_0002017 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/12/2021 | | | | | Legislative | Confidential draft talking points for committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| 388 | DOC_0002018 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/12/2021 | | | | | Legislative | Confidential draft talking points for committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| 389 | DOC_0002019 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/14/2021 | | | | | Legislative | Confidential draft talking points for committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| 390 | DOC_0002020 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/14/2021 | | | | | Legislative | Confidential draft talking points for committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| 391 | DOC_0002021 | Senator Joan Huffman | PDF | | 10/14/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 392 | DOC_0002022 | Senator Joan Huffman | PDF | | 10/13/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 393 | DOC_0002023 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential bill draft and related materials, regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| 394 | DOC_0002024 | Senator Joan Huffman | PDF | | 10/6/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 395 | DOC_0002025 | Senator Joan Huffman | PDF | | | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 396 | DOC_0002026 | Senator Joan Huffman | PDF | | 10/3/2021 | | | | | Legislative | Data relating to draft redistricting legislation for school board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 397 | DOC_0002027 | Senator Joan Huffman | PDF | | 10/3/2021 | | | | | Legislative | Data relating to draft redistricting legislation for school board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 398 | DOC_0002028 | Senator Joan Huffman | PDF | | 9/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation for school board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 399 | DOC_0002029 | Senator Joan Huffman | PDF | | 9/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation for school board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 400 | DOC_0002030 | Senator Joan Huffman | PDF | | 9/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation for school board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 401 | DOC_0002031 | Senator Joan Huffman | PDF | | 9/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation for school board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 402 | DOC_0002032 | Senator Joan Huffman | PDF | | 9/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation for school board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 403 | DOC_0002033 | Senator Joan Huffman | PDF | | 10/4/2021 | | | | | Legislative | Data relating to draft redistricting legislation for school board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 404 | DOC_0002034 | Senator Joan Huffman | PDF | | 10/4/2021 | | | | | Legislative | Data relating to draft redistricting legislation for school board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 405 | DOC_0002035 | Senator Joan Huffman | PDF | | 9/18/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 406 | DOC_0002036 | Senator Joan Huffman | PDF | State of Texas | 9/20/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 407 | DOC_0002037 | Senator Joan Huffman | DOCX | SO | 9/20/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 408 | DOC_0002038 | Senator Joan Huffman | PDF | | 9/19/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 409 | DOC_0002039 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/1/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 410 | DOC_0002040 | Senator Joan Huffman | PDF | | 9/22/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation . |
| 411 | DOC_0002041 | Senator Joan Huffman | REPORT | | | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 412 | DOC_0002042 | Senator Joan Huffman | DOCX | Zachary Stephenson | 10/15/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 413 | DOC_0002043 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 10/2/2021 | | | | | Legislative | Confidential draft talking points for committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| 414 | DOC_0002044 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 10/2/2021 | | | | | Legislative | Confidential draft talking points for committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation . |
| 415 | DOC_0002045 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 10/3/2021 | | | | | Legislative | Confidential draft talking points for committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| 416 | DOC_0002046 | Senator Joan Huffman | PDF | S7625AF | 10/3/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 417 | DOC_0002047 | Senator Joan Huffman | PDF | | 9/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state Senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 418 | DOC_0002048 | Senator Joan Huffman | PDF | | 9/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state Senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 419 | DOC_0002049 | Senator Joan Huffman | PDF | | 9/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state Senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 420 | DOC_0002050 | Senator Joan Huffman | PDF | | 9/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state Senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 421 | DOC_0002051 | Senator Joan Huffman | PDF | | 9/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state Senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 422 | DOC_0002052 | Senator Joan Huffman | PDF | | 9/18/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 423 | DOC_0002053 | Senator Joan Huffman | PDF | State of Texas | 9/20/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 424 | DOC_0002054 | Senator Joan Huffman | DOCX | SO | 9/20/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 425 | DOC_0002055 | Senator Joan Huffman | PDF | | 9/17/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 426 | DOC_0002056 | Senator Joan Huffman | PDF | | 9/22/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 427 | DOC_0002057 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/21/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential bill draft and related materials, regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| 428 | DOC_0002058 | Senator Joan Huffman | PDF | | 9/24/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 429 | DOC_0002059 | Senator Joan Huffman | PDF | | 9/23/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 430 | DOC_0002060 | Senator Joan Huffman | PDF | | 9/23/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 431 | DOC_0002061 | Senator Joan Huffman | PDF | | 9/27/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 433 | DOC_0002063 | Senator Joan Huffman | PDF | | 9/27/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 434 | DOC_0002064 | Senator Joan Huffman | PDF | | 9/27/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 435 | DOC_0002065 | Senator Joan Huffman | PDF | State of Texas | 9/28/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 436 | DOC_0002066 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/3/2021 | | | | | Legislative | Confidential draft talking points for committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| 437 | DOC_0002067 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/1/2021 | | | | | Legislative | Confidential draft talking points for committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| 438 | DOC_0002068 | Senator Joan Huffman | PDF | | 9/28/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 439 | DOC_0002069 | Senator Joan Huffman | PDF | | 9/28/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 440 | DOC_0002070 | Senator Joan Huffman | PDF | | 9/28/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 441 | DOC_0002071 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential bill draft and related materials, regarding draft redistricting  legislation, including input from attorneys relating to proposed redistricting legislation. |
| 442 | DOC_0002072 | Senator Joan Huffman | PDF | | | | | | | Legislative | Data relating to draft redistricting legislation for state Senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 443 | DOC_0002073 | Senator Joan Huffman | PDF | | 10/4/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state Senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 444 | DOC_0002074 | Senator Joan Huffman | PDF | | 10/4/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state Senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 445 | DOC_0002075 | Senator Joan Huffman | PDF | | 10/4/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state Senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 446 | DOC_0002077 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential bill draft and related materials, regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| 447 | DOC_0002078 | Senator Joan Huffman | | | | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 448 | DOC_0002079 | Senator Joan Huffman | | | 9/30/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 449 | DOC_0002080 | Senator Joan Huffman | | | 9/30/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 450 | DOC_0002081 | Senator Joan Huffman | PDF | | 10/1/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 451 | DOC_0002082 | Senator Joan Huffman | PDF | | 10/1/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state Senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 452 | DOC_0002083 | Senator Joan Huffman | PDF | | 10/1/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state Senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 453 | DOC_0002084 | Senator Joan Huffman | PDF | | 10/1/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state Senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 454 | DOC_0002085 | Senator Joan Huffman | PDF | | 10/1/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state Senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 455 | DOC_0002086 | Senator Joan Huffman | PDF | | 10/1/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 456 | DOC_0002087 | Senator Joan Huffman | | | | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 457 | DOC_0002088 | Senator Joan Huffman | | | 10/4/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 458 | DOC_0002094 | Senator Joan Huffman | PDF | | 12/3/2020 | | | | | Legislative | Confidential bill draft and related materials regarding school board of education maps, regarding draft redistricting legislation . |
| 459 | DOC_0002097 | Senator Joan Huffman | PDF | | 8/4/2020 | | | | | Legislative | Confidential bill draft and related materials regarding school board of education maps, regarding draft redistricting legislation. |
| 460 | DOC_0002103 | Senator Joan Huffman | PDF | | 8/4/2020 | | | | | Legislative | Confidential bill draft and related materials regarding school board of education maps, regarding draft redistricting legislation. |
| 461 | DOC_0002117 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/6/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 462 | DOC_0002118 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential bill draft and related materials, regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| 463 | DOC_0002119 | Senator Joan Huffman | DOCX | | 1/13/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 464 | DOC_0002120 | Senator Joan Huffman | DOCX | | 1/11/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 465 | DOC_0002121 | Senator Joan Huffman | PDF | | 1/11/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 466 | DOC_0002120 | Senator Joan Huffman | DOCX | | 1/13/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 467 | DOC_0002123 | Senator Joan Huffman | DOCX | | 1/13/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 468 | DOC_0002124 | Senator Joan Huffman | DOCX | | 1/13/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 478 | DOC_0002140 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 10/16/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 479 | DOC_0002141 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 8/31/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congression al districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 480 | DOC_0002142 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 8/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation . |
| 481 | DOC_0002143 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 8/31/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation . |
| 482 | DOC_0002144 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 10/5/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation . |
| 483 | DOC_0002145 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 8/30/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 484 | DOC_0002146 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 10/5/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation . |
| 485 | DOC_0002278 | Senator Joan Huffman | XLS | | | | | | | Legislative | Data relating to draft redistricting legislation for state senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 487 | DOC_0002307 | Senator Joan Huffman | XLSX | Kurt Gore | 12/15/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 489 | DOC_0002351 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/28/2020 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 490 | DOC_0002357 | Senator Joan Huffman | DOCX | Ashley Brooks | 1/18/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 491 | DOC_0002362 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/18/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 492 | DOC_0002363 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/7/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 493 | DOC_0002367 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/7/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 494 | DOC_0002374 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/18/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 495 | DOC_0002381 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/26/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 496 | DOC_0002390 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/27/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 497 | DOC_0002391 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/27/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 498 | DOC_0002399 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/28/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 499 | DOC_0002400 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 500 | DOC_0002405 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/12/2021 | | | | | LEgislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 501 | DOC_0002406 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/10/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 502 | DOC_0002407 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 503 | DOC_0002409 | Senator Joan Huffman | PDF | | 2/5/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |
| 505 | DOC_0002414 | Senator Joan Huffman | XLSX | Anna Mackin (attorney) | 2/11/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 506 | DOC_0002415 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 507 | DOC_0002416 | Senator Joan Huffman | PDF | | 1/25/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |
| 509 | DOC_0002420 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/1/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 510 | DOC_0002421 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/1/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 511 | DOC_0002425 | Senator Joan Huffman | XLSX | Anna Mackin (attorney) | 2/2/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 512 | DOC_0002426 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/2/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 513 | DOC_0002427 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 514 | DOC_0002428 | Senator Joan Huffman | PDF | | 1/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |
| 516 | DOC_0002435 | Senator Joan Huffman | XLSX | Anna Mackin (Attorney) | 2/3/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 517 | DOC_0002436 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/2/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 518 | DOC_0002437 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 519 | DOC_0002438 | Senator Joan Huffman | PDF | | 1/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |
| 521 | DOC_0002445 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/12/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 522 | DOC_0002446 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 523 | DOC_0002448 | Senator Joan Huffman | PDF | | 2/5/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |
| 525 | DOC_0002454 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/12/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 526 | DOC_0002455 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 527 | DOC_0002456 | Senator Joan Huffman | PDF | | 2/5/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |
| 528 | DOC_0002458 | Senator Joan Huffman | PPTX | Alelhie Lila Valencia | 6/30/2016 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, includingscripts, talking points, data, and other materials. |
| 529 | DOC_0002462 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/12/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 530 | DOC_0002463 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 532 | DOC_0002466 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 3/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |
| 533 | DOC_0002480 | Senator Joan Huffman | PDF | | 12/31/2019 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 534 | DOC_0002481 | Senator Joan Huffman | PDF | | 12/30/2019 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation . |
| 535 | DOC_0002482 | Senator Joan Huffman | PDF | | 12/30/2019 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 536 | DOC_0002483 | Senator Joan Huffman | PDF | | 12/31/2019 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation . |
| 537 | DOC_0002487 | Senator Joan Huffman | PDF | | 5/15/2020 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |
| 538 | DOC_0002488 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/7/2019 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 539 | DOC_0002494 | Senator Joan Huffman | PPTX | Lloyd Potter | 1/22/2010 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 540 | DOC_0002500 | Senator Joan Huffman | PDF | | 2/25/2020 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |
| 541 | DOC_0002505 | Senator Joan Huffman | PDF | | 1/25/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |
| 542 | DOC_0002506 | Senator Joan Huffman | PDF | | 1/26/2020 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |
| 543 | DOC_0002507 | Senator Joan Huffman | PDF | | 1/26/2020 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |
| 544 | DOC_0002508 | Senator Joan Huffman | PDF | | 1/19/2020 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |
| 545 | DOC_0002514 | Senator Joan Huffman | XLSX | Sean Opperman (attorney) | 1/24/2020 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 546 | DOC_0002516 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/6/2020 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 547 | DOC_0002521 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 8/31/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 548 | DOC_0002522 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 8/31/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 549 | DOC_0002524 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 8/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |
| 550 | DOC_0002525 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 8/20/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 551 | DOC_0002526 | Senator Joan Huffman | XLSX | Anna Mackin (attorney) | 9/10/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 552 | DOC_0002527 | Senator Joan Huffman | XLSX | Anna Mackin (attorney) | 9/10/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 553 | DOC_0002528 | Senator Joan Huffman | XLSX | Sean Opperman (attorney) | 9/10/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 554 | DOC_0002529 | Senator Joan Huffman | XLSX | Anna Mackin (attorney) | 9/11/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |

Ex. N - Factually Based Information

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 555 | DOC_0002530 | Senator Joan Huffman | XLSX | Anna Mackin (attorney) | 9/11/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 556 | DOC_0002531 | Senator Joan Huffman | XLSX | Sean Opperman (attorney) | 9/11/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 557 | DOC_0002532 | Senator Joan Huffman | XLSX | Anna Mackin (attorney) | 9/7/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 558 | DOC_0002533 | Senator Joan Huffman | XLSX | Anna Mackin (attorney) | 9/7/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 559 | DOC_0002536 | Senator Joan Huffman | XLSX | Anna Mackin (attorney) | 9/8/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 560 | DOC_0002537 | Senator Joan Huffman | XLSX | Anna Mackin (attorney) | 9/10/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 561 | DOC_0002539 | Senator Joan Huffman | XLSX | Sean Opperman (attorney) | 9/8/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 562 | DOC_0002541 | Senator Joan Huffman | XLSX | Sean Opperman (attorney) | 9/9/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 585 | DOC_0002577 | Senator Joan Huffman | PDF | JSA | 3/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential memorandum from Texas Legislative Council to members of the legislature relating to redistricting materials. |
| 586 | DOC_0002578 | Senator Joan Huffman | PDF | JSA | 3/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential memorandum from Texas Legislative Council to members of the legislature relating to redistricting materials. |
| 609 | DOC_0002660 | Senator Joan Huffman | PDF | | 10/9/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 610 | DOC_0002661 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation . |
| 611 | DOC_0002662 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 612 | DOC_0002663 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 613 | DOC_0002664 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 614 | DOC_0002665 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 615 | DOC_0002666 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 616 | DOC_0002667 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 617 | DOC_0002668 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 618 | DOC_0002669 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 619 | DOC_0002670 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 620 | DOC_0002671 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |

Ex. N - Factually Based Information

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 621 | DOC_0002672 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 622 | DOC_0002673 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 623 | DOC_0002674 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 624 | DOC_0002675 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 625 | DOC_0002676 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 626 | DOC_0002677 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 627 | DOC_0002678 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 628 | DOC_0002679 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 629 | DOC_0002680 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 630 | DOC_0002671 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 631 | DOC_0002682 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 632 | DOC_0002683 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 633 | DOC_0002684 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 634 | DOC_0002685 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 635 | DOC_0002686 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 636 | DOC_0002687 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 637 | DOC_0002688 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 638 | DOC_0002689 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 639 | DOC_0002690 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 640 | DOC_0002691 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |

Ex. N - Factually Based Information

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 641 | DOC_0002692 | Senator Joan Huffman | PDF | | 10/3/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 642 | DOC_0002693 | Senator Joan Huffman | PDF | | 9/30/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 643 | DOC_0002694 | Senator Joan Huffman | PDF | | 10/2/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 644 | DOC_0002695 | Senator Joan Huffman | PDF | | 10/1/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 645 | DOC_0002696 | Senator Joan Huffman | PDF | | 10/3/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 646 | DOC_0002697 | Senator Joan Huffman | PDF | | 10/1/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 647 | DOC_0002700 | Senator Joan Huffman | XLSX | KAG | 2/20/2015 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 648 | DOC_0002712 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 649 | DOC_0002713 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 650 | DOC_0002714 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 651 | DOC_0002715 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 652 | DOC_0002716 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 653 | DOC_0002717 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 654 | DOC_0002718 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 655 | DOC_0002719 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 656 | DOC_0002720 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 657 | DOC_0002721 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 658 | DOC_0002723 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 659 | DOC_0002724 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 660 | DOC_0002725 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |

Ex. N - Factually Based Information

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 661 | DOC_0002726 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 662 | DOC_0002727 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation . |
| 663 | DOC_0002728 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 664 | DOC_0002729 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 665 | DOC_0002730 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 666 | DOC_0002731 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 667 | DOC_0002732 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 668 | DOC_0002733 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 669 | DOC_0002734 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 670 | DOC_0002735 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 671 | DOC_0002736 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 672 | DOC_0002737 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 673 | DOC_0002738 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 674 | DOC_0002739 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 675 | DOC_0002740 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 676 | DOC_0002741 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 677 | DOC_0002742 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 678 | DOC_0002743 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 682 | DOC_0002748 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/10/2021 | | | | | Legislative | Data relating to draft redistricting legislation for the state senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 685 | DOC_0004217 | Senator Joan Huffman | PDF | | 9/29/2021 | | | | | Legislative | Confidential draft maps and data relating to draft redistricting legislation for the state senate districts. |
| 686 | DOC_0004218 | Senator Joan Huffman | PDF | | 10/5/2021 | | | | | Legislative | Confidential draft maps and data relating to draft redistricting legislation for the state senate districts. |

Ex. N - Factually Based Information

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 687 | DOC_0004219 | Senator Joan Huffman | PDF | | 9/29/2021 | | | | | Legislative | Confidential draft maps and data relating to draft redistricting legislation for the state senate districts. |
| 782 | DOC_0006820 | Senator Joan Huffman | XLSX | Jared May | 8/15/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 783 | DOC_0006821 | Senator Joan Huffman | XLSX | Michael Hankins | 8/13/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 784 | DOC_0006822 | Senator Joan Huffman | PDF | | 8/16/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 785 | DOC_0006823 | Senator Joan Huffman | PDF | | 8/23/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 786 | DOC_0006824 | Senator Joan Huffman | PDF | | 8/23/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 787 | DOC_0006825 | Senator Joan Huffman | PDF | | 8/20/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 788 | DOC_0006826 | Senator Joan Huffman | PDF | | 10/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 789 | DOC_0006827 | Senator Joan Huffman | PDF | | 10/20/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 790 | DOC_0006828 | Senator Joan Huffman | PDF | | 10/21/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 791 | DOC_0006829 | Senator Joan Huffman | PDF | | 10/22/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 792 | DOC_0006831 | Senator Joan Huffman | PDF | | 10/11/2019 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 793 | DOC_0006832 | Senator Joan Huffman | PDF | | 1/21/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 794 | DOC_0006845 | Senator Joan Huffman | PDF | | 10/14/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 796 | DOC_0006848 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/1/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 797 | DOC_0006849 | Senator Joan Huffman | PDF | | 10/1/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation for congression al districts. |
| 798 | DOC_0006850 | Senator Joan Huffman | PDF | | 10/1/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation for congression al districts. |
| 799 | DOC_0006851 | Senator Joan Huffman | PDF | | 10/1/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation for congression al districts. |
| 800 | DOC_0006852 | Senator Joan Huffman | PDF | | 10/1/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation for congression al districts. |
| 801 | DOC_0006853 | Senator Joan Huffman | PDF | | 10/5/2021 | Senator Jean Huffman; Representative Todd Hunter | Congresswoman Sheila Jackson Lee; Congressman Al Green | Members of the Texas Senate and Texas House | | Legislative | Confidential communication from Congresswoman Sheila Jackson Lee and Congressman Al Green tp Senator Joan Huffman and Representative Todd Hunter, regarding draft redistricting legislation for congressional districts. |
| 802 | DOC_0006857 | Senator Joan Huffman | PDF | | 9/22/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation for state senate distircts. |
| 803 | DOC_0006858 | Senator Joan Huffman | PDF | State of Texas | 9/28/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation for state senate distircts. |
| 803 | DOC_0006858 | Senator Joan Huffman | PDF | State of Texas | 9/28/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation for state senate distircts. |

Ex. N - Factually Based Information

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 804 | DOC_0006859 | Senator Joan Huffman | PDF | | 9/28/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation for state senate distritcs. |
| 805 | DOC_0006860 | Senator Joan Huffman | PDF | | 9/28/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation for state senate distritcs. |
| 806 | DOC_0006861 | Senator Joan Huffman | PDF | | 9/28/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation for state senate distritcs. |
| 807 | DOC_0006862 | Senator Joan Huffman | PDF | | 9/22/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation for state board of education distritcs. |
| 808 | DOC_0006864 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/28/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation for state board of education distritcs. |
| 809 | DOC_0006868 | Senator Joan Huffman | PDF | State of Texas | 10/4/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 809 | DOC_0006868 | Senator Joan Huffman | PDF | State of Texas | 10/4/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 810 | DOC_0006869 | Senator Joan Huffman | PDF | | 10/4/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 811 | DOC_0006870 | Senator Joan Huffman | PDF | | 10/4/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 812 | DOC_0006871 | Senator Joan Huffman | PDF | | 10/4/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 813 | DOC_0006873 | Senator Joan Huffman | PDF | State of Texas | 9/28/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 814 | DOC_0006874 | Senator Joan Huffman | PDF | | 9/28/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 815 | DOC_0006910 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 816 | DOC_0006911 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 817 | DOC_0006912 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 818 | DOC_0006913 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 819 | DOC_0006914 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 820 | DOC_0006915 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 821 | DOC_0006916 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 822 | DOC_0006917 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 823 | DOC_0006918 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 824 | DOC_0006919 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 825 | DOC_0006920 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 826 | DOC_0006921 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 827 | DOC_0006922 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 828 | DOC_0006923 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 829 | DOC_0006924 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 830 | DOC_0006925 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |

Ex. N - Factually Based Information

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 831 | DOC_0006926 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 832 | DOC_0006927 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 833 | DOC_0006928 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 834 | DOC_0006929 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 835 | DOC_0006930 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 836 | DOC_0006931 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 837 | DOC_0006932 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 838 | DOC_0006933 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 839 | DOC_0006934 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 840 | DOC_0006935 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 841 | DOC_0006936 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 842 | DOC_0006937 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 843 | DOC_0006938 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 844 | DOC_0006939 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 845 | DOC_0006940 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 846 | DOC_0006941 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 847 | DOC_0006942 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 848 | DOC_0006943 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 849 | DOC_0006944 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 850 | DOC_0006945 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 851 | DOC_0006946 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 852 | DOC_0006947 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 853 | DOC_0006948 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 854 | DOC_0006949 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 855 | DOC_0006950 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 856 | DOC_0006951 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 857 | DOC_0006952 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 858 | DOC_0006953 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 859 | DOC_0006954 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 860 | DOC_0006955 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 861 | DOC_0006956 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 862 | DOC_0006957 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 863 | DOC_0006958 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 864 | DOC_0006959 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 865 | DOC_0006960 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 866 | DOC_0006961 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 867 | DOC_0006962 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 868 | DOC_0006963 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 869 | DOC_0006964 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 870 | DOC_0006965 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 871 | DOC_0006966 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 872 | DOC_0006967 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 873 | DOC_0006968 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 874 | DOC_0006969 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 875 | DOC_0006970 | Senator Joan Huffman | PDF | | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 876 | DOC_0006971 | Senator Joan Huffman | PDF | o0600bq | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 877 | DOC_0006972 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 878 | DOC_0006973 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 879 | DOC_0006974 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 880 | DOC_0006975 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 881 | DOC_0006976 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 882 | DOC_0006977 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 883 | DOC_0006978 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 884 | DOC_0006979 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 885 | DOC_0006980 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 886 | DOC_0006981 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 887 | DOC_0006982 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 888 | DOC_0006983 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 889 | DOC_0006984 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 890 | DOC_0006985 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 891 | DOC_0006986 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 892 | DOC_0006987 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 893 | DOC_0006988 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 894 | DOC_0006989 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 895 | DOC_0006990 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 896 | DOC_0006991 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 897 | DOC_0006992 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 898 | DOC_0006993 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 899 | DOC_0006994 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 900 | DOC_0006995 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 901 | DOC_0006996 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 902 | DOC_0006997 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 903 | DOC_0006998 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 904 | DOC_0006999 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 905 | DOC_0007000 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 906 | DOC_0007001 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 907 | DOC_0007002 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 908 | DOC_0007003 | Senator Joan Huffman | PDF | | 4/2/2019 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 909 | DOC_0007004 | Senator Joan Huffman | PDF | o0600bq | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 910 | DOC_0007005 | Senator Joan Huffman | XLSX | KAG | 2/20/2015 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 911 | DOC_0007006 | Senator Joan Huffman | PDF | | 12/31/2019 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 912 | DOC_0007007 | Senator Joan Huffman | PDF | o0600f0 | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 913 | DOC_0007008 | Senator Joan Huffman | XLSX | KAG | 2/20/2015 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 914 | DOC_0007009 | Senator Joan Huffman | PDF | | 12/31/2019 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 915 | DOC_0007010 | Senator Joan Huffman | PDF | | 12/30/2019 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 916 | DOC_0007011 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 917 | DOC_0007012 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 918 | DOC_0007013 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 919 | DOC_0007014 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 920 | DOC_0007015 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 921 | DOC_0007016 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 922 | DOC_0007017 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 923 | DOC_0007018 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 924 | DOC_0007019 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 925 | DOC_0007020 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 926 | DOC_0007021 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 927 | DOC_0007022 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 928 | DOC_0007023 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 929 | DOC_0007024 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 930 | DOC_0007025 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 931 | DOC_0007026 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 932 | DOC_0007027 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 933 | DOC_0007028 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 934 | DOC_0007029 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 935 | DOC_0007030 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 936 | DOC_0007031 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 937 | DOC_0007032 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 938 | DOC_0007033 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 939 | DOC_0007034 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 940 | DOC_0007035 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 941 | DOC_0007036 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 942 | DOC_0007037 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 943 | DOC_0007038 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 944 | DOC_0007039 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |

Ex. N - Factually Based Information

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 945 | DOC_0007040 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 946 | DOC_0007041 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 947 | DOC_0007042 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 948 | DOC_0007043 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 949 | DOC_0007044 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 950 | DOC_0007045 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 951 | DOC_0007046 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 952 | DOC_0007047 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 953 | DOC_0007048 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 954 | DOC_0007049 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 955 | DOC_0007050 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 956 | DOC_0007051 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 957 | DOC_0007052 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 958 | DOC_0007053 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 959 | DOC_0007054 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 960 | DOC_0007055 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 961 | DOC_0007056 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 962 | DOC_0007057 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 963 | DOC_0007058 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 964 | DOC_0007059 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |

Ex. N - Factually Based Information

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|-------|----------------|-----------|----------------|-----------|--------------|----|----|-----|-----|----------------|-------------|
| 965 | DOC_0007060 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 966 | DOC_0007061 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 967 | DOC_0007062 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 968 | DOC_0007063 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 969 | DOC_0007064 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 970 | DOC_0007065 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 971 | DOC_0007066 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 972 | DOC_0007067 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 973 | DOC_0007068 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 974 | DOC_0007069 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 975 | DOC_0007070 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 976 | DOC_0007071 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 977 | DOC_0007072 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 978 | DOC_0007073 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 979 | DOC_0007074 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 980 | DOC_0007075 | Senator Joan Huffman | PDF | | 1/10/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 981 | DOC_0007076 | Senator Joan Huffman | PDF | | 1/10/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 982 | DOC_0007077 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 983 | DOC_0007078 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 984 | DOC_0007079 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 985 | DOC_0007080 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 986 | DOC_0007081 | Senator Joan Huffman | PDF | | 7/11/2019 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 987 | DOC_0007082 | Senator Joan Huffman | PDF | | 9/3/2019 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 988 | DOC_0007083 | Senator Joan Huffman | PDF | | 7/11/2019 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 989 | DOC_0007084 | Senator Joan Huffman | PDF | | 7/11/2019 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 990 | DOC_0007085 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 991 | DOC_0007086 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 992 | DOC_0007087 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 993 | DOC_0007088 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 994 | DOC_0007089 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 995 | DOC_0007090 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 996 | DOC_0007091 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 997 | DOC_0007092 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 998 | DOC_0007093 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 999 | DOC_0007094 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1000 | DOC_0007095 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1001 | DOC_0007096 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1002 | DOC_0007097 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1003 | DOC_0007098 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1004 | DOC_0007099 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1005 | DOC_0007100 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1006 | DOC_0007101 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1007 | DOC_0007102 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1008 | DOC_0007103 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1009 | DOC_0007104 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1010 | DOC_0007105 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1011 | DOC_0007106 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1012 | DOC_0007107 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1013 | DOC_0007108 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1014 | DOC_0007109 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1015 | DOC_0007110 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1016 | DOC_0007111 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1017 | DOC_0007112 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1018 | DOC_0007113 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1019 | DOC_0007114 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1020 | DOC_0007115 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1021 | DOC_0007116 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1022 | DOC_0007117 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1023 | DOC_0007118 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1024 | DOC_0007119 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1025 | DOC_0007120 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1026 | DOC_0007121 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1027 | DOC_0007122 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1028 | DOC_0007123 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1029 | DOC_0007124 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1030 | DOC_0007125 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1031 | DOC_0007126 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1032 | DOC_0007127 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1033 | DOC_0007128 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1034 | DOC_0007129 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1035 | DOC_0007130 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1036 | DOC_0007131 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1037 | DOC_0007132 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1038 | DOC_0007133 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1039 | DOC_0007134 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1040 | DOC_0007135 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1041 | DOC_0007136 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1042 | DOC_0007137 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1043 | DOC_0007138 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1044 | DOC_0007139 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1045 | DOC_0007140 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1046 | DOC_0007141 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |

Ex. N - Factually Based Information

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1047 | DOC_0007142 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1048 | DOC_0007143 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1049 | DOC_0007144 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1050 | DOC_0007145 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1051 | DOC_0007146 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1052 | DOC_0352894 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1053 | DOC_0352895 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1054 | DOC_0352896 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1055 | DOC_0352897 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1056 | DOC_0352898 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1057 | DOC_0352899 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1058 | DOC_0352900 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1059 | DOC_0352901 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1060 | DOC_0352902 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1061 | DOC_0352903 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1062 | DOC_0352904 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1063 | DOC_0352905 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1064 | DOC_0352906 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1065 | DOC_0352907 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1066 | DOC_0352908 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1067 | DOC_0352909 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1068 | DOC_0352910 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1069 | DOC_0352911 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1070 | DOC_0352912 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1071 | DOC_0352913 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1072 | DOC_0352914 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1073 | DOC_0352915 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1074 | DOC_0352916 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1075 | DOC_0352917 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1076 | DOC_0352918 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1077 | DOC_0352919 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1078 | DOC_0352920 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1079 | DOC_0352921 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1080 | DOC_0352922 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1081 | DOC_0352923 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1082 | DOC_0352924 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1083 | DOC_0352925 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1084 | DOC_0352926 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1085 | DOC_0352927 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1086 | DOC_0352928 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1087 | DOC_0352929 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |

Ex. N - Factually Based Information

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1088 | DOC_0352930 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1089 | DOC_0352931 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1090 | DOC_0352932 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1091 | DOC_0352933 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1092 | DOC_0352934 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1093 | DOC_0352935 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1094 | DOC_0352936 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1095 | DOC_0352937 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1096 | DOC_0352938 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1097 | DOC_0352939 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1098 | DOC_0352940 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1099 | DOC_0352941 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1100 | DOC_0352942 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1101 | DOC_0352943 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1102 | DOC_0352944 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1103 | DOC_0352945 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1104 | DOC_0352946 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1105 | DOC_0352947 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1106 | DOC_0352948 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1107 | DOC_0352949 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1108 | DOC_0352950 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1109 | DOC_0352951 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1110 | DOC_0352952 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1111 | DOC_0352953 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1112 | DOC_0352954 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1113 | DOC_0352955 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1114 | DOC_0352956 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1115 | DOC_0352957 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1116 | DOC_0352958 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1117 | DOC_0352959 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1118 | DOC_0352960 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1119 | DOC_0352961 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1120 | DOC_0352962 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1121 | DOC_0352963 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1122 | DOC_0352964 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1123 | DOC_0352965 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1124 | DOC_0352966 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1125 | DOC_0352967 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1126 | DOC_0352968 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1127 | DOC_0352969 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1128 | DOC_0352970 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1129 | DOC_0352971 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1130 | DOC_0352972 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1131 | DOC_0352973 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1132 | DOC_0352974 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1133 | DOC_0352975 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1134 | DOC_0352976 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1135 | DOC_0352977 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1136 | DOC_0352978 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1137 | DOC_0352980 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1138 | DOC_0352988 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1139 | DOC_0352989 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1140 | DOC_0352990 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1141 | DOC_0352991 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1142 | DOC_0352992 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1143 | DOC_0352993 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1144 | DOC_0352995 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1145 | DOC_0352996 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1146 | DOC_0352997 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1147 | DOC_0352998 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |

Ex. N - Factually Based Information

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1148 | DOC_0352999 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1149 | DOC_0353000 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1150 | DOC_0353001 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1151 | DOC_0353002 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1152 | DOC_0353003 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1153 | DOC_0353004 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1154 | DOC_0353007 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1155 | DOC_0353008 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1156 | DOC_0353009 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1157 | DOC_0353010 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1158 | DOC_0353011 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1159 | DOC_0353012 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1160 | DOC_0353013 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1161 | DOC_0353015 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1162 | DOC_0353016 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1163 | DOC_0353017 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1164 | DOC_0353018 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1165 | DOC_0353019 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1166 | DOC_0353020 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1167 | DOC_0353021 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |

Ex. N - Factually Based Information

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1168 | DOC_0353022 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1169 | DOC_0353023 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1170 | DOC_0353024 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1171 | DOC_0353025 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1172 | DOC_0353026 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1173 | DOC_0353027 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1174 | DOC_0353028 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1175 | DOC_0353029 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1176 | DOC_0353030 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1177 | DOC_0353031 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1178 | DOC_0353032 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1179 | DOC_0353033 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1180 | DOC_0353034 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1181 | DOC_0353035 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1182 | DOC_0353036 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1183 | DOC_0353037 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1184 | DOC_0353038 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1185 | DOC_0353039 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1186 | DOC_0353040 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1187 | DOC_0353041 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1188 | DOC_0353042 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1189 | DOC_0353043 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1190 | DOC_0353044 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1191 | DOC_0353045 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1192 | PDOC_000003 | Senator Joan Huffman | | | | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, with notes and other annotations. |
| 1193 | PDOC_000008 | Senator Joan Huffman | | | | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, with notes and other annotations. |