Ex. L - LULAC Plaintiffs Only

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DOC_0012132 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 1/22/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 25 | DOC_0012269 | Lieutenant Governor Dan Patrick | MSG | | 10/29/2019 | Darrell Davila (Lt. Gov. Chief of Staff); Sherry Sylvester (Lt. Gov. Senior Advisor); John Gibbs | Alix Morris (attorney) (Lt. Gov. Deputy General Counsel) | Chris Sterner (attorney) (Lt. Gov. General Counsel) | | Legislative | Confidential communication between Lieutenant Governor Patrick and staff regarding Senate Redistricting Committee hearing, made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. |
| 26 | DOC_0012270 | Lieutenant Governor Dan Patrick | PDF | Alix Morris (attorney) | 10/29/2019 | | | | | Legislative | Attachment to confidential communication between Lieutenant Governor Patrick and staff regarding Senate Redistricting Committee hearing, made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. |
| 27 | DOC_0012273 | Lieutenant Governor Dan Patrick | MSG | | 9/30/2021 | Darrell Davila (Lt. Gov. Chief of Staff); Sherry Sylvester (Lt. Gov. Senior Advisor); John Gibbs | Alix Morris (attorney) (Lt. Gov. Deputy General Counsel) | | | Legislative | Confidential communication between Lieutenant Governor Patrick and staff regarding Senate Redistricting Committee hearing, made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. |
| 28 | DOC_0012274 | Lieutenant Governor Dan Patrick | MSG | | 10/4/2021 | Darrell Davila (Lt. Gov. Chief of Staff); Chris Sterner (attorney) (Lt. Gov. General Counsel) | Alix Morris (attorney) (Lt. Gov. Deputy General Counsel) | | | Legislative | Confidential communication between Lieutenant Governor Patrick and staff regarding Senate Redistricting Committee hearing, made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. |
| 29 | DOC_0012276 | Lieutenant Governor Dan Patrick | MSG | | 4/1/2021 | Alix Morris (attorney) (Lt. Gov. Deputy General Counsel) | Chris Sterner (attorney) (Lt. Gov. General Counsel) | | | Legislative | Confidential communication between Lieutenant Governor Patrick and staff regarding Senate Redistricting Committee hearing, made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. |
| 31 | DOC_0012327 | Lieutenant Governor Dan Patrick | PNG | | | Lt. Gov. Dan Patrick | Sherry Sylvester (Lt. Gov. Senior Advisor) | | | Legislative | Confidential communication between Lieutenant Governor Patrick and staff regarding redistricting legislation and related process, made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. |
| 36 | DOC_0012421 | Lieutenant Governor Dan Patrick | MSG | | 3/4/2021 | Chris Sterner (attorney) (Lt. Gov. General Counsel) | Jeff Archer (TLC Executive Director) | | | Legislative | Email attaching draft of outside counsel retention contract for use in connection with redistricting legislation, revealing legislative thoughts and opinions and attorney mental impressions. |
| 38 | DOC_0012423 | Lieutenant Governor Dan Patrick | PDF | | 2/25/2020 | | | | | Legislative | Confidential draft of contract to retain expert for use in connection with considering draft redistricting legislation. |
| 55 | PDOC_002870 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | Confidential document relating to draft redistricting legislation, with annotations, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 56 | PDOC_002871 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | Confidential document relating to draft redistricting legislation, with annotations, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 57 | PDOC_002874 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | Confidential document relating to draft redistricting legislation, with annotations, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 59 | PDOC_002938 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | Confidential draft maps and data relating to draft redistricting legislation for state senate districts, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 60 | PDOC_002942 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | Data relating to draft redistricting legislation for school board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation . |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | PDOC_002943 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | Confidential draft maps and data relating to draft redistricting legislation for state senate districts, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 62 | PDOC_002944 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | Confidential draft maps and data relating to draft redistricting legislation for state senate districts, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 63 | PDOC_002945 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | Confidential draft maps and data relating to draft redistricting legislation for state senate districts, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 64 | PDOC_002948 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | Confidential draft maps and data relating to draft redistricting legislation for state senate districts, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 65 | PDOC_002950 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | Confidential draft maps and data relating to draft redistricting legislation for state senate districts, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 66 | PDOC_002951 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | Confidential draft maps and data relating to draft redistricting legislation for state senate districts, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 67 | PDOC_002954 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | Confidential draft maps and data relating to draft redistricting legislation for state senate districts, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 72 | DOC_0356619 | Representative Brooks Landgraf | PDF | | 8/23/2021 | | | | | Legislative | Data relating to draft redistricting legislation for school board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation . |
| 74 | DOC_0356621 | Representative Brooks Landgraf | csv | | | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 75 | DOC_0356626 | Representative Brooks Landgraf | PDF | Erica Sebree | 8/24/2021 | Members of the 87th Legislature | Representative Hunter | | | Legislative | Confidential communication from Chairman Hunter to members of the 87th Legislature regarding the legislative redistricting process. |
| 105 | DOC_0356700 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 106 | DOC_0356701 | Representative Brooks Landgraf | PDF | | 10/8/21 | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 109 | DOC_0356708 | Representative Brooks Landgraf | PDF | State of Texas | 10/9/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to Senate districts. |
| 110 | DOC_0356709 | Representative Brooks Landgraf | PDF | | 10/9/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to Senate districts. |
| 111 | DOC_0356710 | Representative Brooks Landgraf | PDF | | 10/5/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to Senate districts. |
| 112 | DOC_0356711 | Representative Brooks Landgraf | PDF | State of Texas | 10/9/21 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to congressional districts. |
| 113 | DOC_0356712 | Representative Brooks Landgraf | PDF | | 10/9/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to congressional districts. |
| 114 | DOC_0356713 | Representative Brooks Landgraf | PDF | | 10/5/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to congressional districts. |
| 115 | DOC_0356714 | Representative Brooks Landgraf | PDF | | 10/9/2021 | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 116 | DOC_0356715 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 118 | DOC_0356717 | Representative Brooks Landgraf | PDF | | 9/29/2021 | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |

Ex. L - LULAC Plaintiffs Only

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 119 | DOC_0356718 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 142 | DOC_0352739 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 143 | DOC_0352740 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 144 | DOC_0352741 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 145 | DOC_0352742 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 146 | DOC_0352743 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 150 | DOC_0352748 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 151 | DOC_0352749 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 152 | DOC_0352750 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 153 | DOC_0352751 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 154 | DOC_0352752 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 155 | DOC_0352753 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 156 | DOC_0352754 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 157 | DOC_0352755 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 158 | DOC_0352756 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 160 | DOC_0352758 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 161 | DOC_0352759 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 162 | DOC_0352760 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 163 | DOC_0352761 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 164 | DOC_0352762 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 165 | DOC_0352763 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 166 | DOC_0352764 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 167 | DOC_0352765 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 171 | DOC_0352769 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 172 | DOC_0352770 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 173 | DOC_0352771 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 174 | DOC_0352772 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 175 | DOC_0352773 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 176 | DOC_0352774 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 177 | DOC_0352775 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 178 | DOC_0352776 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |

Ex. L - LULAC Plaintiffs Only

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 179 | DOC_0352777 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 180 | DOC_0352778 | Representative Jacey Jetton | PNG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 181 | DOC_0352779 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 183 | DOC_0352781 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 184 | DOC_0352782 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 185 | DOC_0352783 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 186 | DOC_0352784 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 187 | DOC_0352785 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 188 | DOC_0352786 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 208 | DOC_0352887 | Representative Jacey Jetton | PNG | | | Sophia Copeland | Representative Jetton | | | Legislative | Confidential communication regarding draft redistricting legislation. |
| 210 | DOC_0352890 | Representatve Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 216 | PDOC_004806 | Representative Jacey Jetton | | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 217 | PDOC_004807 | Representative Jacey Jetton | | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 218 | PDOC_004808 | Representative Jacey Jetton | | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. |
| 346 | DOC_0001973 | Senator Joan Huffman | PDF | | 8/22/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 357 | DOC_0001984 | Senator Joan Huffman | PDF | | 9/27/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 358 | DOC_0001985 | Senator Joan Huffman | PDF | | 9/28/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation . |
| 365 | DOC_0001992 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/29/2021 | | | | | Legislative | Confidential draft talking points for committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| 371 | DOC_0001998 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/5/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 380 | DOC_0002009 | Senator Joan Huffman | PDF | | 10/1/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 383 | DOC_0002013 | Senator Joan Huffman | PDF | | 10/12/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 384 | DOC_0002014 | Senator Joan Huffman | PDF | State of Texas | 10/13/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 385 | DOC_0002015 | Senator Joan Huffman | DOCX | SO | 10/13/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 386 | DOC_0002016 | Senator Joan Huffman | PDF | | 10/13/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 387 | DOC_0002017 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/12/2021 | | | | | Legislative | Confidential draft talking points for committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| 388 | DOC_0002018 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/12/2021 | | | | | Legislative | Confidential draft talking points for committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| 389 | DOC_0002019 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/14/2021 | | | | | Legislative | Confidential draft talking points for committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| 390 | DOC_0002020 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/14/2021 | | | | | Legislative | Confidential draft talking points for committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |

Ex. L - LULAC Plaintiffs Only

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 391 | DOC_0002021 | Senator Joan Huffman | PDF | | 10/14/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 392 | DOC_0002022 | Senator Joan Huffman | PDF | | 10/13/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 394 | DOC_0002024 | Senator Joan Huffman | PDF | | 10/6/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 395 | DOC_0002025 | Senator Joan Huffman | PDF | | | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 396 | DOC_0002026 | Senator Joan Huffman | PDF | | 10/3/2021 | | | | | Legislative | Data relating to draft redistricting legislation for school board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 397 | DOC_0002027 | Senator Joan Huffman | PDF | | 10/3/2021 | | | | | Legislative | Data relating to draft redistricting legislation for school board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 398 | DOC_0002028 | Senator Joan Huffman | PDF | | 9/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation for school board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 399 | DOC_0002029 | Senator Joan Huffman | PDF | | 9/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation for school board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 400 | DOC_0002030 | Senator Joan Huffman | PDF | | 9/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation for school board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 401 | DOC_0002031 | Senator Joan Huffman | PDF | | 9/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation for school board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 402 | DOC_0002032 | Senator Joan Huffman | PDF | | 9/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation for school board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 403 | DOC_0002033 | Senator Joan Huffman | PDF | | 10/4/2021 | | | | | Legislative | Data relating to draft redistricting legislation for school board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 404 | DOC_0002034 | Senator Joan Huffman | PDF | | 10/4/2021 | | | | | Legislative | Data relating to draft redistricting legislation for school board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 405 | DOC_0002035 | Senator Joan Huffman | PDF | | 9/18/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 406 | DOC_0002036 | Senator Joan Huffman | PDF | State of Texas | 9/20/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 407 | DOC_0002037 | Senator Joan Huffman | DOCX | SO | 9/20/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 408 | DOC_0002038 | Senator Joan Huffman | PDF | | 9/19/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 409 | DOC_0002039 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/1/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 410 | DOC_0002040 | Senator Joan Huffman | PDF | | 9/22/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation . |
| 411 | DOC_0002041 | Senator Joan Huffman | REPORT) | | | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 412 | DOC_0002042 | Senator Joan Huffman | DOCX | Zachary Stephenson | 10/15/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 413 | DOC_0002043 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 10/2/2021 | | | | | Legislative | Confidential draft talking points for committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| 414 | DOC_0002044 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 10/2/2021 | | | | | Legislative | Confidential draft talking points for committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation . |
| 415 | DOC_0002045 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 10/3/2021 | | | | | Legislative | Confidential draft talking points for committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| 416 | DOC_0002046 | Senator Joan Huffman | PDF | S7625AF | 10/3/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 417 | DOC_0002047 | Senator Joan Huffman | PDF | | 9/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state Senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |

Ex. L - LULAC Plaintiffs Only

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 418 | DOC_0002048 | Senator Joan Huffman | PDF | | 9/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state Senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 419 | DOC_0002049 | Senator Joan Huffman | PDF | | 9/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state Senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 420 | DOC_0002050 | Senator Joan Huffman | PDF | | 9/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state Senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 421 | DOC_0002051 | Senator Joan Huffman | PDF | | 9/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state Senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 422 | DOC_0002052 | Senator Joan Huffman | PDF | | 9/18/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 423 | DOC_0002053 | Senator Joan Huffman | PDF | State of Texas | 9/20/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 424 | DOC_0002054 | Senator Joan Huffman | DOCX | SO | 9/20/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 425 | DOC_0002055 | Senator Joan Huffman | PDF | | 9/17/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 426 | DOC_0002056 | Senator Joan Huffman | PDF | | 9/22/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 427 | DOC_0002057 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/21/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential bill draft and related materials, regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| 428 | DOC_0002058 | Senator Joan Huffman | PDF | | 9/24/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 429 | DOC_0002059 | Senator Joan Huffman | PDF | | 9/23/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 430 | DOC_0002060 | Senator Joan Huffman | PDF | | 9/23/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 431 | DOC_0002061 | Senator Joan Huffman | PDF | | 9/27/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 433 | DOC_0002063 | Senator Joan Huffman | PDF | | 9/27/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 434 | DOC_0002064 | Senator Joan Huffman | PDF | | 9/27/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 435 | DOC_0002065 | Senator Joan Huffman | PDF | State of Texas | 9/28/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 436 | DOC_0002066 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/3/2021 | | | | | Legislative | Confidential draft talking points for committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| 437 | DOC_0002067 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/1/2021 | | | | | Legislative | Confidential draft talking points for committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| 438 | DOC_0002068 | Senator Joan Huffman | PDF | | 9/28/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 439 | DOC_0002069 | Senator Joan Huffman | PDF | | 9/28/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 440 | DOC_0002070 | Senator Joan Huffman | PDF | | 9/28/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 441 | DOC_0002071 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential bill draft and related materials, regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| 442 | DOC_0002072 | Senator Joan Huffman | PDF | | | | | | | Legislative | Data relating to draft redistricting legislation for state Senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 443 | DOC_0002073 | Senator Joan Huffman | PDF | | 10/4/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state Senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 444 | DOC_0002074 | Senator Joan Huffman | PDF | | 10/4/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state Senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |

Ex. L - LULAC Plaintiffs Only

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 445 | DOC_0002075 | Senator Joan Huffman | PDF | | 10/4/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state Senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 446 | DOC_0002077 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential bill draft and related materials, regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| 447 | DOC_0002078 | Senator Joan Huffman | | | | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 448 | DOC_0002079 | Senator Joan Huffman | | | 9/30/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 449 | DOC_0002080 | Senator Joan Huffman | | | 9/30/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 450 | DOC_0002081 | Senator Joan Huffman | PDF | | 10/1/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 451 | DOC_0002082 | Senator Joan Huffman | PDF | | 10/1/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state Senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 452 | DOC_0002083 | Senator Joan Huffman | PDF | | 10/1/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state Senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 453 | DOC_0002084 | Senator Joan Huffman | PDF | | 10/1/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state Senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 454 | DOC_0002085 | Senator Joan Huffman | PDF | | 10/1/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state Senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 455 | DOC_0002086 | Senator Joan Huffman | PDF | | 10/1/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 456 | DOC_0002087 | Senator Joan Huffman | | | | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 457 | DOC_0002088 | Senator Joan Huffman | | | 10/4/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 458 | DOC_0002094 | Senator Joan Huffman | PDF | | 12/3/2020 | | | | | Legislative | Confidential bill draft and related materials regarding school board of education maps, regarding draft redistricting legislation . |
| 459 | DOC_0002097 | Senator Joan Huffman | PDF | | 8/4/2020 | | | | | Legislative | Confidential bill draft and related materials regarding school board of education maps, regarding draft redistricting legislation. |
| 460 | DOC_0002103 | Senator Joan Huffman | PDF | | 8/4/2020 | | | | | Legislative | Confidential bill draft and related materials regarding school board of education maps, regarding draft redistricting legislation. |
| 461 | DOC_0002117 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/6/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 462 | DOC_0002118 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential bill draft and related materials, regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. |
| 463 | DOC_0002119 | Senator Joan Huffman | DOCX | | 1/13/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 464 | DOC_0002120 | Senator Joan Huffman | DOCX | | 1/11/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 465 | DOC_0002121 | Senator Joan Huffman | PDF | | 1/11/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 466 | DOC_0002120 | Senator Joan Huffman | DOCX | | 1/13/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 467 | DOC_0002123 | Senator Joan Huffman | DOCX | | 1/13/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 468 | DOC_0002124 | Senator Joan Huffman | DOCX | | 1/13/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 469 | DOC_0002127 | Senator Joan Huffman | DOCX | | 8/30/2021 | | | | | Legislative | Confidential draft calendar entries and proposed schedule for legislative redistricting process. |
| 470 | DOC_0002128 | Senator Joan Huffman | DOCX | | 8/26/2021 | | | | | Legislative | Confidential draft calendar entries and proposed schedule for legislative redistricting process. |
| 471 | DOC_0002129 | Senator Joan Huffman | DOCX | | 8/26/2021 | | | | | Legislative | Confidential draft calendar entries and proposed schedule for legislative redistricting process. |
| 472 | DOC_0002130 | Senator Joan Huffman | DOCX | | 9/2/2021 | | | | | Legislative | Confidential draft calendar entries and proposed schedule for legislative redistricting process. |
| 473 | DOC_0002131 | Senator Joan Huffman | DOCX | | 9/16/2021 | | | | | Legislative | Confidential draft calendar entries and proposed schedule for legislative redistricting process. |

Ex. L - LULAC Plaintiffs Only

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 474 | DOC_0002132 | Senator Joan Huffman | DOCX | | 9/16/2021 | | | | | Legislative | Confidential draft calendar entries and proposed schedule for legislative redistricting process. |
| 475 | DOC_0002133 | Senator Joan Huffman | DOCX | | 9/20/2021 | | | | | Legislative | Confidential draft calendar entries and proposed schedule for legislative redistricting process. |
| 476 | DOC_0002134 | Senator Joan Huffman | DOCX | | 8/30/3021 | | | | | Legislative | Confidential draft calendar entries and proposed schedule for legislative redistricting process. |
| 477 | DOC_0002135 | Senator Joan Huffman | DOCX | | 10/6/2021 | | | | | Legislative | Confidential draft calendar entries and proposed schedule for legislative redistricting process. |
| 481 | DOC_0002143 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 8/31/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation . |
| 482 | DOC_0002144 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 10/5/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation . |
| 483 | DOC_0002145 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 8/30/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 484 | DOC_0002146 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 10/5/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation . |
| 490 | DOC_0002357 | Senator Joan Huffman | DOCX | Ashley Brooks | 1/18/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 503 | DOC_0002409 | Senator Joan Huffman | PDF | | 2/5/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |
| 505 | DOC_0002414 | Senator Joan Huffman | XLSX | Anna Mackin (attorney) | 2/11/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 507 | DOC_0002416 | Senator Joan Huffman | PDF | | 1/25/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |
| 511 | DOC_0002425 | Senator Joan Huffman | XLSX | Anna Mackin (attorney) | 2/2/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 514 | DOC_0002428 | Senator Joan Huffman | PDF | | 1/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |
| 516 | DOC_0002435 | Senator Joan Huffman | XLSX | Anna Mackin (Attorney) | 2/3/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 519 | DOC_0002438 | Senator Joan Huffman | PDF | | 1/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |
| 523 | DOC_0002448 | Senator Joan Huffman | PDF | | 2/5/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |
| 527 | DOC_0002456 | Senator Joan Huffman | PDF | | 2/5/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |
| 528 | DOC_0002458 | Senator Joan Huffman | PPTX | Alelhie Lila Valencia | 6/30/2016 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, includingscripts, talking points, data, and other materials. |
| 533 | DOC_0002480 | Senator Joan Huffman | PDF | | 12/31/2019 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 535 | DOC_0002482 | Senator Joan Huffman | PDF | | 12/30/2019 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |

Ex. L - LULAC Plaintiffs Only

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 539 | DOC_0002494 | Senator Joan Huffman | PPTX | Lloyd Potter | 1/22/2010 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 540 | DOC_0002500 | Senator Joan Huffman | PDF | | 2/25/2020 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |
| 541 | DOC_0002505 | Senator Joan Huffman | PDF | | 1/25/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |
| 542 | DOC_0002506 | Senator Joan Huffman | PDF | | 1/26/2020 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |
| 543 | DOC_0002507 | Senator Joan Huffman | PDF | | 1/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |
| 544 | DOC_0002508 | Senator Joan Huffman | PDF | | 1/19/2020 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |
| 547 | DOC_0002521 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 8/31/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 548 | DOC_0002522 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 8/31/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 549 | DOC_0002524 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 8/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. |
| 550 | DOC_0002525 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 8/20/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 551 | DOC_0002526 | Senator Joan Huffman | XLSX | Anna Mackin (attorney) | 9/10/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 552 | DOC_0002527 | Senator Joan Huffman | XLSX | Anna Mackin (attorney) | 9/10/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 553 | DOC_0002528 | Senator Joan Huffman | XLSX | Sean Opperman (attorney) | 9/10/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 554 | DOC_0002529 | Senator Joan Huffman | XLSX | Anna Mackin (attorney) | 9/11/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 555 | DOC_0002530 | Senator Joan Huffman | XLSX | Anna Mackin (attorney) | 9/11/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 556 | DOC_0002531 | Senator Joan Huffman | XLSX | Sean Opperman (attorney) | 9/11/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 557 | DOC_0002532 | Senator Joan Huffman | XLSX | Anna Mackin (attorney) | 9/7/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 558 | DOC_0002533 | Senator Joan Huffman | XLSX | Anna Mackin (attorney) | 9/7/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 559 | DOC_0002536 | Senator Joan Huffman | XLSX | Anna Mackin (attorney) | 9/8/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 560 | DOC_0002537 | Senator Joan Huffman | XLSX | Anna Mackin (attorney) | 9/10/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 561 | DOC_0002539 | Senator Joan Huffman | XLSX | Sean Opperman (attorney) | 9/8/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 562 | DOC_0002541 | Senator Joan Huffman | XLSX | Sean Opperman (attorney) | 9/9/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. |
| 563 | DOC_0002547 | Senator Joan Huffman | DOCX | Ashley Brooks | 1/14/2020 | | | | | Legislative; Attorney Client | Confidential letter relating to request for legal representation in connection with redistricting legislation. |
| 564 | DOC_0002548 | Senator Joan Huffman | PDF | | 1/21/2020 | | | | | Legislative; Attorney Client | Confidential letter relating to request for legal representation in connection with redistricting legislation. |
| 565 | DOC_0002549 | Senator Joan Huffman | PDF | | 4/26/2021 | | | | | Legislative; Attorney Client | Confidential letter relating to request for legal representation in connection with redistricting legislation. |
| 567 | DOC_0002551 | Senator Joan Huffman | DOCX | ATC | 8/31/2021 | | | | | Legislative; Attorney Client | Confidential contract for the retention of expert services and related materials, sought for the purpose of providing expert consultation to aid in drafting and considering redistricting legislation. |
| 568 | DOC_0002552 | Senator Joan Huffman | DOCX | ATC | 8/31/2021 | | | | | Legislative; Attorney Client | Confidential contract for the retention of expert services and related materials, sought for the purpose of providing expert consultation to aid in drafting and considering redistricting legislation. |
| 569 | DOC_0002553 | Senator Joan Huffman | DOCX | ATC | 8/31/2021 | | | | | Legislative; Attorney Client | Confidential contract for the retention of expert services and related materials, sought for the purpose of providing expert consultation to aid in drafting and considering redistricting legislation. |
| 570 | DOC_0002554 | Senator Joan Huffman | DOCX | ATC | 9/8/2021 | | | | | Legislative; Attorney Client | Confidential contract for the retention of expert services and related materials, sought for the purpose of providing expert consultation to aid in drafting and considering redistricting legislation. |
| 572 | DOC_0002556 | Senator Joan Huffman | DOCX | ATC | 9/7/2021 | | | | | Legislative; Attorney Client | Confidential contract for the retention of expert services and related materials, sought for the purpose of providing expert consultation to aid in drafting and considering redistricting legislation. |
| 577 | DOC_0002561 | Senator Joan Huffman | XLSX | Anna Mackin (attorney) | 6/7/2021 | | | | | Legislative; Attorney Client | Confidential invoice relating to outside legal counsel, sought for the purpose of receiving legal advice in connection with redistricting legislation. |
| 587 | DOC_0002581 | Senator Joan Huffman | DOCX | Ashley Brooks | 3/3/2020 | | | | | Legislative | Confidential draft of communication to congressman, senator, or state board of education member who lives in district where regional hearing will be conducted. |
| 588 | DOC_0002582 | Senator Joan Huffman | DOCX | Ashley Brooks | 1/10/2020 | | | | | Legislative | Confidential draft of communication to congressman, senator, or state board of education member who lives in district where regional hearing will be conducted. |
| 589 | DOC_0002583 | Senator Joan Huffman | DOCX | Ashley Brooks | 3/3/2020 | | | | | Legislative | Confidential draft of communication to congressman, senator, or state board of education member who lives in district where regional hearing will be conducted. |
| 590 | DOC_0002586 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 8/12/2021 | | | | | Legislative | Confidential draft communication to congressmen regarding draft redistricting legislation. |
| 591 | DOC_0002588 | Senator Joan Huffman | DOCX | Ashley Brooks | 8/23/2021 | | | | | Legislative | Confidential draft communication to congressmen regarding draft redistricting legislation. |
| 593 | DOC_0002611 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 8/12/2021 | Members of the State Board of Education | Senator Joan Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the State Board of Education regarding draft redistricting legislation. |
| 594 | DOC_0002612 | Senator Joan Huffman | PDF | Sean Opperman (attorney) | 8/12/2021 | Members of the State Board of Education | Senator Joan Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the State Board of Education regarding draft redistricting legislation. |
| 595 | DOC_0002613 | Senator Joan Huffman | DOCX | Ashley Brooks | 8/23/2021 | Members of the State Board of Education | Senator Joan Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the State Board of Education regarding draft redistricting legislation. |
| 609 | DOC_0002660 | Senator Joan Huffman | PDF | | 10/9/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 610 | DOC_0002661 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation . |
| 611 | DOC_0002662 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 612 | DOC_0002663 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |

Ex. L - LULAC Plaintiffs Only

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|-------|----------------|-----------|----------------|-----------|--------------|-----|------|-----|-----|-----------------|-------------|
| 613 | DOC_0002664 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 614 | DOC_0002665 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 615 | DOC_0002666 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 616 | DOC_0002667 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 617 | DOC_0002668 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 618 | DOC_0002669 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 619 | DOC_0002670 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 620 | DOC_0002671 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 621 | DOC_0002672 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 622 | DOC_0002673 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 623 | DOC_0002674 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 624 | DOC_0002675 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 625 | DOC_0002676 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 626 | DOC_0002677 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 627 | DOC_0002678 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 628 | DOC_0002679 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 629 | DOC_0002680 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 630 | DOC_0002671 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 631 | DOC_0002682 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 632 | DOC_0002683 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 633 | DOC_0002684 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 634 | DOC_0002685 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 635 | DOC_0002686 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 636 | DOC_0002687 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 637 | DOC_0002688 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 638 | DOC_0002689 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 639 | DOC_0002690 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 640 | DOC_0002691 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 645 | DOC_0002696 | Senator Joan Huffman | PDF | | 10/3/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 646 | DOC_0002697 | Senator Joan Huffman | PDF | | 10/1/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 648 | DOC_0002712 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 649 | DOC_0002713 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 650 | DOC_0002714 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 651 | DOC_0002715 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 652 | DOC_0002716 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 653 | DOC_0002717 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 654 | DOC_0002718 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 655 | DOC_0002719 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 656 | DOC_0002720 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 657 | DOC_0002721 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 658 | DOC_0002723 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 659 | DOC_0002724 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 660 | DOC_0002725 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 661 | DOC_0002726 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 662 | DOC_0002727 | Senator Joan Huffman | PDF | Alehie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation . |
| 663 | DOC_0002728 | Senator Joan Huffman | PDF | Alehie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 664 | DOC_0002729 | Senator Joan Huffman | PDF | Alehie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 665 | DOC_0002730 | Senator Joan Huffman | PDF | Alehie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 666 | DOC_0002731 | Senator Joan Huffman | PDF | Alehie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 667 | DOC_0002732 | Senator Joan Huffman | PDF | Alehie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 668 | DOC_0002733 | Senator Joan Huffman | PDF | Alehie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 669 | DOC_0002734 | Senator Joan Huffman | PDF | Alehie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 670 | DOC_0002735 | Senator Joan Huffman | PDF | Alehie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 671 | DOC_0002736 | Senator Joan Huffman | PDF | Alehie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 672 | DOC_0002737 | Senator Joan Huffman | PDF | Alehie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 673 | DOC_0002738 | Senator Joan Huffman | PDF | Alehie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 674 | DOC_0002739 | Senator Joan Huffman | PDF | Alehie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 675 | DOC_0002740 | Senator Joan Huffman | PDF | Alehie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 676 | DOC_0002741 | Senator Joan Huffman | PDF | Alehie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 677 | DOC_0002742 | Senator Joan Huffman | PDF | Alehie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 678 | DOC_0002743 | Senator Joan Huffman | PDF | Alehie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 681 | DOC_0002747 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/9/2021 | | | | | Legislative | Confidential notes regarding draft redistricting legislation and senate districts, summarizing requests made by members. |
| 682 | DOC_0002748 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/10/2021 | | | | | Legislative | Data relating to draft redistricting legislation for the state senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 683 | DOC_0002749 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential outline of confidential meetings to take place to discuss draft redistricting legislation as to state senate districts. |
| 684 | DOC_0002750 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/4/2021 | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 685 | DOC_0004217 | Senator Joan Huffman | PDF | | 9/29/2021 | | | | | Legislative | Confidential draft maps and data relating to draft redistricting legislation for the state senate districts. |
| 686 | DOC_0004218 | Senator Joan Huffman | PDF | | 10/5/2021 | | | | | Legislative | Confidential draft maps and data relating to draft redistricting legislation for the state senate districts. |
| 687 | DOC_0004219 | Senator Joan Huffman | PDF | | 9/29/2021 | | | | | Legislative | Confidential draft maps and data relating to draft redistricting legislation for the state senate districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 689 | DOC_0006664 | Senator Joan Huffman | PDF | | 5/7/2020 | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 690 | DOC_0006677 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 691 | DOC_0006678 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 692 | DOC_0006679 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 693 | DOC_0006680 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 694 | DOC_0006681 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 695 | DOC_0006682 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 696 | DOC_0006683 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 697 | DOC_0006684 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 698 | DOC_0006685 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 699 | DOC_0006686 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 700 | DOC_0006687 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 701 | DOC_0006688 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 702 | DOC_0006689 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 703 | DOC_0006690 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 704 | DOC_0006691 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 705 | DOC_0006692 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 706 | DOC_0006693 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 707 | DOC_0006694 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 708 | DOC_0006695 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 709 | DOC_0006696 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 710 | DOC_0006697 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 711 | DOC_0006698 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 712 | DOC_0006699 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 713 | DOC_0006700 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 714 | DOC_0006701 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 715 | DOC_0006702 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 716 | DOC_0006703 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 717 | DOC_0006704 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 718 | DOC_0006705 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 719 | DOC_0006706 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 720 | DOC_0006707 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 721 | DOC_0006708 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 722 | DOC_0006709 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 723 | DOC_0006710 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 724 | DOC_0006711 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 725 | DOC_0006712 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 726 | DOC_0006713 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 727 | DOC_0006714 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 728 | DOC_0006715 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 729 | DOC_0006716 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 730 | DOC_0006717 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 731 | DOC_0006718 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 732 | DOC_0006719 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 733 | DOC_0006720 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 734 | DOC_0006721 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 735 | DOC_0006722 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 736 | DOC_0006723 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 737 | DOC_0006724 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 738 | DOC_0006725 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 739 | DOC_0006726 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 740 | DOC_0006727 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 741 | DOC_0006728 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 742 | DOC_0006729 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 743 | DOC_0006730 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |

Ex. L - LULAC Plaintiffs Only

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 744 | DOC_0006731 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 745 | DOC_0006732 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 746 | DOC_0006733 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 747 | DOC_0006734 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 748 | DOC_0006735 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 749 | DOC_0006736 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 750 | DOC_0006737 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 751 | DOC_0006738 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 752 | DOC_0006739 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 753 | DOC_0006740 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 754 | DOC_0006741 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 755 | DOC_0006742 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 756 | DOC_0006743 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 757 | DOC_0006744 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 758 | DOC_0006745 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 759 | DOC_0006746 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 760 | DOC_0006747 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 761 | DOC_0006748 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 762 | DOC_0006749 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 763 | DOC_0006750 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 764 | DOC_0006751 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 765 | DOC_0006752 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 766 | DOC_0006753 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 767 | DOC_0006754 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 768 | DOC_0006755 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 769 | DOC_0006756 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 770 | DOC_0006757 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 771 | DOC_0006758 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 772 | DOC_0006759 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 773 | DOC_0006760 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 774 | DOC_0006761 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 775 | DOC_0006762 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 776 | DOC_0006763 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 777 | DOC_0006764 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 778 | DOC_0006765 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 779 | DOC_0006766 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 780 | DOC_0006801 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 781 | DOC_0006814 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. |
| 786 | DOC_0006824 | Senator Joan Huffman | PDF | | 8/23/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 789 | DOC_0006827 | Senator Joan Huffman | PDF | | 10/20/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 791 | DOC_0006829 | Senator Joan Huffman | PDF | | 10/22/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 793 | DOC_0006832 | Senator Joan Huffman | PDF | | 1/21/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 794 | DOC_0006845 | Senator Joan Huffman | PDF | | 10/14/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 796 | DOC_0006848 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/1/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 802 | DOC_0006857 | Senator Joan Huffman | PDF | | 9/22/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation for state senate districts. |
| 803 | DOC_0006858 | Senator Joan Huffman | PDF | State of Texas | 9/28/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation for state senate districts. |
| 804 | DOC_0006859 | Senator Joan Huffman | PDF | | 9/28/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation for state senate districts. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 805 | DOC_0006860 | Senator Joan Huffman | PDF | | 9/28/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation for state senate districts. |
| 806 | DOC_0006861 | Senator Joan Huffman | PDF | | 9/28/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation for state senate districts. |
| 807 | DOC_0006862 | Senator Joan Huffman | PDF | | 9/22/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation for state board of education districts. |
| 808 | DOC_0006864 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/28/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation for state board of education districts. |
| 814 | DOC_0006874 | Senator Joan Huffman | PDF | | 9/28/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. |
| 815 | DOC_0006910 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 816 | DOC_0006911 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 817 | DOC_0006912 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 818 | DOC_0006913 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 819 | DOC_0006914 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 820 | DOC_0006915 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 821 | DOC_0006916 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 822 | DOC_0006917 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 823 | DOC_0006918 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 824 | DOC_0006919 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 825 | DOC_0006920 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 826 | DOC_0006921 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 827 | DOC_0006922 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 828 | DOC_0006923 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 829 | DOC_0006924 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 830 | DOC_0006925 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 831 | DOC_0006926 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 832 | DOC_0006927 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 833 | DOC_0006928 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 834 | DOC_0006929 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 835 | DOC_0006930 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 836 | DOC_0006931 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 837 | DOC_0006932 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 838 | DOC_0006933 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 839 | DOC_0006934 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 840 | DOC_0006935 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 841 | DOC_0006936 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 842 | DOC_0006937 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 843 | DOC_0006938 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |

Ex. L - LULAC Plaintiffs Only

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 844 | DOC_0006939 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 845 | DOC_0006940 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 846 | DOC_0006941 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 847 | DOC_0006942 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 848 | DOC_0006943 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 849 | DOC_0006944 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 850 | DOC_0006945 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 851 | DOC_0006946 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 852 | DOC_0006947 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 853 | DOC_0006948 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 854 | DOC_0006949 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 855 | DOC_0006950 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 856 | DOC_0006951 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 857 | DOC_0006952 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 858 | DOC_0006953 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 859 | DOC_0006954 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 860 | DOC_0006955 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 861 | DOC_0006956 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 862 | DOC_0006957 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 863 | DOC_0006958 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 864 | DOC_0006959 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 865 | DOC_0006960 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 866 | DOC_0006961 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 867 | DOC_0006962 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 868 | DOC_0006963 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 869 | DOC_0006964 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 870 | DOC_0006965 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 871 | DOC_0006966 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 872 | DOC_0006967 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 873 | DOC_0006968 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 874 | DOC_0006969 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 875 | DOC_0006970 | Senator Joan Huffman | PDF | | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 876 | DOC_0006971 | Senator Joan Huffman | PDF | o0600bq | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 877 | DOC_0006972 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 878 | DOC_0006973 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 879 | DOC_0006974 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 880 | DOC_0006975 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 881 | DOC_0006976 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 882 | DOC_0006977 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 883 | DOC_0006978 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 884 | DOC_0006979 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 885 | DOC_0006980 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 886 | DOC_0006981 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 887 | DOC_0006982 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 888 | DOC_0006983 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 889 | DOC_0006984 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 890 | DOC_0006985 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 891 | DOC_0006986 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 892 | DOC_0006987 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 893 | DOC_0006988 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 894 | DOC_0006989 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 895 | DOC_0006990 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 896 | DOC_0006991 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 897 | DOC_0006992 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 898 | DOC_0006993 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 899 | DOC_0006994 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 900 | DOC_0006995 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 901 | DOC_0006996 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 902 | DOC_0006997 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 903 | DOC_0006998 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 904 | DOC_0006999 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 905 | DOC_0007000 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 906 | DOC_0007001 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 907 | DOC_0007002 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 908 | DOC_0007003 | Senator Joan Huffman | PDF | | 4/2/2019 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 909 | DOC_0007004 | Senator Joan Huffman | PDF | o0600bq | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 910 | DOC_0007005 | Senator Joan Huffman | XLSX | KAG | 2/20/2015 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 914 | DOC_0007009 | Senator Joan Huffman | PDF | | 12/31/2019 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |

Ex. L - LULAC Plaintiffs Only

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 916 | DOC_0007011 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 917 | DOC_0007012 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 918 | DOC_0007013 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 919 | DOC_0007014 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 920 | DOC_0007015 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 921 | DOC_0007016 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 922 | DOC_0007017 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 923 | DOC_0007018 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 924 | DOC_0007019 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 925 | DOC_0007020 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 926 | DOC_0007021 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 927 | DOC_0007022 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 928 | DOC_0007023 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 929 | DOC_0007024 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 930 | DOC_0007025 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 931 | DOC_0007026 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 932 | DOC_0007027 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 933 | DOC_0007028 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 934 | DOC_0007029 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 935 | DOC_0007030 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 936 | DOC_0007031 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 937 | DOC_0007032 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 938 | DOC_0007033 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 939 | DOC_0007034 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 940 | DOC_0007035 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 941 | DOC_0007036 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |

Ex. L - LULAC Plaintiffs Only

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|-------|---------------|-----------|----------------|-----------|--------------|-----|------|-----|-----|----------------|-------------|
| 942 | DOC_0007037 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 943 | DOC_0007038 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 944 | DOC_0007039 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 945 | DOC_0007040 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 946 | DOC_0007041 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 947 | DOC_0007042 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 948 | DOC_0007043 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 949 | DOC_0007044 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 950 | DOC_0007045 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 951 | DOC_0007046 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 952 | DOC_0007047 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 953 | DOC_0007048 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 954 | DOC_0007049 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 955 | DOC_0007050 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 956 | DOC_0007051 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 957 | DOC_0007052 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 958 | DOC_0007053 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 959 | DOC_0007054 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 960 | DOC_0007055 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 961 | DOC_0007056 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 962 | DOC_0007057 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 963 | DOC_0007058 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |

Ex. L - LULAC Plaintiffs Only

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 964 | DOC_0007059 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 965 | DOC_0007060 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 966 | DOC_0007061 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 967 | DOC_0007062 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 968 | DOC_0007063 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 969 | DOC_0007064 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 970 | DOC_0007065 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 971 | DOC_0007066 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 972 | DOC_0007067 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 973 | DOC_0007068 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 974 | DOC_0007069 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 975 | DOC_0007070 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 976 | DOC_0007071 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 977 | DOC_0007072 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 982 | DOC_0007077 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 983 | DOC_0007078 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 984 | DOC_0007079 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 985 | DOC_0007080 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 986 | DOC_0007081 | Senator Joan Huffman | PDF | | 7/11/2019 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 987 | DOC_0007082 | Senator Joan Huffman | PDF | | 9/3/2019 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 988 | DOC_0007083 | Senator Joan Huffman | PDF | | 7/11/2019 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 989 | DOC_0007084 | Senator Joan Huffman | PDF | | 7/11/2019 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 990 | DOC_0007085 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 991 | DOC_0007086 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 992 | DOC_0007087 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |

Ex. L - LULAC Plaintiffs Only

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 993 | DOC_0007088 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 994 | DOC_0007089 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 995 | DOC_0007090 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 996 | DOC_0007091 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 997 | DOC_0007092 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 998 | DOC_0007093 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 999 | DOC_0007094 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1000 | DOC_0007095 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1001 | DOC_0007096 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1002 | DOC_0007097 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1003 | DOC_0007098 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1004 | DOC_0007099 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1005 | DOC_0007100 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1006 | DOC_0007101 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1007 | DOC_0007102 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1008 | DOC_0007103 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1009 | DOC_0007104 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1010 | DOC_0007105 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1011 | DOC_0007106 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1012 | DOC_0007107 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1013 | DOC_0007108 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1014 | DOC_0007109 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1015 | DOC_0007110 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1016 | DOC_0007111 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1017 | DOC_0007112 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1018 | DOC_0007113 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1019 | DOC_0007114 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1020 | DOC_0007115 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1021 | DOC_0007116 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1022 | DOC_0007117 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1023 | DOC_0007118 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1024 | DOC_0007119 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1025 | DOC_0007120 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1026 | DOC_0007121 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1027 | DOC_0007122 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1028 | DOC_0007123 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1029 | DOC_0007124 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1030 | DOC_0007125 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1031 | DOC_0007126 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1032 | DOC_0007127 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1033 | DOC_0007128 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1034 | DOC_0007129 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1035 | DOC_0007130 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1036 | DOC_0007131 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1037 | DOC_0007132 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1038 | DOC_0007133 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1039 | DOC_0007134 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1040 | DOC_0007135 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1041 | DOC_0007136 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1042 | DOC_0007137 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1043 | DOC_0007138 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1044 | DOC_0007139 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1045 | DOC_0007140 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1046 | DOC_0007141 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1047 | DOC_0007142 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1048 | DOC_0007143 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1049 | DOC_0007144 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1050 | DOC_0007145 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1051 | DOC_0007146 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. |
| 1052 | DOC_0352894 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1065 | DOC_0352907 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1066 | DOC_0352908 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1067 | DOC_0352909 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |

Ex. L - LULAC Plaintiffs Only

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|-------|---------------|-----------|----------------|-----------|--------------|----|----|----|----|-----------------|-------------|
| 1068 | DOC_0352910 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1069 | DOC_0352911 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1070 | DOC_0352912 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1071 | DOC_0352913 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1072 | DOC_0352914 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1073 | DOC_0352915 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1074 | DOC_0352916 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1075 | DOC_0352917 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1076 | DOC_0352918 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1077 | DOC_0352919 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1078 | DOC_0352920 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1079 | DOC_0352921 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1080 | DOC_0352922 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1081 | DOC_0352923 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1082 | DOC_0352924 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1083 | DOC_0352925 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1084 | DOC_0352926 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |

Ex. L - LULAC Plaintiffs Only

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1085 | DOC_0352927 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1136 | DOC_0352978 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1137 | DOC_0352980 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1140 | DOC_0352990 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1144 | DOC_0352995 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1145 | DOC_0352996 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1147 | DOC_0352998 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1148 | DOC_0352999 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1149 | DOC_0353000 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1150 | DOC_0353001 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1151 | DOC_0353002 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1152 | DOC_0353003 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1153 | DOC_0353004 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1154 | DOC_0353007 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1158 | DOC_0353011 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1159 | DOC_0353012 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1160 | DOC_0353013 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1161 | DOC_0353015 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1164 | DOC_0353018 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1165 | DOC_0353019 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1166 | DOC_0353020 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1167 | DOC_0353021 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1168 | DOC_0353022 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1169 | DOC_0353023 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1170 | DOC_0353024 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1177 | DOC_0353031 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1178 | DOC_0353032 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1179 | DOC_0353033 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1180 | DOC_0353034 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1181 | DOC_0353035 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1182 | DOC_0353036 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1183 | DOC_0353037 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1184 | DOC_0353038 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1185 | DOC_0353039 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1186 | DOC_0353040 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1187 | DOC_0353041 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1188 | DOC_0353042 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1189 | DOC_0353043 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1190 | DOC_0353044 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1191 | DOC_0353045 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. |
| 1192 | PDOC_000003 | Senator Joan Huffman | | | | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, with notes and other annotations. |
| 1193 | PDOC_000008 | Senator Joan Huffman | | | | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, with notes and other annotations. |