**IN THE UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF TEXAS
EL PASO DIVISION**

| | | |
|---|---|---|
| LEAGUE OF UNITED LATIN AMERICAN CITIZENS, *et al.*, | § § § | |
| *Plaintiffs,* | § § | |
| EDDIE BERNICE JOHNSON, *et al.*, | § § | Case No. 3:21-cv-00259 |
| *Plaintiff-Intervenors,* | § § | [Lead Case] |
| v. | § § | |
| GREG ABBOTT, *et al.*, | § § | |
| *Defendants.* | § | |
| UNITED STATES OF AMERICA, | § § | |
| *Plaintiff,* | § § | |
| v. | § § | Case No. 3:21-cv-299 |
| STATE OF TEXAS, *et al,* | § § | [Consolidated Case] |
| *Defendants.* | § | |

# EXHIBIT A

# Index of Documents for In Camera Review

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351136 | DOC_0351136 | XLSX | Adam Foltz | Thomas Bryan (consultant hired by Butler Snow) | 7/21/2021 | | | | | Attorney Client; Work Product; Legislative |
| DOC_0351381 | DOC_0351381 | XLSX | Adam Foltz | Eric Wienckowski (consultant hired by Butler Snow) | 9/20/2021 | | | | | Attorney Client; Work Product; Legislative |
| DOC_0351414 | DOC_0351414 | MSG | Adam Foltz | | 9/29/2021 | Adam Foltz | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0351421 | DOC_0351421 | MSG | Adam Foltz | | 9/27/2021 | Adam Foltz | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351427 | DOC_0351427 | MSG | Adam Foltz | | 9/29/2021 | Adam Foltz | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0351434 | DOC_0351434 | MSG | Adam Foltz | | 10/1/2021 | Adam Foltz | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0351437 | DOC_0351437 | MSG | Adam Foltz | | 9/26/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0351443 | DOC_0351443 | MSG | Adam Foltz | | 9/23/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (consultant hired by Butler Snow) | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351449 | DOC_0351449 | MSG | Adam Foltz | | 9/23/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (consultant hired by Butler Snow) | | Attorney Client; Work Product; Legislative |
| DOC_0351455 | DOC_0351455 | MSG | Adam Foltz | | 9/26/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0351461 | DOC_0351461 | MSG | Adam Foltz | | 9/22/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (consultant hired by Butler Snow) | | Attorney Client; Work Product; Legislative |
| DOC_0351470 | DOC_0351470 | MSG | Adam Foltz | | 9/26/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351476 | DOC_0351476 | MSG | Adam Foltz | | 9/29/2021 | Adam Foltz | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0351482 | DOC_0351482 | MSG | Adam Foltz | | 9/15/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0351484 | DOC_0351484 | MSG | Adam Foltz | | 9/24/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (consultant hired by Butler Snow) | | Attorney Client; Work Product; Legislative |
| DOC_0351490 | DOC_0351490 | MSG | Adam Foltz | | 9/23/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (consultant hired by Butler Snow) | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351492 | DOC_0351492 | MSG | Adam Foltz | | 9/15/2021 | Adam Foltz | Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0351494 | DOC_0351494 | MSG | Adam Foltz | | 9/15/2021 | Adam Foltz | Tommie Cardin (attorney) | Thomas Bryan (consultant hired by Butler Snow) | | Attorney Client; Work Product; Legislative |
| DOC_0351496 | DOC_0351496 | MSG | Adam Foltz | | 9/13/2021 | Adam Foltz | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0351500 | DOC_0351500 | MSG | Adam Foltz | | 9/30/2021 | Adam Foltz | Thomas Bryan (consultant hired by Butler Snow); Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | | | Attorney Client; Work Product; Legislative |

# Index of Documents for In Camera Review

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351502 | DOC_0351502 | MSG | Adam Foltz | | 9/30/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (consultant hired by Butler Snow) | | Attorney Client; Work Product; Legislative |
| DOC_0351504 | DOC_0351504 | MSG | Adam Foltz | | 9/22/2021 | Adam Foltz | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | Thomas Bryan (consultant hired by Butler Snow) | | Attorney Client; Work Product; Legislative |
| DOC_0351517 | DOC_0351517 | MSG | Adam Foltz | | 9/24/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (consultant hired by Butler Snow) | | Attorney Client; Work Product; Legislative |
| DOC_0351522 | DOC_0351522 | MSG | Adam Foltz | | 9/24/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (consultant hired by Butler Snow) | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351529 | DOC_0351529 | MSG | Adam Foltz | | 10/18/2021 | Parker Berry (attorney) | Adam Foltz; Tommie Cardin (attorney); Scott Field (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0351530 | DOC_0351530 | MSG | Adam Foltz | | 10/15/2021 | Parker Berry (attorney) | Adam Foltz | | | Attorney Client; Work Product; Legislative |
| DOC_0351534 | DOC_0351530 | XLSX | Adam Foltz | Eric Wienckowski (consultant hired by Butler Snow) | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative |
| DOC_0351535 | DOC_0351535 | MSG | Adam Foltz | | 10/15/2021 | Parker Berry (attorney) | Adam Foltz | | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351536 | DOC_0351535 | XLSX | Adam Foltz | Eric Wienckowski (consultant hired by Butler Snow) | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative |
| DOC_0351537 | DOC_0351535 | XLSX | Adam Foltz | Eric Wienckowski (consultant hired by Butler Snow) | 10/14/2021 | | | | | Attorney Client; Work Product; Legislative |
| DOC_0351538 | DOC_0351538 | MSG | Adam Foltz | | 10/15/2021 | Parker Berry (attorney) | Adam Foltz | | | Attorney Client; Work Product; Legislative |
| DOC_0351539 | DOC_0351539 | MSG | Adam Foltz | | 10/14/2021 | Parker Berry (attorney) | Adam Foltz | Tommie Cardin (attorney); Scott Field (attorney); Thomas Bryan (consultant hired by Butler Snow) | | Attorney Client; Work Product; Legislative |

# Index of Documents for In Camera Review

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351540 | DOC_0351540 | MSG | Adam Foltz | | 10/14/2021 | Parker Berry (attorney) | Adam Foltz | Tommie Cardin (attorney); Scott Field (attorney); Thomas Bryan (consultant hired by Butler Snow) | | Attorney Client; Work Product; Legislative |
| DOC_0351542 | DOC_0351542 | MSG | Adam Foltz | | 10/12/2021 | Parker Berry (attorney) | Scott Field (attorney); Adam Foltz | | | Attorney Client; Work Product; Legislative |
| DOC_0351543 | DOC_0351543 | MSG | Adam Foltz | | 10/12/2021 | Parker Berry (attorney) | Scott Field (attorney) | Adam Foltz | | Attorney Client; Work Product; Legislative |
| DOC_0351545 | DOC_0351545 | MSG | Adam Foltz | | 10/12/2021 | Parker Berry (attorney) | Scott Field (attorney) | Adam Foltz | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351547 | DOC_0351547 | MSG | Adam Foltz | | 10/11/2021 | Parker Berry (attorney) | Adam Foltz | Tommie Cardin (attorney); Scott Field (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351549 | DOC_0351549 | MSG | Adam Foltz | | 10/8/2021 | Parker Berry (attorney) | Adam Foltz | | | Attorney Client; Work Product; Legislative |
| DOC_0351550 | DOC_0351549 | XLSX | Adam Foltz | Eric Wienckowski (consultant hired by Butler Snow) | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative |
| DOC_0351557 | DOC_0351557 | MSG | Adam Foltz | | 10/6/2021 | Parker Berry (attorney) | Adam Foltz | | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351560 | DOC_0351557 | XLS | Adam Foltz | Bob West | 10/5/2021 | | | | | Attorney Client; Work Product; Legislative |
| DOC_0351564 | DOC_0351564 | MSG | Adam Foltz | | 10/6/2021 | Parker Berry (attorney) | Adam Foltz | | | Attorney Client; Work Product; Legislative |
| DOC_0351566 | DOC_0351566 | MSG | Adam Foltz | | 10/6/2021 | Parker Berry (attorney) | Adam Foltz | | | Attorney Client; Work Product; Legislative |
| DOC_0351568 | DOC_0351568 | MSG | Adam Foltz | | 10/6/2021 | Parker Berry (attorney) | Adam Foltz | | | Attorney Client; Work Product; Legislative |

# Index of Documents for In Camera Review

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351569 | DOC_0351569 | MSG | Adam Foltz | | 10/5/2021 | Parker Berry (attorney) | Adam Foltz | | | Attorney Client; Work Product; Legislative |
| DOC_0351570 | DOC_0351570 | MSG | Adam Foltz | | 10/4/2021 | Parker Berry (attorney) | Adam Foltz | | | Attorney Client; Work Product; Legislative |
| DOC_0351571 | DOC_0351571 | MSG | Adam Foltz | | 10/3/2021 | Parker Berry (attorney) | Adam Foltz | Scott Field (attorney); Tommie Cardin (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351572 | DOC_0351571 | XLSX | Adam Foltz | Thomas Bryan (consultant hired by Butler Snow) | 10/3/2021 | | | | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351573 | DOC_0351573 | MSG | Adam Foltz | | 10/3/2021 | Parker Berry (attorney) | Adam Foltz | Scott Field (attorney); Tommie Cardin (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351574 | DOC_0351573 | XLSX | Adam Foltz | Thomas Bryan (consultant hired by Butler Snow) | 10/3/2021 | | | | | Attorney Client; Work Product; Legislative |
| DOC_0351575 | DOC_0351575 | MSG | Adam Foltz | | 10/3/2021 | Parker Berry (attorney) | Adam Foltz | Tommie Cardin (attorney); Scott Field (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351576 | DOC_0351575 | XLSX | Adam Foltz | Eric Wienckowski (consultant hired by Butler Snow) | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative |

## Index of Documents for In Camera Review

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351577 | DOC_0351577 | MSG | Adam Foltz | | 10/2/2021 | Parker Berry (attorney) | Adam Foltz | Tommie Cardin (attorney); Scott Field (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351578 | DOC_0351578 | MSG | Adam Foltz | | 10/2/2021 | Parker Berry (attorney) | Adam Foltz | Tommie Cardin (attorney); Scott Field (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351579 | DOC_0351579 | MSG | Adam Foltz | | 10/1/2021 | Parker Berry (attorney) | Scott Field (attorney) | Adam Foltz; Tommie Cardin (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351580 | DOC_0351580 | MSG | Adam Foltz | | 10/1/2021 | Parker Berry (attorney) | Adam Foltz | | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351581 | DOC_0351581 | MSG | Adam Foltz | | 9/30/2021 | Parker Berry (attorney) | Scott Field (attorney) | Tommie Cardin (attorney); Adam Foltz; Thomas Bryan (consultant hired by Butler Snow) | | Attorney Client; Work Product; Legislative |
| DOC_0351582 | DOC_0351581 | XLSX | Adam Foltz | Thomas Bryan (consultant hired by Butler Snow) | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative |
| DOC_0351583 | DOC_0351583 | MSG | Adam Foltz | | 9/29/2021 | Parker Berry (attorney) | Adam Foltz | Tommie Cardin (attorney); Scott Field (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351584 | DOC_0351584 | MSG | Adam Foltz | | 9/29/2021 | Parker Berry (attorney) | Scott Field (attorney) | Adam Foltz; Tommie Cardin (attorney) | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351586 | DOC_0351586 | MSG | Adam Foltz | | 9/27/2021 | Parker Berry (attorney) | Adam Foltz | | | Attorney Client; Work Product; Legislative |
| DOC_0351587 | DOC_0351586 | XLSX | Adam Foltz | Thomas Bryan (consultant hired by Butler Snow) | 9/27/2021 | | | | | Attorney Client; Work Product; Legislative |
| DOC_0351588 | DOC_0351588 | MSG | Adam Foltz | | 9/27/2021 | Parker Berry (attorney) | Adam Foltz | | | Attorney Client; Work Product; Legislative |
| DOC_0351589 | DOC_0351588 | XLSX | Adam Foltz | Thomas Bryan (consultant hired by Butler Snow) | 9/27/2021 | | | | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351590 | DOC_0351590 | MSG | Adam Foltz | | 9/26/2021 | Parker Berry (attorney) | Adam Foltz | | | Attorney Client; Work Product; Legislative |
| DOC_0351591 | DOC_0351590 | XLSX | Adam Foltz | Thomas Bryan (consultant hired by Butler Snow) | 9/26/2021 | | | | | Attorney Client; Work Product; Legislative |
| DOC_0351592 | DOC_0351592 | MSG | Adam Foltz | | 9/26/2021 | Parker Berry (attorney) | Adam Foltz | | | Attorney Client; Work Product; Legislative |
| DOC_0351593 | DOC_0351592 | XLSX | Adam Foltz | Thomas Bryan (consultant hired by Butler Snow) | 9/26/2021 | | | | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351594 | DOC_0351594 | MSG | Adam Foltz | | 9/25/2021 | Parker Berry (attorney) | Adam Foltz | | | Attorney Client; Work Product; Legislative |
| DOC_0351595 | DOC_0351594 | XLSX | Adam Foltz | Thomas Bryan (consultant hired by Butler Snow) | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative |
| DOC_0351596 | DOC_0351596 | MSG | Adam Foltz | | 9/25/2021 | Parker Berry (attorney) | Thomas Bryan (consultant hired by Butler Snow); Adam Foltz; Tommie Cardin (attorney); Scott Field (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0351597 | DOC_0351597 | MSG | Adam Foltz | | 9/24/2021 | Parker Berry (attorney) | Adam Foltz | | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351598 | DOC_0351597 | XLSX | Adam Foltz | Thomas Bryan (consultant hired by Butler Snow) | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative |
| DOC_0351599 | DOC_0351599 | MSG | Adam Foltz | | 9/24/2021 | Parker Berry (attorney) | Adam Foltz | | | Attorney Client; Work Product; Legislative |
| DOC_0351600 | DOC_0351599 | XLSX | Adam Foltz | Thomas Bryan (consultant hired by Butler Snow) | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative |
| DOC_0351601 | DOC_0351601 | MSG | Adam Foltz | | 10/12/2021 | Scott Field (attorney) | Margo Cardwell (attorney) | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney) | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351602 | DOC_0351602 | MSG | Adam Foltz | | 10/12/2021 | Scott Field (attorney) | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney) | Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351603 | DOC_0351603 | MSG | Adam Foltz | | 10/12/2021 | Scott Field (attorney) | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney) | Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351604 | DOC_0351604 | MSG | Adam Foltz | | 10/12/2021 | Scott Field (attorney) | Parker Berry (attorney); Adam Foltz | | | Attorney Client; Work Product; Legislative |
| DOC_0351605 | DOC_0351605 | MSG | Adam Foltz | | 10/12/2021 | Scott Field (attorney) | Adam Foltz; Parker Berry (attorney) | | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351606 | DOC_0351606 | MSG | Adam Foltz | | 10/12/2021 | Scott Field (attorney) | Parker Berry (attorney) | Adam Foltz | | Attorney Client; Work Product; Legislative |
| DOC_0351607 | DOC_0351607 | MSG | Adam Foltz | | 10/12/2021 | Scott Field (attorney) | Parker Berry (attorney) | Adam Foltz | | Attorney Client; Work Product; Legislative |
| DOC_0351608 | DOC_0351608 | MSG | Adam Foltz | | 10/12/2021 | Scott Field (attorney) | Adam Foltz; Parker Berry (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0351609 | DOC_0351609 | MSG | Adam Foltz | | 10/12/2021 | Scott Field (attorney) | Adam Foltz; Parker Berry (attorney) | | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351610 | DOC_0351610 | MSG | Adam Foltz | | 10/11/2021 | Scott Field (attorney) | Colleen Garcia; Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0351611 | DOC_0351611 | MSG | Adam Foltz | | 10/11/2021 | Scott Field (attorney) | Tommie Cardin (attorney); Parker Berry (attorney); Adam Foltz | Anthony Willingham | | Attorney Client; Work Product; Legislative |
| DOC_0351612 | DOC_0351612 | MSG | Adam Foltz | | 10/8/2021 | Scott Field (attorney) | Adam Foltz | | | Attorney Client; Work Product; Legislative |
| DOC_0351613 | DOC_0351613 | MSG | Adam Foltz | | 10/6/2021 | Scott Field (attorney) | Adam Foltz | | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351614 | DOC_0351614 | MSG | Adam Foltz | | 10/4/2021 | Scott Field (attorney) | Adam Foltz | | | Attorney Client; Work Product; Legislative |
| DOC_0351615 | DOC_0351614 | XLSX | Adam Foltz | Eric Wienckowski (consultant hired by Butler Snow) | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative |
| DOC_0351616 | DOC_0351616 | MSG | Adam Foltz | | 10/3/2021 | Scott Field (attorney) | Tommie Cardin (attorney); Parker Berry (attorney); Adam Foltz | | | Attorney Client; Work Product; Legislative |
| DOC_0351617 | DOC_0351617 | MSG | Adam Foltz | | 10/2/2021 | Scott Field (attorney) | Tommie Cardin (attorney) | Parker Berry (attorney); Adam Foltz | | Attorney Client; Work Product; Legislative |

## Index of Documents for In Camera Review

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351619 | DOC_0351619 | MSG | Adam Foltz | | 10/2/2021 | Scott Field (attorney) | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Colleen Garcia; Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351620 | DOC_0351620 | MSG | Adam Foltz | | 10/2/2021 | Scott Field (attorney) | Parker Berry (attorney) | Adam Foltz; Tommie Cardin (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351621 | DOC_0351621 | MSG | Adam Foltz | | 10/2/2021 | Scott Field (attorney) | Adam Foltz | | | Attorney Client; Work Product; Legislative |
| DOC_0351622 | DOC_0351621 | PDF | Adam Foltz | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351624 | DOC_0351624 | MSG | Adam Foltz | | 10/2/2021 | Scott Field (attorney) | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351625 | DOC_0351625 | MSG | Adam Foltz | | 10/1/2021 | Scott Field (attorney) | Parker Berry (attorney) | Adam Foltz; Tommie Cardin (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351626 | DOC_0351626 | MSG | Adam Foltz | | 10/1/2021 | Scott Field (attorney) | Adam Foltz | | | Attorney Client; Work Product; Legislative |
| DOC_0351627 | DOC_0351626 | PDF | Adam Foltz | kwelborn | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351628 | DOC_0351628 | MSG | Adam Foltz | | 10/1/2021 | Scott Field (attorney) | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351629 | DOC_0351629 | MSG | Adam Foltz | | 10/1/2021 | Scott Field (attorney) | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351631 | DOC_0351631 | MSG | Adam Foltz | | 10/1/2021 | Scott Field (attorney) | Adam Foltz | | | Attorney Client; Work Product; Legislative |
| DOC_0351632 | DOC_0351631 | XLSX | Adam Foltz | Eric Wienckowski (consultant hired by Butler Snow) | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative |

# Index of Documents for In Camera Review

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351633 | DOC_0351631 | XLSX | Adam Foltz | Eric Wienckowski (consultant hired by Butler Snow) | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative |
| DOC_0351634 | DOC_0351634 | MSG | Adam Foltz | | 9/30/2021 | Scott Field (attorney) | Adam Foltz | | | Attorney Client; Work Product; Legislative |
| DOC_0351635 | DOC_0351635 | MSG | Adam Foltz | | 9/29/2021 | Scott Field (attorney) | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351636 | DOC_0351636 | MSG | Adam Foltz | | 9/29/2021 | Scott Field (attorney) | Adam Foltz | Tommie Cardin (attorney) | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351637 | DOC_0351637 | MSG | Adam Foltz | | 9/29/2021 | Scott Field (attorney) | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0351638 | DOC_0351638 | MSG | Adam Foltz | | 10/14/2021 | Thomas Bryan (consultant hired by Butler Snow) | Parker Berry (attorney); Adam Foltz | Tommie Cardin (attorney); Scott Field (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351639 | DOC_0351639 | MSG | Adam Foltz | | 9/25/2021 | Thomas Bryan (consultant hired by Butler Snow) | Parker Berry (attorney); Adam Foltz; Tommie Cardin (attorney); Scott Field (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0351640 | DOC_0351640 | MSG | Adam Foltz | | 9/25/2021 | Thomas Bryan (consultant hired by Butler Snow) | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351641 | DOC_0351641 | MSG | Adam Foltz | | 9/25/2021 | Thomas Bryan (consultant hired by Butler Snow) | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0351642 | DOC_0351642 | MSG | Adam Foltz | | 9/24/2021 | Thomas Bryan (consultant hired by Butler Snow) | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0351643 | DOC_0351643 | MSG | Adam Foltz | | 9/24/2021 | Thomas Bryan (consultant hired by Butler Snow) | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0351644 | DOC_0351644 | MSG | Adam Foltz | | 9/23/2021 | Thomas Bryan (consultant hired by Butler Snow) | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351645 | DOC_0351645 | MSG | Adam Foltz | | 9/30/2021 | Thomas Bryan (consultant hired by Butler Snow) | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney); Adam Foltz; Eric Wienckowski (consultant hired by Butler Snow) | | | Attorney Client; Work Product; Legislative |
| DOC_0351647 | DOC_0351647 | MSG | Adam Foltz | | 9/30/2021 | Thomas Bryan (consultant hired by Butler Snow) | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney); Adam Foltz | | | Attorney Client; Work Product; Legislative |
| DOC_0351648 | DOC_0351648 | MSG | Adam Foltz | | 9/30/2021 | Thomas Bryan (consultant hired by Butler Snow) | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney); Adam Foltz | | | Attorney Client; Work Product; Legislative |
| DOC_0351649 | DOC_0351649 | MSG | Adam Foltz | | 10/8/2021 | Tommie Cardin (attorney) | Adam Foltz | Scott Field (attorney); Parker Berry (attorney) | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351650 | DOC_0351649 | DOCX | Adam Foltz | Wilson Montjoy (attorney) | 10/8/2021 | | | | | Attorney Client; Work Product; Legislative |
| DOC_0351651 | DOC_0351651 | MSG | Adam Foltz | | 10/2/2021 | Tommie Cardin (attorney) | Parker Berry (attorney); Adam Foltz | Scott Field (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351652 | DOC_0351652 | MSG | Adam Foltz | | 10/2/2021 | Tommie Cardin (attorney) | Adam Foltz; Parker Berry (attorney); Scott Field (attorney) | Colleen Garcia; Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351653 | DOC_0351653 | MSG | Adam Foltz | | 10/2/2021 | Tommie Cardin (attorney) | Adam Foltz | Scott Field (attorney); Parker Berry (attorney) | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351655 | DOC_0351655 | MSG | Adam Foltz | | 10/2/2021 | Tommie Cardin (attorney) | Scott Field (attorney); Parker Berry (attorney) | Adam Foltz | | Attorney Client; Work Product; Legislative |
| DOC_0351656 | DOC_0351656 | MSG | Adam Foltz | | 10/2/2021 | Tommie Cardin (attorney) | Adam Foltz | Scott Field (attorney); Parker Berry (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351658 | DOC_0351658 | MSG | Adam Foltz | | 9/29/2021 | Tommie Cardin (attorney) | Adam Foltz | | | Attorney Client; Work Product; Legislative |
| DOC_0351659 | DOC_0351658 | XLSX | Adam Foltz | Eric Wienckowski (consultant hired by Butler Snow) | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative |

## Index of Documents for In Camera Review

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351660 | DOC_0351660 | MSG | Adam Foltz | | 9/29/2021 | Tommie Cardin (attorney) | Adam Foltz; Scott Field (attorney); Parker Berry (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0351661 | DOC_0351661 | MSG | Adam Foltz | | 9/28/2021 | Tommie Cardin (attorney) | Adam Foltz | | | Attorney Client; Work Product; Legislative |
| DOC_0351662 | DOC_0351661 | XLSX | Adam Foltz | Thomas Bryan (consultant hired by Butler Snow) | 9/28/2021 | | | | | Attorney Client; Work Product; Legislative |
| DOC_0351663 | DOC_0351661 | XLSX | Adam Foltz | Thomas Bryan (consultant hired by Butler Snow) | 9/28/2021 | | | | | Attorney Client; Work Product; Legislative |

## Index of Documents for In Camera Review

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351664 | DOC_0351664 | MSG | Adam Foltz | | 9/28/2021 | Tommie Cardin (attorney) | Adam Foltz | | | Attorney Client; Work Product; Legislative |
| DOC_0351665 | DOC_0351664 | XLSX | Adam Foltz | Eric Wienckowski (consultant hired by Butler Snow) | 9/28/2021 | | | | | Attorney Client; Work Product; Legislative |
| DOC_0351666 | DOC_0351666 | MSG | Adam Foltz | | 10/16/2021 | Colleen Garcia | Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney); Adam Foltz | Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351667 | DOC_0351667 | MSG | Adam Foltz | | 10/16/2021 | Colleen Garcia | Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney); Adam Foltz | Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351672 | DOC_0351672 | MSG | Adam Foltz | | 10/15/2021 | Colleen Garcia | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0351676 | DOC_0351676 | MSG | Adam Foltz | | 10/13/2021 | Colleen Garcia | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0351680 | DOC_0351680 | MSG | Adam Foltz | | 10/13/2021 | Colleen Garcia | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0351681 | DOC_0351681 | MSG | Adam Foltz | | 10/13/2021 | Colleen Garcia | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351684 | DOC_0351684 | MSG | Adam Foltz | | 10/13/2021 | Colleen Garcia | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0351688 | DOC_0351688 | MSG | Adam Foltz | | 10/13/2021 | Colleen Garcia | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0351692 | DOC_0351692 | MSG | Adam Foltz | | 10/11/2021 | Colleen Garcia | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0351694 | DOC_0351694 | MSG | Adam Foltz | | 10/11/2021 | Colleen Garcia | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351695 | DOC_0351695 | MSG | Adam Foltz | | 10/11/2021 | Colleen Garcia | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0351698 | DOC_0351698 | MSG | Adam Foltz | | 10/11/2021 | Colleen Garcia | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0351761 | DOC_0351761 | MSG | Adam Foltz | | 10/4/2021 | Colleen Garcia | Scott Field (attorney) | Adam Foltz | | Attorney Client; Work Product; Legislative |
| DOC_0351816 | DOC_0351816 | MSG | Adam Foltz | | 10/12/2021 | Margo Cardwell (attorney) | Scott Field (attorney) | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney) | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351825 | DOC_0351825 | MSG | Adam Foltz | | 10/4/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Colleen Garcia; Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351828 | DOC_0351828 | MSG | Adam Foltz | | 10/4/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Colleen Garcia; Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351833 | DOC_0351833 | MSG | Adam Foltz | | 10/4/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0351835 | DOC_0351835 | MSG | Adam Foltz | | 10/4/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Colleen Garcia; Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351838 | DOC_0351838 | MSG | Adam Foltz | | 10/4/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Colleen Garcia; Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351841 | DOC_0351841 | MSG | Adam Foltz | | 10/4/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Colleen Garcia; Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351844 | DOC_0351844 | MSG | Adam Foltz | | 10/4/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Colleen Garcia; Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351847 | DOC_0351847 | MSG | Adam Foltz | | 10/4/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Colleen Garcia; Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351850 | DOC_0351850 | MSG | Adam Foltz | | 10/4/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Colleen Garcia; Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351853 | DOC_0351853 | MSG | Adam Foltz | | 10/4/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Colleen Garcia; Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351856 | DOC_0351856 | MSG | Adam Foltz | | 10/4/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Colleen Garcia; Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351861 | DOC_0351861 | MSG | Adam Foltz | | 10/4/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Colleen Garcia; Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351864 | DOC_0351864 | MSG | Adam Foltz | | 10/4/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Colleen Garcia; Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351866 | DOC_0351866 | MSG | Adam Foltz | | 10/4/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Colleen Garcia; Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351869 | DOC_0351869 | MSG | Adam Foltz | | 10/4/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Colleen Garcia; Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351872 | DOC_0351872 | MSG | Adam Foltz | | 10/3/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Colleen Garcia; Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351874 | DOC_0351874 | MSG | Adam Foltz | | 10/3/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0351875 | DOC_0351875 | MSG | Adam Foltz | | 10/3/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Colleen Garcia; Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351876 | DOC_0351876 | MSG | Adam Foltz | | 10/2/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0351881 | DOC_0351881 | MSG | Adam Foltz | | 10/2/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Colleen Garcia; Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351883 | DOC_0351883 | MSG | Adam Foltz | | 10/2/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Colleen Garcia; Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351885 | DOC_0351885 | MSG | Adam Foltz | | 10/2/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Colleen Garcia; Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351887 | DOC_0351887 | MSG | Adam Foltz | | 10/2/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Colleen Garcia; Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351889 | DOC_0351889 | MSG | Adam Foltz | | 10/2/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Colleen Garcia; Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351891 | DOC_0351891 | MSG | Adam Foltz | | 10/2/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0351894 | DOC_0351894 | MSG | Adam Foltz | | 10/15/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351896 | DOC_0351896 | MSG | Adam Foltz | | 10/14/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (consultant hired by Butler Snow) | | Attorney Client; Work Product; Legislative |
| DOC_0351898 | DOC_0351898 | MSG | Adam Foltz | | 10/13/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351900 | DOC_0351900 | MSG | Adam Foltz | | 10/12/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351902 | DOC_0351902 | MSG | Adam Foltz | | 10/12/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351905 | DOC_0351905 | MSG | Adam Foltz | | 10/12/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351906 | DOC_0351906 | MSG | Adam Foltz | | 10/11/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351908 | DOC_0351908 | MSG | Adam Foltz | | 10/11/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0351911 | DOC_0351911 | MSG | Adam Foltz | | 10/11/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0351915 | DOC_0351915 | MSG | Adam Foltz | | 10/5/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0351917 | DOC_0351917 | MSG | Adam Foltz | | 10/5/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351918 | DOC_0351918 | MSG | Adam Foltz | | 10/5/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0351919 | DOC_0351919 | MSG | Adam Foltz | | 10/4/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Colleen Garcia; Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351920 | DOC_0351920 | MSG | Adam Foltz | | 10/4/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Colleen Garcia; Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351922 | DOC_0351922 | MSG | Adam Foltz | | 10/4/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Colleen Garcia; Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351927 | DOC_0351927 | MSG | Adam Foltz | | 10/4/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Colleen Garcia; Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351930 | DOC_0351930 | MSG | Adam Foltz | | 10/4/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Colleen Garcia; Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351931 | DOC_0351931 | MSG | Adam Foltz | | 10/4/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Colleen Garcia; Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351936 | DOC_0351936 | MSG | Adam Foltz | | 10/4/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Colleen Garcia; Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351939 | DOC_0351939 | MSG | Adam Foltz | | 10/4/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Colleen Garcia; Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351942 | DOC_0351942 | MSG | Adam Foltz | | 10/4/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Colleen Garcia; Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351947 | DOC_0351947 | MSG | Adam Foltz | | 10/4/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Colleen Garcia; Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351952 | DOC_0351952 | MSG | Adam Foltz | | 10/4/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Colleen Garcia; Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351957 | DOC_0351957 | MSG | Adam Foltz | | 10/4/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Colleen Garcia; Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351960 | DOC_0351960 | MSG | Adam Foltz | | 10/4/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Colleen Garcia; Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351963 | DOC_0351963 | MSG | Adam Foltz | | 10/4/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Margo Cardwell (attorney); Colleen Garcia | | Attorney Client; Work Product; Legislative |
| DOC_0351965 | DOC_0351965 | MSG | Adam Foltz | | 10/4/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Colleen Garcia; Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351967 | DOC_0351967 | MSG | Adam Foltz | | 10/4/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351968 | DOC_0351968 | MSG | Adam Foltz | | 10/4/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351971 | DOC_0351971 | MSG | Adam Foltz | | 10/4/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Colleen Garcia; Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351973 | DOC_0351973 | MSG | Adam Foltz | | 10/4/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Colleen Garcia; Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351978 | DOC_0351978 | MSG | Adam Foltz | | 10/4/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Colleen Garcia; Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351983 | DOC_0351983 | MSG | Adam Foltz | | 10/4/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Colleen Garcia; Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351986 | DOC_0351986 | MSG | Adam Foltz | | 10/4/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Colleen Garcia; Margo Cardwell (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0351989 | DOC_0351989 | MSG | Adam Foltz | | 9/30/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351991 | DOC_0351991 | MSG | Adam Foltz | | 9/28/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0351992 | DOC_0351992 | MSG | Adam Foltz | | 9/28/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0351994 | DOC_0351994 | MSG | Adam Foltz | | 9/27/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0351995 | DOC_0351995 | MSG | Adam Foltz | | 9/26/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351997 | DOC_0351997 | MSG | Adam Foltz | | 9/26/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0351999 | DOC_0351999 | MSG | Adam Foltz | | 9/26/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0352004 | DOC_0352004 | MSG | Adam Foltz | | 9/26/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0352009 | DOC_0352009 | MSG | Adam Foltz | | 9/26/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (consultant hired by Butler Snow) | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0352011 | DOC_0352011 | MSG | Adam Foltz | | 9/25/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (consultant hired by Butler Snow) | | Attorney Client; Work Product; Legislative |
| DOC_0352013 | DOC_0352013 | MSG | Adam Foltz | | 9/25/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (consultant hired by Butler Snow) | | Attorney Client; Work Product; Legislative |
| DOC_0352015 | DOC_0352015 | MSG | Adam Foltz | | 9/24/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (consultant hired by Butler Snow) | | Attorney Client; Work Product; Legislative |
| DOC_0352018 | DOC_0352018 | MSG | Adam Foltz | | 9/24/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (consultant hired by Butler Snow) | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0352019 | DOC_0352019 | MSG | Adam Foltz | | 9/30/2021 | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0352021 | DOC_0352021 | MSG | Adam Foltz | | 9/29/2021 | Adam Foltz | Tommie Cardin (attorney); Scott Field (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0352023 | DOC_0352023 | MSG | Adam Foltz | | 9/29/2021 | Adam Foltz | Tommie Cardin (attorney); Scott Field (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0352025 | DOC_0352025 | MSG | Adam Foltz | | 9/28/2021 | Adam Foltz | Tommie Cardin (attorney); Scott Field (attorney) | | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0352027 | DOC_0352027 | MSG | Adam Foltz | | 10/8/2021 | Adam Foltz | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0352028 | DOC_0352028 | MSG | Adam Foltz | | 9/30/2021 | Adam Foltz | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0352029 | DOC_0352029 | MSG | Adam Foltz | | 9/23/2021 | Adam Foltz | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | Thomas Bryan (consultant hired by Butler Snow) | | Attorney Client; Work Product; Legislative |
| DOC_0352034 | DOC_0352034 | MSG | Adam Foltz | | 10/14/2021 | Adam Foltz | Tommie Cardin (attorney) | Thomas Bryan (consultant hired by Butler Snow) | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0352042 | DOC_0352042 | MSG | Adam Foltz | | 10/2/2021 | Adam Foltz | Tommie Cardin (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0352043 | DOC_0352043 | MSG | Adam Foltz | | 9/30/2021 | Adam Foltz | Thomas Bryan (consultant hired by Butler Snow); Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0352044 | DOC_0352044 | MSG | Adam Foltz | | 10/8/2021 | Adam Foltz | Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0352045 | DOC_0352045 | MSG | Adam Foltz | | 9/29/2021 | Adam Foltz | Scott Field (attorney); Tommie Cardin (attorney) | | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0352046 | DOC_0352046 | MSG | Adam Foltz | | 10/11/2021 | Adam Foltz | Scott Field (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0352047 | DOC_0352047 | MSG | Adam Foltz | | 10/4/2021 | Adam Foltz | Scott Field (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0352049 | DOC_0352049 | MSG | Adam Foltz | | 10/2/2021 | Adam Foltz | Scott Field (attorney) | Tommie Cardin (attorney); Parker Berry (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0352050 | DOC_0352050 | MSG | Adam Foltz | | 10/15/2021 | Adam Foltz | Parker Berry (attorney); Tommie Cardin (attorney); Scott Field (attorney) | | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0352057 | DOC_0352057 | MSG | Adam Foltz | | 10/14/2021 | Adam Foltz | Parker Berry (attorney); Tommie Cardin (attorney); Scott Field (attorney) | Thomas Bryan (consultant hired by Butler Snow) | | Attorney Client; Work Product; Legislative |
| DOC_0352065 | DOC_0352065 | MSG | Adam Foltz | | 10/5/2021 | Adam Foltz | Parker Berry (attorney); Scott Field (attorney); Tommie Cardin (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0352066 | DOC_0352066 | MSG | Adam Foltz | | 10/12/2021 | Adam Foltz | Parker Berry (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0352068 | DOC_0352068 | MSG | Adam Foltz | | 10/5/2021 | Adam Foltz | Parker Berry (attorney) | | | Attorney Client; Work Product; Legislative |

**Index of Documents for In Camera Review**

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0352069 | DOC_0352069 | MSG | Adam Foltz | | 10/4/2021 | Adam Foltz | Parker Berry (attorney) | | | Attorney Client; Work Product; Legislative |
| DOC_0352072 | DOC_0352071 | DOCX | Adam Foltz | Wilson Montjoy (attorney) | 10/8/2021 | | | | | Attorney Client; Work Product |
| DOC_0352073 | DOC_0352073 | MSG | Adam Foltz | | 10/8/2021 | Adam Foltz | Margo Cardwell (attorney) | Scott Field (attorney) | | Attorney Client; Work Product; Legislative |
| DOC_0352111 | DOC_0352111 | MSG | Adam Foltz | | 10/1/2021 | Worth Farabee | Scott Field (attorney) | Adam Foltz | | Attorney Client; Work Product; Legislative |

# Index of Documents for In Camera Review

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| PDOC_004309 | | | Adam Foltz | | | | | | | Attorney Client; Work Product; Legislative |
| PDOC_004318 | | | Adam Foltz | | | | | | | Attorney Client; Work Product; Legislative |
| PDOC_004321 | | | Adam Foltz | | | | | | | Attorney Client; Work Product; Legislative |
| PDOC_004324 | | | Adam Foltz | | | | | | | Attorney Client; Work Product; Legislative |

## Index of Documents for In Camera Review

| Control Number | Family | File Extension | Custodian | Author(s) | Date Created or Sent | From | To | CC | BCC | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| PDOC_004383 | | | Adam Foltz | | | | | | | Attorney Client; Work Product; Legislative |
| PDOC_004795 | | | Colleen Garcia | | | | | | | Legislative |
| PDOC_004798 | | | Colleen Garcia | | | | | | | Legislative |