# EXHIBIT 2

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DOC_0360809 | DOCX | Texas Office of the Attorney General | Anna Mackin (attorney) | | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 2 | DOC_0360810 | DOCX | Texas Office of the Attorney General | Anna Mackin (attorney) | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 3 | DOC_0360811 | DOCX | Texas Office of the Attorney General | Sean Opperman (attorney) | | 10/18/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 4 | DOC_0360812 | DOCX | Texas Office of the Attorney General | Anna Mackin (attorney) | | 10/3/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 5 | DOC_0360813 | DOCX | Texas Office of the Attorney General | Sean Opperman (attorney) | | 10/3/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 6 | DOC_0360855 | DOCX | Texas Office of the Attorney General | David Falk | | 9/22/2021 | | | | | Attorney Client; Work Product | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document |
| 7 | DOC_0360940 | PDF | Texas Office of the Attorney General | | | 9/28/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 8 | DOC_0360941 | PDF | Texas Office of the Attorney General | | | 9/27/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 9 | DOC_0360942 | PDF | Texas Office of the Attorney General | | | 9/27/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 10 | DOC_0360943 | PDF | Texas Office of the Attorney General | | | 9/27/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 11 | DOC_0360944 | PDF | Texas Office of the Attorney General | | | 9/27/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 12 | DOC_0360945 | PDF | Texas Office of the Attorney General | | | 9/27/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | DOC_0360946 | JPG | Texas Office of the Attorney General | Todd Giberson | | | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 14 | DOC_0360947 | PDF | Texas Office of the Attorney General | | | 9/27/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 15 | DOC_0360948 | PDF | Texas Office of the Attorney General | | | 9/27/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 16 | DOC_0360949 | PDF | Texas Office of the Attorney General | | | 9/27/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 17 | DOC_0360951 | PDF | Texas Office of the Attorney General | | | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 18 | DOC_0360952 | PDF | Texas Office of the Attorney General | | | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 19 | DOC_0360953 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 20 | DOC_0360954 | PDF | Texas Office of the Attorney General | | | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 21 | DOC_0360955 | PDF | Texas Office of the Attorney General | | | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 22 | DOC_0360956 | PDF | Texas Office of the Attorney General | | | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 23 | DOC_0360957 | JPG | Texas Office of the Attorney General | Todd Giberson | | | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 24 | DOC_0360958 | PDF | Texas Office of the Attorney General | | | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | DOC_0360959 | PDF | Texas Office of the Attorney General | | | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 26 | DOC_0360960 | PDF | Texas Office of the Attorney General | | | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 27 | DOC_0360961 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 28 | DOC_0360962 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 29 | DOC_0360963 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 30 | DOC_0360964 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 31 | DOC_0360965 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 32 | DOC_0360966 | JPG | Texas Office of the Attorney General | Todd Giberson | | | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 33 | DOC_0360967 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 34 | DOC_0360968 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 35 | DOC_0360969 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 36 | DOC_0360970 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | DOC_0360971 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 38 | DOC_0360972 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 39 | DOC_0360973 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 40 | DOC_0360974 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 41 | DOC_0360975 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 42 | DOC_0360976 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 43 | DOC_0360977 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 44 | DOC_0360978 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 45 | DOC_0360979 | PDF | Texas Office of the Attorney General | | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 46 | DOC_0360980 | PDF | Texas Office of the Attorney General | | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 47 | DOC_0360981 | PDF | Texas Office of the Attorney General | | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 48 | DOC_0360982 | PDF | Texas Office of the Attorney General | | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | DOC_0360983 | JPG | Texas Office of the Attorney General | Todd Giberson | | | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 50 | DOC_0360984 | PDF | Texas Office of the Attorney General | | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 51 | DOC_0360985 | PDF | Texas Office of the Attorney General | | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 52 | DOC_0360986 | PDF | Texas Office of the Attorney General | | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 53 | DOC_0360987 | PDF | Texas Office of the Attorney General | | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 54 | DOC_0360988 | PDF | Texas Office of the Attorney General | | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 55 | DOC_0360989 | PDF | Texas Office of the Attorney General | | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 56 | DOC_0360990 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 57 | DOC_0360991 | PDF | Texas Office of the Attorney General | | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 58 | DOC_0360992 | PDF | Texas Office of the Attorney General | | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 59 | DOC_0360993 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 60 | DOC_0360994 | PDF | Texas Office of the Attorney General | | | 9/18/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | DOC_0360995 | JPG | Texas Office of the Attorney General | Todd Giberson | | | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 62 | DOC_0360996 | PDF | Texas Office of the Attorney General | | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 63 | DOC_0360997 | PDF | Texas Office of the Attorney General | | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 64 | DOC_0360998 | TXT | Texas Office of the Attorney General | | | | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 65 | DOC_0360999 | PDF | Texas Office of the Attorney General | | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 66 | DOC_0361000 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 67 | DOC_0361002 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 68 | DOC_0361003 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 69 | DOC_0361004 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 70 | DOC_0361005 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 71 | DOC_0361006 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 72 | DOC_0361007 | JPG | Texas Office of the Attorney General | Todd Giberson | | | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | DOC_0361008 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 74 | DOC_0361009 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 75 | DOC_0361010 | PDF | Texas Office of the Attorney General | | | 9/22/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 76 | DOC_0361011 | PDF | Texas Office of the Attorney General | | | 9/22/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 77 | DOC_0361012 | PDF | Texas Office of the Attorney General | | | 9/22/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 78 | DOC_0361013 | PDF | Texas Office of the Attorney General | | | 9/22/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 79 | DOC_0361014 | JPG | Texas Office of the Attorney General | Todd Giberson | | | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 80 | DOC_0361015 | PDF | Texas Office of the Attorney General | | | 9/22/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 81 | DOC_0361016 | TXT | Texas Office of the Attorney General | | | | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 82 | DOC_0361017 | PDF | Texas Office of the Attorney General | | | 9/22/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 83 | DOC_0361019 | PDF | Texas Office of the Attorney General | | | 9/22/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 84 | DOC_0361020 | PDF | Texas Office of the Attorney General | | | 9/22/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85 | DOC_0361021 | PDF | Texas Office of the Attorney General | | | 9/22/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 86 | DOC_0361022 | PDF | Texas Office of the Attorney General | | | 9/22/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 87 | DOC_0361023 | PDF | Texas Office of the Attorney General | | | 9/22/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 88 | DOC_0361025 | PDF | Texas Office of the Attorney General | | | 9/22/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 89 | DOC_0361026 | JPG | Texas Office of the Attorney General | Todd Giberson | | | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 90 | DOC_0361027 | PDF | Texas Office of the Attorney General | | | 9/22/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 91 | DOC_0361028 | TXT | Texas Office of the Attorney General | | | | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 92 | DOC_0361029 | PDF | Texas Office of the Attorney General | | | 9/22/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 93 | DOC_0361031 | PDF | Texas Office of the Attorney General | | | 9/22/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 94 | DOC_0361032 | PDF | Texas Office of the Attorney General | | | 9/22/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 95 | DOC_0361033 | PDF | Texas Office of the Attorney General | | | 9/23/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 96 | DOC_0361034 | PDF | Texas Office of the Attorney General | | | 9/23/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97 | DOC_0361035 | PDF | Texas Office of the Attorney General | | | 9/23/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 98 | DOC_0361036 | PDF | Texas Office of the Attorney General | | | 9/23/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 99 | DOC_0361037 | PDF | Texas Office of the Attorney General | | | 9/23/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 100 | DOC_0361038 | JPG | Texas Office of the Attorney General | Todd Giberson | | | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 101 | DOC_0361039 | PDF | Texas Office of the Attorney General | | | 9/23/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 102 | DOC_0361040 | PDF | Texas Office of the Attorney General | | | 9/23/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 103 | DOC_0361042 | PDF | Texas Office of the Attorney General | | | 9/23/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 104 | DOC_0361043 | PDF | Texas Office of the Attorney General | | | 9/23/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 105 | DOC_0361044 | PDF | Texas Office of the Attorney General | | | 9/23/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 106 | DOC_0361045 | PDF | Texas Office of the Attorney General | | | 9/23/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 107 | DOC_0361046 | PDF | Texas Office of the Attorney General | | | 9/23/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 108 | DOC_0361047 | PDF | Texas Office of the Attorney General | | | 9/23/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | DOC_0361048 | PDF | Texas Office of the Attorney General | | | 9/23/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 110 | DOC_0361049 | PDF | Texas Office of the Attorney General | | | 9/23/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 111 | DOC_0361050 | PDF | Texas Office of the Attorney General | | | 9/23/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 112 | DOC_0361051 | TXT | Texas Office of the Attorney General | | | | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 113 | DOC_0361052 | PDF | Texas Office of the Attorney General | | | 9/23/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 114 | DOC_0361053 | PDF | Texas Office of the Attorney General | | | 9/23/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 115 | DOC_0361055 | PDF | Texas Office of the Attorney General | | | 9/23/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 116 | DOC_0361056 | PDF | Texas Office of the Attorney General | | | 9/23/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 117 | DOC_0361058 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 118 | DOC_0361059 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 119 | DOC_0361060 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 120 | DOC_0361061 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | DOC_0361062 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 122 | DOC_0361063 | JPG | Texas Office of the Attorney General | Todd Giberson | | | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 123 | DOC_0361064 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 124 | DOC_0361065 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 125 | DOC_0361067 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 126 | DOC_0361068 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 127 | DOC_0361069 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 128 | DOC_0361070 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 129 | DOC_0361071 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 130 | DOC_0361072 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 131 | DOC_0361073 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 132 | DOC_0361074 | JPG | Texas Office of the Attorney General | Todd Giberson | | | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133 | DOC_0361075 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 134 | DOC_0361076 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 135 | DOC_0361077 | TXT | Texas Office of the Attorney General | | | | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 136 | DOC_0361078 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 137 | DOC_0361079 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 138 | DOC_0361080 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 139 | DOC_0361081 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 140 | DOC_0361082 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 141 | DOC_0361084 | PDF | Texas Office of the Attorney General | | | 9/20/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 142 | DOC_0361085 | PDF | Texas Office of the Attorney General | | | 9/20/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 143 | DOC_0361086 | PDF | Texas Office of the Attorney General | | | 9/20/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 144 | DOC_0361087 | PDF | Texas Office of the Attorney General | | | 9/20/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145 | DOC_0361088 | PDF | Texas Office of the Attorney General | | | 9/20/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 146 | DOC_0361089 | JPG | Texas Office of the Attorney General | Todd Giberson | | | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 147 | DOC_0361090 | PDF | Texas Office of the Attorney General | | | 9/20/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 148 | DOC_0361091 | PDF | Texas Office of the Attorney General | | | 9/20/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 149 | DOC_0361092 | TXT | Texas Office of the Attorney General | | | | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 150 | DOC_0361093 | PDF | Texas Office of the Attorney General | | | 9/20/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 151 | DOC_0361094 | PDF | Texas Office of the Attorney General | | | 9/20/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 152 | DOC_0361095 | PDF | Texas Office of the Attorney General | | | 9/20/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 153 | DOC_0361096 | PDF | Texas Office of the Attorney General | | | 9/20/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 154 | DOC_0361097 | PDF | Texas Office of the Attorney General | | | 9/20/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 155 | DOC_0361098 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 156 | DOC_0361099 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157 | DOC_0361100 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 158 | DOC_0361101 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 159 | DOC_0361102 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 160 | DOC_0361103 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 161 | DOC_0361104 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 162 | DOC_0361105 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 163 | DOC_0361106 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 164 | DOC_0361107 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 165 | DOC_0361108 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 166 | DOC_0361109 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 167 | DOC_0361110 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 168 | DOC_0361111 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169 | DOC_0361112 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 170 | DOC_0361113 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 171 | DOC_0361114 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 172 | DOC_0361115 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 173 | DOC_0361116 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 174 | DOC_0361117 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 175 | DOC_0361118 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 176 | DOC_0361119 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 177 | DOC_0361120 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 178 | DOC_0361121 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 179 | DOC_0361122 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 180 | DOC_0361123 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181 | DOC_0361124 | PDF | Texas Office of the Attorney General | | | 9/13/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 182 | DOC_0361125 | PDF | Texas Office of the Attorney General | | | 9/13/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 183 | DOC_0361126 | PDF | Texas Office of the Attorney General | | | 9/13/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 184 | DOC_0361127 | PDF | Texas Office of the Attorney General | | | 9/14/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 185 | DOC_0361128 | PDF | Texas Office of the Attorney General | | | 9/13/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 186 | DOC_0361129 | JPG | Texas Office of the Attorney General | Todd Giberson | | | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 187 | DOC_0361130 | PDF | Texas Office of the Attorney General | | | 9/13/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 188 | DOC_0361131 | PDF | Texas Office of the Attorney General | | | 9/13/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 189 | DOC_0361132 | PDF | Texas Office of the Attorney General | | | 9/13/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 190 | DOC_0361133 | PDF | Texas Office of the Attorney General | | | 9/13/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 191 | DOC_0361134 | PDF | Texas Office of the Attorney General | | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 192 | DOC_0361135 | PDF | Texas Office of the Attorney General | | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193 | DOC_0361136 | PDF | Texas Office of the Attorney General | | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 194 | DOC_0361137 | PDF | Texas Office of the Attorney General | | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 195 | DOC_0361138 | PDF | Texas Office of the Attorney General | | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 196 | DOC_0361139 | PDF | Texas Office of the Attorney General | | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 197 | DOC_0361140 | JPG | Texas Office of the Attorney General | Todd Giberson | | | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 198 | DOC_0361141 | PDF | Texas Office of the Attorney General | | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 199 | DOC_0361142 | PDF | Texas Office of the Attorney General | | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 200 | DOC_0361143 | PDF | Texas Office of the Attorney General | | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 201 | DOC_0361144 | PDF | Texas Office of the Attorney General | | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 202 | DOC_0361145 | PDF | Texas Office of the Attorney General | | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 203 | DOC_0361146 | PDF | Texas Office of the Attorney General | | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 204 | DOC_0361147 | PDF | Texas Office of the Attorney General | | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | DOC_0361148 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 206 | DOC_0361149 | PDF | Texas Office of the Attorney General | | | 10/2/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 207 | DOC_0361150 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 208 | DOC_0361151 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 209 | DOC_0361152 | JPG | Texas Office of the Attorney General | Todd Giberson | | | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 210 | DOC_0361153 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 211 | DOC_0361154 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 212 | DOC_0361155 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 213 | DOC_0361156 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 214 | DOC_0361157 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 215 | DOC_0361158 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 216 | DOC_0361159 | PDF | Texas Office of the Attorney General | | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | DOC_0361160 | PDF | Texas Office of the Attorney General | | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 218 | DOC_0361161 | PDF | Texas Office of the Attorney General | | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 219 | DOC_0361162 | PDF | Texas Office of the Attorney General | | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 220 | DOC_0361163 | PDF | Texas Office of the Attorney General | | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 221 | DOC_0361164 | JPG | Texas Office of the Attorney General | Todd Giberson | | | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 222 | DOC_0361165 | PDF | Texas Office of the Attorney General | | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 223 | DOC_0361166 | PDF | Texas Office of the Attorney General | | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 224 | DOC_0361167 | PDF | Texas Office of the Attorney General | | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 225 | DOC_0361168 | PDF | Texas Office of the Attorney General | | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 226 | DOC_0361169 | PDF | Texas Office of the Attorney General | | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 227 | DOC_0361170 | PDF | Texas Office of the Attorney General | | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 228 | DOC_0361171 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 229 | DOC_0361172 | PDF | Texas Office of the Attorney General | | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 230 | DOC_0361173 | PDF | Texas Office of the Attorney General | | | 9/18/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 231 | DOC_0361174 | JPG | Texas Office of the Attorney General | Todd Giberson | | | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 232 | DOC_0361175 | PDF | Texas Office of the Attorney General | | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 233 | DOC_0361176 | PDF | Texas Office of the Attorney General | | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 234 | DOC_0361177 | PDF | Texas Office of the Attorney General | | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 235 | DOC_0361178 | PDF | Texas Office of the Attorney General | | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 236 | DOC_0361179 | PDF | Texas Office of the Attorney General | | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 237 | DOC_0361180 | PDF | Texas Office of the Attorney General | | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 238 | DOC_0361182 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 239 | DOC_0361183 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 240 | DOC_0361184 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 241 | DOC_0361185 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 242 | DOC_0361186 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 243 | DOC_0361187 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 244 | DOC_0361188 | JPG | Texas Office of the Attorney General | Todd Giberson | | | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 245 | DOC_0361189 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 246 | DOC_0361190 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 247 | DOC_0361192 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 248 | DOC_0361193 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 249 | DOC_0361194 | PDF | Texas Office of the Attorney General | | | 9/26/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 250 | DOC_0361195 | PDF | Texas Office of the Attorney General | | | 9/26/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 251 | DOC_0361196 | PDF | Texas Office of the Attorney General | | | 9/26/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 252 | DOC_0361197 | PDF | Texas Office of the Attorney General | | | 9/26/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 253 | DOC_0361198 | PDF | Texas Office of the Attorney General | | | 9/26/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 254 | DOC_0361199 | JPG | Texas Office of the Attorney General | Todd Giberson | | | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 255 | DOC_0361200 | PDF | Texas Office of the Attorney General | | | 9/26/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 256 | DOC_0361201 | TXT | Texas Office of the Attorney General | | | | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 257 | DOC_0361202 | PDF | Texas Office of the Attorney General | | | 9/26/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 258 | DOC_0361203 | PDF | Texas Office of the Attorney General | | | 9/26/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 259 | DOC_0361204 | PDF | Texas Office of the Attorney General | | | 9/26/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 260 | DOC_0361205 | PDF | Texas Office of the Attorney General | | | 9/26/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 261 | DOC_0361206 | PDF | Texas Office of the Attorney General | | | 9/26/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 262 | DOC_0361207 | PDF | Texas Office of the Attorney General | | | 9/26/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 263 | DOC_0361208 | PDF | Texas Office of the Attorney General | | | 9/26/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 264 | DOC_0361209 | JPG | Texas Office of the Attorney General | Todd Giberson | | | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265 | DOC_0361210 | PDF | Texas Office of the Attorney General | | | 9/26/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 266 | DOC_0361211 | TXT | Texas Office of the Attorney General | | | | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 267 | DOC_0361212 | PDF | Texas Office of the Attorney General | | | 9/26/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 268 | DOC_0361213 | PDF | Texas Office of the Attorney General | | | 9/26/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 269 | DOC_0361214 | PDF | Texas Office of the Attorney General | | | 9/26/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 270 | DOC_0361215 | PDF | Texas Office of the Attorney General | | | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 271 | DOC_0361216 | PDF | Texas Office of the Attorney General | | | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 272 | DOC_0361217 | PDF | Texas Office of the Attorney General | | | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 273 | DOC_0361218 | PDF | Texas Office of the Attorney General | | | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 274 | DOC_0361219 | PDF | Texas Office of the Attorney General | | | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 275 | DOC_0361220 | JPG | Texas Office of the Attorney General | Todd Giberson | | | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 276 | DOC_0361221 | PDF | Texas Office of the Attorney General | | | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 277 | DOC_0361222 | PDF | Texas Office of the Attorney General | | | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 278 | DOC_0361223 | PDF | Texas Office of the Attorney General | | | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 279 | DOC_0361224 | PDF | Texas Office of the Attorney General | | | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 280 | DOC_0361225 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 281 | DOC_0361226 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 282 | DOC_0361227 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 283 | DOC_0361228 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 284 | DOC_0361229 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 285 | DOC_0361230 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 286 | DOC_0361231 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 287 | DOC_0361232 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 288 | DOC_0361233 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 289 | DOC_0361234 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 290 | DOC_0361235 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 291 | DOC_0361236 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 292 | DOC_0361237 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 293 | DOC_0361238 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 294 | DOC_0361239 | JPG | Texas Office of the Attorney General | Todd Giberson | | | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 295 | DOC_0361240 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 296 | DOC_0361241 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 297 | DOC_0361243 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 298 | DOC_0361252 | PDF | Texas Office of the Attorney General | | | 9/21/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 299 | DOC_0361253 | PDF | Texas Office of the Attorney General | | | 9/21/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 300 | DOC_0361254 | PDF | Texas Office of the Attorney General | | | 9/21/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 301 | DOC_0361255 | PDF | Texas Office of the Attorney General | | | 9/21/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 302 | DOC_0361256 | PDF | Texas Office of the Attorney General | | | 9/20/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 303 | DOC_0361257 | PDF | Texas Office of the Attorney General | | | 9/21/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 304 | DOC_0361258 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 305 | DOC_0361259 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 306 | DOC_0361260 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 307 | DOC_0361261 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 308 | DOC_0361262 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 309 | DOC_0361263 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 310 | DOC_0361264 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 311 | DOC_0361265 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 312 | DOC_0361266 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 313 | DOC_0361267 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 314 | DOC_0361268 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 315 | DOC_0361269 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 316 | DOC_0361270 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 317 | DOC_0361271 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 318 | DOC_0361272 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 319 | DOC_0361273 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 320 | DOC_0361274 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 321 | DOC_0361275 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 322 | DOC_0361276 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 323 | DOC_0361277 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 324 | DOC_0361278 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 325 | DOC_0361279 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 326 | DOC_0361280 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 327 | DOC_0361281 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 328 | DOC_0361282 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 329 | DOC_0361283 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 330 | DOC_0361284 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 331 | DOC_0361285 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 332 | DOC_0361286 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 333 | DOC_0361287 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 334 | DOC_0361288 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 335 | DOC_0361289 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 336 | DOC_0361290 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 337 | DOC_0361291 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 338 | DOC_0361292 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 339 | DOC_0361293 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 340 | DOC_0361294 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 341 | DOC_0361295 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 342 | DOC_0361296 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 343 | DOC_0361297 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 344 | DOC_0361298 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 345 | DOC_0361299 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 346 | DOC_0361300 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 347 | DOC_0361301 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 348 | DOC_0361302 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 349 | DOC_0361303 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 350 | DOC_0361304 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 351 | DOC_0361305 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 352 | DOC_0361306 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 353 | DOC_0361307 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 354 | DOC_0361308 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 355 | DOC_0361309 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 356 | DOC_0361310 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 357 | DOC_0361311 | PDF | Texas Office of the Attorney General | | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 358 | DOC_0361312 | PDF | Texas Office of the Attorney General | | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 359 | DOC_0361313 | PDF | Texas Office of the Attorney General | | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 360 | DOC_0361314 | PDF | Texas Office of the Attorney General | | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 361 | DOC_0361315 | PDF | Texas Office of the Attorney General | | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 362 | DOC_0361316 | PDF | Texas Office of the Attorney General | | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 363 | DOC_0361317 | PDF | Texas Office of the Attorney General | | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 364 | DOC_0361318 | PDF | Texas Office of the Attorney General | | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 365 | DOC_0361319 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 366 | DOC_0361320 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 367 | DOC_0361321 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 368 | DOC_0361322 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 369 | DOC_0361323 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 370 | DOC_0361324 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 371 | DOC_0361325 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 372 | DOC_0361326 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 373 | DOC_0361327 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 374 | DOC_0361328 | PDF | Texas Office of the Attorney General | | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 375 | DOC_0361329 | PDF | Texas Office of the Attorney General | | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 376 | DOC_0361330 | PDF | Texas Office of the Attorney General | | | 10/5/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 377 | DOC_0361331 | PDF | Texas Office of the Attorney General | | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 378 | DOC_0361332 | PDF | Texas Office of the Attorney General | | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 379 | DOC_0361333 | PDF | Texas Office of the Attorney General | | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 380 | DOC_0361334 | PDF | Texas Office of the Attorney General | | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 381 | DOC_0361335 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 382 | DOC_0361336 | PDF | Texas Office of the Attorney General | | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 383 | DOC_0361337 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 384 | DOC_0361338 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 385 | DOC_0361339 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 386 | DOC_0361340 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 387 | DOC_0361341 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 388 | DOC_0361342 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 389 | DOC_0361343 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 390 | DOC_0361344 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 391 | DOC_0361345 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 392 | DOC_0361346 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 393 | DOC_0361347 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 394 | DOC_0361348 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 395 | DOC_0361349 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 396 | DOC_0361350 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 397 | DOC_0361351 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 398 | DOC_0361352 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 399 | DOC_0361353 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 400 | DOC_0361354 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 401 | DOC_0361355 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 402 | DOC_0361356 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 403 | DOC_0361357 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 404 | DOC_0361358 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 405 | DOC_0361359 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 406 | DOC_0361360 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 407 | DOC_0361361 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 408 | DOC_0361362 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 409 | DOC_0361363 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 410 | DOC_0361364 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 411 | DOC_0361365 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 412 | DOC_0361366 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 413 | DOC_0361367 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 414 | DOC_0361368 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 415 | DOC_0361369 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 416 | DOC_0361370 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 417 | DOC_0361371 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 418 | DOC_0361372 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 419 | DOC_0361373 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 420 | DOC_0361374 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | DOC_0361375 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 422 | DOC_0361376 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 423 | DOC_0361377 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 424 | DOC_0361378 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 425 | DOC_0361379 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 426 | DOC_0361380 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 427 | DOC_0361381 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 428 | DOC_0361382 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 429 | DOC_0361383 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 430 | DOC_0361384 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 431 | DOC_0361385 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 432 | DOC_0361386 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 433 | DOC_0361387 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 434 | DOC_0361388 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 435 | DOC_0361389 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 436 | DOC_0361390 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 437 | DOC_0361391 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 438 | DOC_0361392 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 439 | DOC_0361393 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 440 | DOC_0361394 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 441 | DOC_0361395 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 442 | DOC_0361396 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 443 | DOC_0361397 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 444 | DOC_0361398 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 445 | DOC_0361399 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 446 | DOC_0361400 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 447 | DOC_0361401 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 448 | DOC_0361402 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 449 | DOC_0361403 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 450 | DOC_0361404 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 451 | DOC_0361405 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 452 | DOC_0361406 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 453 | DOC_0361407 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 454 | DOC_0361408 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 455 | DOC_0361409 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 456 | DOC_0361410 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 457 | DOC_0361411 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 458 | DOC_0361412 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 459 | DOC_0361413 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 460 | DOC_0361414 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 461 | DOC_0361415 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 462 | DOC_0361416 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 463 | DOC_0361417 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 464 | DOC_0361418 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 465 | DOC_0361419 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 466 | DOC_0361420 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 467 | DOC_0361421 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 468 | DOC_0361422 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 469 | DOC_0361423 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 470 | DOC_0361424 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 471 | DOC_0361425 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 472 | DOC_0361426 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 473 | DOC_0361427 | PDF | Texas Office of the Attorney General | | | 10/8/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 474 | DOC_0361428 | PDF | Texas Office of the Attorney General | | | 10/8/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 475 | DOC_0361429 | PDF | Texas Office of the Attorney General | | | 10/8/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 476 | DOC_0361430 | PDF | Texas Office of the Attorney General | | | 10/8/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 477 | DOC_0361431 | PDF | Texas Office of the Attorney General | | | 10/8/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 478 | DOC_0361432 | PDF | Texas Office of the Attorney General | | | 10/8/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 479 | DOC_0361433 | PDF | Texas Office of the Attorney General | | | 10/8/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 480 | DOC_0361434 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 481 | DOC_0361435 | PDF | Texas Office of the Attorney General | | | 10/8/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 482 | DOC_0361436 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 483 | DOC_0361437 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 484 | DOC_0361438 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 485 | DOC_0361439 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 486 | DOC_0361440 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 487 | DOC_0361441 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 488 | DOC_0361442 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 489 | DOC_0361443 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 490 | DOC_0361444 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 491 | DOC_0361445 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 492 | DOC_0361446 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 493 | DOC_0361447 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 494 | DOC_0361448 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 495 | DOC_0361449 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 496 | DOC_0361450 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 497 | DOC_0361451 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 498 | DOC_0361452 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 499 | DOC_0361453 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 500 | DOC_0361454 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 501 | DOC_0361455 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 502 | DOC_0361456 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 503 | DOC_0361457 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 504 | DOC_0361458 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 505 | DOC_0361459 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 506 | DOC_0361460 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 507 | DOC_0361461 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 508 | DOC_0361462 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 509 | DOC_0361463 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 510 | DOC_0361464 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 511 | DOC_0361465 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 512 | DOC_0361466 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 513 | DOC_0361467 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 514 | DOC_0361468 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 515 | DOC_0361469 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 516 | DOC_0361470 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 517 | DOC_0361471 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 518 | DOC_0361472 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 519 | DOC_0361473 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 520 | DOC_0361474 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 521 | DOC_0361475 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 522 | DOC_0361476 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 523 | DOC_0361477 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 524 | DOC_0361478 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 525 | DOC_0361479 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 526 | DOC_0361480 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 527 | DOC_0361481 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 528 | DOC_0361482 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 529 | DOC_0361483 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 530 | DOC_0361484 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 531 | DOC_0361485 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 532 | DOC_0361486 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 533 | DOC_0361487 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 534 | DOC_0361488 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 535 | DOC_0361489 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 536 | DOC_0361490 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 537 | DOC_0361491 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 538 | DOC_0361492 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 539 | DOC_0361493 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 540 | DOC_0361494 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 541 | DOC_0361495 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 542 | DOC_0361496 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 543 | DOC_0361497 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 544 | DOC_0361498 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 545 | DOC_0361499 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 546 | DOC_0361500 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 547 | DOC_0361501 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 548 | DOC_0361502 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 549 | DOC_0361503 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 550 | DOC_0361504 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 551 | DOC_0361505 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 552 | DOC_0361506 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 553 | DOC_0361507 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 554 | DOC_0361508 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 555 | DOC_0361509 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 556 | DOC_0361510 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 557 | DOC_0361511 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 558 | DOC_0361512 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 559 | DOC_0361513 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 560 | DOC_0361514 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 561 | DOC_0361515 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 562 | DOC_0361516 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 563 | DOC_0361517 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 564 | DOC_0361518 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 565 | DOC_0361519 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 566 | DOC_0361520 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 567 | DOC_0361521 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 568 | DOC_0361522 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 569 | DOC_0361523 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 570 | DOC_0361524 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 571 | DOC_0361525 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 572 | DOC_0361526 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 573 | DOC_0361527 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 574 | DOC_0361528 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 575 | DOC_0361529 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 576 | DOC_0361530 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 577 | DOC_0361531 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 578 | DOC_0361532 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 579 | DOC_0361533 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 580 | DOC_0361534 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 581 | DOC_0361535 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 582 | DOC_0361536 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 583 | DOC_0361537 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 584 | DOC_0361538 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 585 | DOC_0361539 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 586 | DOC_0361540 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 587 | DOC_0361541 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 588 | DOC_0361542 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 589 | DOC_0361543 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 590 | DOC_0361544 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 591 | DOC_0361545 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 592 | DOC_0361546 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 593 | DOC_0361547 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 594 | DOC_0361548 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 595 | DOC_0361549 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 596 | DOC_0361550 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 597 | DOC_0361551 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 598 | DOC_0361552 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 599 | DOC_0361553 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 600 | DOC_0361554 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 601 | DOC_0361555 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 602 | DOC_0361556 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 603 | DOC_0361557 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 604 | DOC_0361558 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 605 | DOC_0361559 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 606 | DOC_0361560 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 607 | DOC_0361561 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 608 | DOC_0361562 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 609 | DOC_0361563 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 610 | DOC_0361564 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 611 | DOC_0361565 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 612 | DOC_0361566 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 613 | DOC_0361567 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 614 | DOC_0361568 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 615 | DOC_0361569 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 616 | DOC_0361570 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 617 | DOC_0361571 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 618 | DOC_0361572 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 619 | DOC_0361573 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 620 | DOC_0361574 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 621 | DOC_0361575 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 622 | DOC_0361576 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 623 | DOC_0361577 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 624 | DOC_0361578 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 625 | DOC_0361579 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 626 | DOC_0361580 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 627 | DOC_0361581 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 628 | DOC_0361582 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 629 | DOC_0361583 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 630 | DOC_0361584 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 631 | DOC_0361585 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 632 | DOC_0361586 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 633 | DOC_0361587 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 634 | DOC_0361588 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 635 | DOC_0361589 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 636 | DOC_0361590 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 637 | DOC_0361591 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 638 | DOC_0361592 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 639 | DOC_0361593 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 640 | DOC_0361594 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 641 | DOC_0361595 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 642 | DOC_0361596 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 643 | DOC_0361597 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 644 | DOC_0361598 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 645 | DOC_0361599 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 646 | DOC_0361600 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 647 | DOC_0361601 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 648 | DOC_0361602 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 649 | DOC_0361603 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 650 | DOC_0361604 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 651 | DOC_0361605 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 652 | DOC_0361606 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 653 | DOC_0361607 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 654 | DOC_0361608 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 655 | DOC_0361609 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 656 | DOC_0361610 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 657 | DOC_0361611 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 658 | DOC_0361612 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 659 | DOC_0361613 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 660 | DOC_0361614 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 661 | DOC_0361615 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 662 | DOC_0361616 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 663 | DOC_0361617 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 664 | DOC_0361618 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 665 | DOC_0361619 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 666 | DOC_0361620 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 667 | DOC_0361621 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 668 | DOC_0361622 | PDF | Texas Office of the Attorney General | | | 10/17/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 669 | DOC_0361623 | PDF | Texas Office of the Attorney General | | | 10/17/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 670 | DOC_0361624 | PDF | Texas Office of the Attorney General | | | 10/17/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 671 | DOC_0361625 | PDF | Texas Office of the Attorney General | | | 10/17/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 672 | DOC_0361626 | PDF | Texas Office of the Attorney General | | | 10/17/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 673 | DOC_0361627 | PDF | Texas Office of the Attorney General | | | 10/17/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 674 | DOC_0361628 | PDF | Texas Office of the Attorney General | | | 10/17/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 675 | DOC_0361629 | PDF | Texas Office of the Attorney General | | | 10/17/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 676 | DOC_0361630 | PDF | Texas Office of the Attorney General | | | 10/17/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 677 | DOC_0361631 | PDF | Texas Office of the Attorney General | | | 10/17/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 678 | DOC_0361632 | PDF | Texas Office of the Attorney General | | | 10/17/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 679 | DOC_0361633 | PDF | Texas Office of the Attorney General | | | 10/17/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 680 | DOC_0361634 | PDF | Texas Office of the Attorney General | | | 10/19/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 681 | DOC_0361635 | PDF | Texas Office of the Attorney General | | | 10/19/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 682 | DOC_0361636 | PDF | Texas Office of the Attorney General | | | 10/19/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 683 | DOC_0361637 | PDF | Texas Office of the Attorney General | | | 10/19/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 684 | DOC_0361638 | PDF | Texas Office of the Attorney General | | | 10/19/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 685 | DOC_0361639 | PDF | Texas Office of the Attorney General | | | 10/19/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 686 | DOC_0361640 | PDF | Texas Office of the Attorney General | | | 10/19/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 687 | DOC_0361641 | PDF | Texas Office of the Attorney General | | | 10/18/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 688 | DOC_0361642 | PDF | Texas Office of the Attorney General | | | 10/19/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 689 | DOC_0361643 | PDF | Texas Office of the Attorney General | | | 9/21/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 690 | DOC_0361644 | PDF | Texas Office of the Attorney General | | | 9/21/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 691 | DOC_0361645 | PDF | Texas Office of the Attorney General | | | 9/21/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 692 | DOC_0361646 | PDF | Texas Office of the Attorney General | | | 9/21/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 693 | DOC_0361647 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 694 | DOC_0361648 | PDF | Texas Office of the Attorney General | | | 9/21/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 695 | DOC_0361649 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 696 | DOC_0361650 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 697 | DOC_0361651 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 698 | DOC_0361652 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 699 | DOC_0361653 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 700 | DOC_0361654 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 701 | DOC_0361655 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 702 | DOC_0361656 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 703 | DOC_0361657 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 704 | DOC_0361658 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 705 | DOC_0361659 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 706 | DOC_0361660 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 707 | DOC_0361661 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 708 | DOC_0361662 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 709 | DOC_0361663 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 710 | DOC_0361664 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 711 | DOC_0361665 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 712 | DOC_0361672 | PDF | Texas Office of the Attorney General | | | 10/13/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 713 | DOC_0361673 | PDF | Texas Office of the Attorney General | | | 10/13/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 714 | DOC_0361674 | PDF | Texas Office of the Attorney General | | | 10/13/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 715 | DOC_0361675 | PDF | Texas Office of the Attorney General | | | 10/13/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 716 | DOC_0361676 | PDF | Texas Office of the Attorney General | | | 10/13/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 717 | DOC_0361677 | PDF | Texas Office of the Attorney General | | | 10/13/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 718 | DOC_0361678 | PDF | Texas Office of the Attorney General | | | 10/13/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 719 | DOC_0361679 | PDF | Texas Office of the Attorney General | | | 10/13/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 720 | DOC_0361680 | PDF | Texas Office of the Attorney General | | | 10/13/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 721 | DOC_0361681 | PDF | Texas Office of the Attorney General | | | 10/19/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 722 | DOC_0361682 | PDF | Texas Office of the Attorney General | | | 10/19/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 723 | DOC_0361683 | PDF | Texas Office of the Attorney General | | | 10/19/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 724 | DOC_0361684 | PDF | Texas Office of the Attorney General | | | 10/19/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 725 | DOC_0361685 | PDF | Texas Office of the Attorney General | | | 10/20/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 726 | DOC_0361686 | PDF | Texas Office of the Attorney General | | | 10/19/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 727 | DOC_0361687 | PDF | Texas Office of the Attorney General | | | 10/19/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 728 | DOC_0361688 | PDF | Texas Office of the Attorney General | | | 10/13/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 729 | DOC_0361689 | PDF | Texas Office of the Attorney General | | | 10/19/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 730 | DOC_0361690 | PDF | Texas Office of the Attorney General | | | 9/21/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 731 | DOC_0361691 | PDF | Texas Office of the Attorney General | | | 9/21/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 732 | DOC_0361692 | PDF | Texas Office of the Attorney General | | | 9/21/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 733 | DOC_0361693 | PDF | Texas Office of the Attorney General | | | 9/21/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 734 | DOC_0361694 | PDF | Texas Office of the Attorney General | | | 9/23/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 735 | DOC_0361695 | PDF | Texas Office of the Attorney General | | | 9/21/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 736 | DOC_0361696 | PDF | Texas Office of the Attorney General | | | 10/2/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 737 | DOC_0361697 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 738 | DOC_0361698 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 739 | DOC_0361699 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 740 | DOC_0361700 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 741 | DOC_0361701 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 742 | DOC_0361702 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 743 | DOC_0361703 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 744 | DOC_0361704 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|-------|----------------|----------------|-----------|-----------|-----------|--------------|----|----|----|-----|-----------------|-------------|
| 745 | DOC_0361705 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 746 | DOC_0361706 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 747 | DOC_0361707 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 748 | DOC_0361708 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 749 | DOC_0361709 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 750 | DOC_0361710 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 751 | DOC_0361711 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 752 | DOC_0361712 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 753 | DOC_0361713 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 754 | DOC_0361714 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 755 | DOC_0361715 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 756 | DOC_0361716 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 757 | DOC_0361717 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 758 | DOC_0361718 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 759 | DOC_0361719 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 760 | DOC_0361720 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 761 | DOC_0361721 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 762 | DOC_0361722 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 763 | DOC_0361723 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 764 | DOC_0361724 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 765 | DOC_0361725 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 766 | DOC_0361726 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 767 | DOC_0361727 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 768 | DOC_0361728 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 769 | DOC_0361729 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 770 | DOC_0361730 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 771 | DOC_0361731 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 772 | DOC_0361732 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 773 | DOC_0361733 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 774 | DOC_0361734 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 775 | DOC_0361735 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 776 | DOC_0361736 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 777 | DOC_0361737 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 778 | DOC_0361738 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 779 | DOC_0361739 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 780 | DOC_0361740 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 781 | DOC_0361741 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 782 | DOC_0361742 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 783 | DOC_0361743 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 784 | DOC_0361744 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 785 | DOC_0361745 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 786 | DOC_0361746 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 787 | DOC_0361747 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 788 | DOC_0361748 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 789 | DOC_0361749 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 790 | DOC_0361750 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 791 | DOC_0361751 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 792 | DOC_0361752 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 793 | DOC_0361753 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 794 | DOC_0361754 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 795 | DOC_0361755 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 796 | DOC_0361756 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 797 | DOC_0361757 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 798 | DOC_0361758 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Work Product; Attorney Client; Legislative | Document related to draft redistricting legislation made in anticipation of litigation. Includes legal analysis on the substance, legal compliance, and strategy of the subject of the document, for use in considering draft redistricting legislation |
| 799 | DOC_0362231 | MSG | Texas Office of the Attorney General | | | 10/17/2021 | Christopher Hilton (attorney) | Anna Mackin (attorney) | | | Attorney Client; Legislative; Work Product | Attorney-client communications regarding legal advice on redistricting legislation, used in furtherance of considering redistricting legislation; include attachments containing thoughts and mental impressions |
| 800 | DOC_0362256 | MSG | Texas Office of the Attorney General | | | 10/13/2021 | Christopher Hilton (attorney) | Anna Mackin (attorney) | | | Attorney Client; Legislative | Attorney client communication seeking legal advice regarding redistricting legislation; used in furtherance of considering draft redistricting legislation |
| 801 | DOC_0362266 | MSG | Texas Office of the Attorney General | | | 10/7/2021 | Christopher Hilton (attorney) | Anna Mackin (attorney) | | | Attorney Client; Work Product; Legislative | Attorney client communication for the purpose of seeking legal advice on draft redistricting legislation; used in furtherance of considering draft redistricting; legislation; including attachments |
| 802 | DOC_0362334 | MSG | Texas Office of the Attorney General | | | 10/6/2021 | Christopher Hilton (attorney) | Anna Mackin (attorney) | | | Work Product; Attorney Client; Legislative | Attorney client communications seeking legal advice regarding draft redistricting legislation, information used in furtherance of considering draft redistricting legislation, and containing attorney thoughts and mental impressions; contains information prepared in anticipation of litigation; including attachments |
| 803 | DOC_0362338 | MSG | Texas Office of the Attorney General | | | 10/6/2021 | Christopher Hilton (attorney) | Anna Mackin (attorney) | | | Attorney Client; Work Product; Legislative | Attorney client communications seeking legal advice regarding draft redistricting legislation, information used in furtherance of considering draft redistricting legislation and in anticipation of litigation; including attachments |
| 804 | DOC_0362355 | MSG | Texas Office of the Attorney General | | | 10/3/2021 | Christopher Hilton (attorney) | Anna Mackin (attorney) | | | Attorney Client; Legislative; Work Product | Attorney client communications seeking legal advice regarding draft redistricting legislation, information used in furtherance of considering draft redistricting legislation; containing attorney's thoughts and mental impressions, including attachments |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 805 | DOC_0362376 | MSG | Texas Office of the Attorney General | | 10/2/2021 | | Christopher Hilton (attorney) | Anna Mackin (attorney) | | | Attorney Client; Legislative; Work Product | Attorney client communications in the form of email and attachments seeking legal advice regarding redistricting legislation, information used in furtherance of considering redistricting legislation |
| 806 | DOC_0362423 | MSG | Texas Office of the Attorney General | | 10/3/2021 | | Christopher Hilton (attorney) | Anna Mackin (attorney) | | | Legislative; Attorney Client; Work Product | Attorney client communications in the form of email and attachments seeking legal advice regarding redistricting legislation, information used in furtherance of considering redistricting legislation |
| 807 | DOC_0362428 | MSG | Texas Office of the Attorney General | | 10/2/2021 | | Christopher Hilton (attorney) | Anna Mackin (attorney) | | | Attorney Client; Work Product; Legislative | Attorney client communications in the form of email and attachments seeking legal advice regarding draft redistricting legislation, information used in furtherance of considering draft redistricting legislation  Includes legal analysis on the substance, legal compliance, and strategy of the subject of the legislation, and containing attorney thoughts and mental impressions |
| 808 | DOC_0362442 | MSG | Texas Office of the Attorney General | | 9/29/2021 | | Christopher Hilton (attorney) | Anna Mackin (attorney) | | | Attorney Client; Legislative; Work Product | Attorney client communications in the form of email and attachments seeking legal advice regarding draft redistricting legislation, information used in furtherance of considering draft redistricting legislation; contains attorney thoughts and mental impressions and legal analysis of redistricting legislation |
| 809 | DOC_0362516 | MSG | Texas Office of the Attorney General | | 9/24/2021 | | Anna Mackin (attorney) | Hilton, Christopher (attorney) | | | Attorney Client; Work Product; Legislative | Attorney client communications and attachments analyzing draft redistricting legislation made in anticipation of litigation  Includes legal analysis on the substance of the legislation, legal compliance, and strategy, for use in considering draft redistricting legislation |
| 810 | DOC_0362542 | MSG | Texas Office of the Attorney General | | 9/23/2021 | | Christopher Hilton (attorney) | Anna Mackin (attorney) | | | Attorney Client; Work Product; Legislative | Attorney client communication  in the form of email and attachments regarding confidential attorney analysis of draft redistricting legislation for client; containing annotations revealing attorney thoughts, mental impressions and strategy; used in furtherance of considering redistricting legislation and in anticipation of litigation |
| 811 | DOC_0362693 | MSG | Texas Office of the Attorney General | | 9/9/2021 | | Jared May | Falk, David | Foxcroft, Geoff; Hilton, Christopher (attorney) | | Attorney Client; Legislative | Confidential communications with internal staff and Texas Legislative Council regarding redistricting legislation |