Ex. M - Data

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | DOC_0360940 | PDF | Texas Office of the Attorney General | | | 9/28/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2006, C2100, and C0002. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plans C2006, C2100, and C0002 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 8 | DOC_0360941 | PDF | Texas Office of the Attorney General | | | 9/27/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2006. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2006 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 9 | DOC_0360942 | PDF | Texas Office of the Attorney General | | | 9/27/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2006. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2006 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 10 | DOC_0360943 | PDF | Texas Office of the Attorney General | | | 9/27/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2006. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2006 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 11 | DOC_0360944 | PDF | Texas Office of the Attorney General | | | 9/27/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 12 | DOC_0360945 | PDF | Texas Office of the Attorney General | | | 9/27/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Plan C2006. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2006 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 14 | DOC_0360947 | PDF | Texas Office of the Attorney General | | | 9/27/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Plan C2006. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2006 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 15 | DOC_0360948 | PDF | Texas Office of the Attorney General | | | 9/27/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Plan C2100. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2100 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 16 | DOC_0360949 | PDF | Texas Office of the Attorney General | | | 9/27/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2006. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2006 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | DOC_0360951 | PDF | Texas Office of the Attorney General | | | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2006, C2010, and C2100. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plans C2006, C2010, and C2100 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 18 | DOC_0360952 | PDF | Texas Office of the Attorney General | | | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2010. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2010 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 19 | DOC_0360953 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2010. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2010 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 20 | DOC_0360954 | PDF | Texas Office of the Attorney General | | | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2010. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2010 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 21 | DOC_0360955 | PDF | Texas Office of the Attorney General | | | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 22 | DOC_0360956 | PDF | Texas Office of the Attorney General | | | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics for districts regarding Congressional Plan C2010. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2010 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 24 | DOC_0360958 | PDF | Texas Office of the Attorney General | | | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2010. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2010 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 25 | DOC_0360959 | PDF | Texas Office of the Attorney General | | | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2010. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2010 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 26 | DOC_0360960 | PDF | Texas Office of the Attorney General | | | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2010. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2010 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |

Ex. M - Data

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | DOC_0360961 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plans E2002, E2100, and E2001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plans E2002, E2100, and E2001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 28 | DOC_0360962 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan E2002. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2002 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 29 | DOC_0360963 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2002. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2002 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 30 | DOC_0360964 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2003. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2003 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 31 | DOC_0360965 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2002. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2002 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 33 | DOC_0360967 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding SBOE Plan E2002. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2002 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 34 | DOC_0360968 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding SBOE Plan E2002. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2002 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 35 | DOC_0360969 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding SBOE Plan E2002. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2002 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 36 | DOC_0360970 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plans E2001, E2100, and E3001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plans E2001, E2100, and E3001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | DOC_0360971 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan E2001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 38 | DOC_0360972 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding SBOE Plan E2001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 39 | DOC_0360973 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 40 | DOC_0360974 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 41 | DOC_0360975 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 42 | DOC_0360976 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 43 | DOC_0360977 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding SBOE Plan E2001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 44 | DOC_0360978 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding SBOE Plan E2001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 45 | DOC_0360979 | PDF | Texas Office of the Attorney General | | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2002, C2100, C2004, C2008, and C2010. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plans C2002, C2100, C2004, C2008, and C2010 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | DOC_0360980 | PDF | Texas Office of the Attorney General | | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2002. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2002 to assist in providing  legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 47 | DOC_0360981 | PDF | Texas Office of the Attorney General | | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2002. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2002 to assist in providing  legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 48 | DOC_0360982 | PDF | Texas Office of the Attorney General | | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics for districts regarding Congressional Plan C2002. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2002 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation.  This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 50 | DOC_0360984 | PDF | Texas Office of the Attorney General | | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 51 | DOC_0360985 | PDF | Texas Office of the Attorney General | | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2002. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2002 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 52 | DOC_0360986 | PDF | Texas Office of the Attorney General | | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2002. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2002 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 53 | DOC_0360987 | PDF | Texas Office of the Attorney General | | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2002. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2002 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 54 | DOC_0360988 | PDF | Texas Office of the Attorney General | | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2002. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2002 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 55 | DOC_0360989 | PDF | Texas Office of the Attorney General | | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2002. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2002 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 56 | DOC_0360990 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2001 and C2100. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plans C2001 and C2100 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | DOC_0360991 | PDF | Texas Office of the Attorney General | | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2001 to assist in providing  legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 58 | DOC_0360992 | PDF | Texas Office of the Attorney General | | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2001. Prepared internally by in-house OAG consulting experts at the direction, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2001 to assist in providing  legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 59 | DOC_0360993 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 60 | DOC_0360994 | PDF | Texas Office of the Attorney General | | | 9/18/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics for districts regarding Congressional Plan C2001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 62 | DOC_0360996 | PDF | Texas Office of the Attorney General | | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. |
| 63 | DOC_0360997 | PDF | Texas Office of the Attorney General | | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 64 | DOC_0360998 | TXT | Texas Office of the Attorney General | | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of compactness of districts regarding Congressional Plan C2001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 65 | DOC_0360999 | PDF | Texas Office of the Attorney General | | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 66 | DOC_0361000 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation, and containing Chris Hilton's annotations made in furtherance of providing legal assistance and advice to Senator Huffman. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 67 | DOC_0361002 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Senatorial Plans S2100, S2103, and S3014. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plans S2100, S2103, and S3014 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68 | DOC_0361003 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan S2103. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan S2103 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and no to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 69 | DOC_0361004 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Senatorial Plan S2103. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan S2103 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and no to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 70 | DOC_0361005 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Senatorial Plan S2103. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan S2103 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and no to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 71 | DOC_0361006 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics for districts regarding Senatorial Plan S2103. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan S2103 to assist in providing legal assistance and advice to Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 73 | DOC_0361008 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Senatorial Plan S2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan S2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and no to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 74 | DOC_0361009 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Senatorial Plan S2103. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan S2103 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and no to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 75 | DOC_0361010 | PDF | Texas Office of the Attorney General | | | 9/22/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C0001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 76 | DOC_0361011 | PDF | Texas Office of the Attorney General | | | 9/22/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C0001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and no to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 77 | DOC_0361012 | PDF | Texas Office of the Attorney General | | | 9/22/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C0001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and no to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 78 | DOC_0361013 | PDF | Texas Office of the Attorney General | | | 9/22/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics for districts regarding Congressional Plan C0001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80 | DOC_0361015 | PDF | Texas Office of the Attorney General | | | 9/22/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C0001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 81 | DOC_0361016 | TXT | Texas Office of the Attorney General | | | | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of compactness of districts regarding Congressional Plan C0001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 82 | DOC_0361017 | PDF | Texas Office of the Attorney General | | | 9/22/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C0001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 83 | DOC_0361019 | PDF | Texas Office of the Attorney General | | | 9/22/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C0001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 84 | DOC_0361020 | PDF | Texas Office of the Attorney General | | | 9/22/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 85 | DOC_0361021 | PDF | Texas Office of the Attorney General | | | 9/22/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100, C0001, C0002, C2004, and C2008. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plans C2100, C0001, C0002, C2004, and C2008 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 86 | DOC_0361022 | PDF | Texas Office of the Attorney General | | | 9/22/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C0002. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0002 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 87 | DOC_0361023 | PDF | Texas Office of the Attorney General | | | 9/22/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C0002. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0002 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 88 | DOC_0361025 | PDF | Texas Office of the Attorney General | | | 9/22/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics for districts regarding Congressional Plan C0002. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0002 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 90 | DOC_0361027 | PDF | Texas Office of the Attorney General | | | 9/22/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C0002. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0002 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |

Ex. M - Data

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 | DOC_0361028 | TXT | Texas Office of the Attorney General | | | | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of compactness of districts regarding Congressional Plan C0002. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0002 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 92 | DOC_0361029 | PDF | Texas Office of the Attorney General | | | 9/22/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2008. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2008 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 93 | DOC_0361031 | PDF | Texas Office of the Attorney General | | | 9/22/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C0002. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0002 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 94 | DOC_0361032 | PDF | Texas Office of the Attorney General | | | 9/22/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 95 | DOC_0361033 | PDF | Texas Office of the Attorney General | | | 9/23/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100, C0001, C0002, C0003, C2004, and C2008. Prepared internally by in- house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plans C2100, C0001, C0002, C0003, C2004, and C2008 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 96 | DOC_0361034 | PDF | Texas Office of the Attorney General | | | 9/23/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C0003. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0003 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 97 | DOC_0361035 | PDF | Texas Office of the Attorney General | | | 9/23/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C0003. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0003 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 98 | DOC_0361036 | PDF | Texas Office of the Attorney General | | | 9/23/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C0003. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0003 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 99 | DOC_0361037 | PDF | Texas Office of the Attorney General | | | 9/23/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics for districts regarding Congressional Plan C0003. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0003 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 101 | DOC_0361039 | PDF | Texas Office of the Attorney General | | | 9/23/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C0003. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0003 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |

Ex. M - Data

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102 | DOC_0361040 | PDF | Texas Office of the Attorney General | | | 9/23/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C0003. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0003 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 103 | DOC_0361042 | PDF | Texas Office of the Attorney General | | | 9/23/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C0003. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0003 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 104 | DOC_0361043 | PDF | Texas Office of the Attorney General | | | 9/23/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 105 | DOC_0361044 | PDF | Texas Office of the Attorney General | | | 9/23/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100, C0001, C0002, C0003, C0005, C2004, and C2008. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plans C2100, C0001, C0002, C0003, C0005, C2004, and C2008 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 106 | DOC_0361045 | PDF | Texas Office of the Attorney General | | | 9/23/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C0005. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0005 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 107 | DOC_0361046 | PDF | Texas Office of the Attorney General | | | 9/23/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C0005. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0005 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 108 | DOC_0361047 | PDF | Texas Office of the Attorney General | | | 9/23/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C0005. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0005 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 109 | DOC_0361048 | PDF | Texas Office of the Attorney General | | | 9/23/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics for districts regarding Congressional Plan C0005. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0005 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 110 | DOC_0361049 | PDF | Texas Office of the Attorney General | | | 9/23/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C0005. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0005 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 111 | DOC_0361050 | PDF | Texas Office of the Attorney General | | | 9/23/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C0005. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0005 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112 | DOC_0361051 | TXT | Texas Office of the Attorney General | | | | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of compactness of districts regarding Congressional Plan C0005. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0005 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 113 | DOC_0361052 | PDF | Texas Office of the Attorney General | | | 9/23/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2100. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2100 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 114 | DOC_0361053 | PDF | Texas Office of the Attorney General | | | 9/23/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2003. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2003 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 115 | DOC_0361055 | PDF | Texas Office of the Attorney General | | | 9/23/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C0005. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of Plan C0005 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 116 | DOC_0361056 | PDF | Texas Office of the Attorney General | | | 9/23/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 117 | DOC_0361058 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100, C0005, and C0001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of Plans C2100, C0005, and C0001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 118 | DOC_0361059 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C3003. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of Plan C3003 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 119 | DOC_0361060 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C3003. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of Plan C3003 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 120 | DOC_0361061 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C3003. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of Plan C3003 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 121 | DOC_0361062 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics for districts regarding Congressional Plan C3003. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C3003 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |

Ex. M - Data

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123 | DOC_0361064 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C3003. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C3003 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 124 | DOC_0361065 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C3003. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C3003 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 125 | DOC_0361067 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C3003. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C3003 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 126 | DOC_0361068 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2015. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2015 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 127 | DOC_0361069 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2001, C2100, and C2004. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plans C2001, C2100, and C2004 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 128 | DOC_0361070 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2004. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2004 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 129 | DOC_0361071 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2004. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2004 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 130 | DOC_0361072 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2004. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2004 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 131 | DOC_0361073 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics for districts regarding Congressional Plan C2004. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2004 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 133 | DOC_0361075 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2004. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2004 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134 | DOC_0361076 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2004. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2004 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 135 | DOC_0361077 | TXT | Texas Office of the Attorney General | | | | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of compactness of districts regarding Congressional Plan C2004. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2004 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 136 | DOC_0361078 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 137 | DOC_0361079 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2004. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2004 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 138 | DOC_0361080 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2004. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2004 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 139 | DOC_0361081 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of compactness of districts regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 140 | DOC_0361082 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 141 | DOC_0361084 | PDF | Texas Office of the Attorney General | | | 9/20/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100, C2004, and C2008. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plans C2100, C2004, and C2008 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 142 | DOC_0361085 | PDF | Texas Office of the Attorney General | | | 9/20/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2008. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2008 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 143 | DOC_0361086 | PDF | Texas Office of the Attorney General | | | 9/20/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2008. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2008 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |

Ex. M - Data

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144 | DOC_0361087 | PDF | Texas Office of the Attorney General | | | 9/20/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2008. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2008 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 145 | DOC_0361088 | PDF | Texas Office of the Attorney General | | | 9/20/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics for districts regarding Congressional Plan C2008. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2008 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 147 | DOC_0361090 | PDF | Texas Office of the Attorney General | | | 9/20/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2008. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2008 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 148 | DOC_0361091 | PDF | Texas Office of the Attorney General | | | 9/20/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2008. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2008 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 149 | DOC_0361092 | TXT | Texas Office of the Attorney General | | | 9/20/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of compactness of districts regarding Congressional Plan C2008. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2008 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 150 | DOC_0361093 | PDF | Texas Office of the Attorney General | | | 9/20/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2008. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2008 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 151 | DOC_0361094 | PDF | Texas Office of the Attorney General | | | 9/20/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2008. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2008 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 152 | DOC_0361095 | PDF | Texas Office of the Attorney General | | | 9/20/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2008. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2008 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 153 | DOC_0361096 | PDF | Texas Office of the Attorney General | | | 9/20/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of compactness of districts regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 154 | DOC_0361097 | PDF | Texas Office of the Attorney General | | | 9/20/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155 | DOC_0361098 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100, C2101, C2116, and C2035. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plans C2100, C2101, C2116, and C2035 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 156 | DOC_0361099 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2029. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2029 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 157 | DOC_0361100 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2029. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2029 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 158 | DOC_0361101 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2029. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2029 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 159 | DOC_0361102 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics for districts regarding Congressional Plan C2029. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2029 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 160 | DOC_0361103 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2029. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2029 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 161 | DOC_0361104 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2029. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2029 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 162 | DOC_0361105 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis regarding Congressional Plan C2029. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2029 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 163 | DOC_0361106 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 164 | DOC_0361107 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100, C2101, C2116, and C2035. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plans C2100, C2101, C2116, and C2035 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |

Ex. M - Data

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165 | DOC_0361108 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2035. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2035 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 166 | DOC_0361109 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2035. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2035 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 167 | DOC_0361110 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2035. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2035 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 168 | DOC_0361111 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics for districts regarding Congressional Plan C2035. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2035 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 169 | DOC_0361112 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2035. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2035 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 170 | DOC_0361113 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2035. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2035 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 171 | DOC_0361114 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2035. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2035 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 172 | DOC_0361115 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 173 | DOC_0361116 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100, C2116, and C2043. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plans C2100, C2116, and C2043 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |

Ex. M - Data

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174 | DOC_0361117 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2043. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2043 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 175 | DOC_0361118 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2043. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2043 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 176 | DOC_0361119 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2043. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2043 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 177 | DOC_0361120 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics for districts regarding Congressional Plan C2043. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of Plan C2043 to assist in providing legal assistance and advice to Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 178 | DOC_0361121 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2043. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2043 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 179 | DOC_0361122 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2043. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2043 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 180 | DOC_0361123 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2043. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2043 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 181 | DOC_0361124 | PDF | Texas Office of the Attorney General | | | 9/13/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plans E2100 and E2001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plans E2100 and E2001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 182 | DOC_0361125 | PDF | Texas Office of the Attorney General | | | 9/13/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan E2001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |

Ex. M - Data

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 183 | DOC_0361126 | PDF | Texas Office of the Attorney General | | | 9/13/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding SBOE Plan E2001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2001 to assist in providing legal assistance and advice to Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 184 | DOC_0361127 | PDF | Texas Office of the Attorney General | | | 9/14/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 185 | DOC_0361128 | PDF | Texas Office of the Attorney General | | | 9/13/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics for districts regarding SBOE Plan E2001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 187 | DOC_0361130 | PDF | Texas Office of the Attorney General | | | 9/13/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding SBOE Plan E2001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 188 | DOC_0361131 | PDF | Texas Office of the Attorney General | | | 9/13/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding SBOE Plan E2001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 189 | DOC_0361132 | PDF | Texas Office of the Attorney General | | | 9/13/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding SBOE Plan E2001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 190 | DOC_0361133 | PDF | Texas Office of the Attorney General | | | 9/13/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 191 | DOC_0361134 | PDF | Texas Office of the Attorney General | | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plans E2100, E2001, E2002, and E3001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plans E2100, E2001, E2002, and E3001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 192 | DOC_0361135 | PDF | Texas Office of the Attorney General | | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan E2002. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2002 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |

Ex. M - Data

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193 | DOC_0361136 | PDF | Texas Office of the Attorney General | | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2002. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2002 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 194 | DOC_0361137 | PDF | Texas Office of the Attorney General | | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding SBOE Plan E2002. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2002 to assist in providing  legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 195 | DOC_0361138 | PDF | Texas Office of the Attorney General | | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E3001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E3001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 196 | DOC_0361139 | PDF | Texas Office of the Attorney General | | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics for districts regarding SBOE Plan E2002. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2002 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 198 | DOC_0361141 | PDF | Texas Office of the Attorney General | | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding SBOE Plan E2002. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2002 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 199 | DOC_0361142 | PDF | Texas Office of the Attorney General | | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding SBOE Plan E2002. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2002 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 200 | DOC_0361143 | PDF | Texas Office of the Attorney General | | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding SBOE Plan E2002. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2002 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 201 | DOC_0361144 | PDF | Texas Office of the Attorney General | | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding SBOE Plan E2002. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2002 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 202 | DOC_0361145 | PDF | Texas Office of the Attorney General | | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding SBOE Plan E2002. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2002 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 203 | DOC_0361146 | PDF | Texas Office of the Attorney General | | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 204 | DOC_0361147 | PDF | Texas Office of the Attorney General | | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plans E2100, E2001, and E3001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plans E2100, E2001, and E3001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. |
| 205 | DOC_0361148 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding SBOE Plan E3001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E3001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 206 | DOC_0361149 | PDF | Texas Office of the Attorney General | | | 10/2/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding SBOE Plan E3001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E3001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 207 | DOC_0361150 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E3001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E3001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 208 | DOC_0361151 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics for districts regarding SBOE Plan E3001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E3001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 210 | DOC_0361153 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding SBOE Plan E3001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E3001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 211 | DOC_0361154 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding SBOE Plan E3001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E3001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 212 | DOC_0361155 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding SBOE Plan E3001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E3001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |

Ex. M - Data

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213 | DOC_0361156 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding SBOE Plan E3001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E3001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 214 | DOC_0361157 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding SBOE Plan E3001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E3001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 215 | DOC_0361158 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 216 | DOC_0361159 | PDF | Texas Office of the Attorney General | | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Senatorial Plans S2100, S2002, and S2014. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plans S2100, S2002, and S2014 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 217 | DOC_0361160 | PDF | Texas Office of the Attorney General | | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan S2014. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan S2104 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 218 | DOC_0361161 | PDF | Texas Office of the Attorney General | | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Senatorial Plan S2014. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan S2014 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 219 | DOC_0361162 | PDF | Texas Office of the Attorney General | | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Senatorial Plan S2014. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan S2014 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 220 | DOC_0361163 | PDF | Texas Office of the Attorney General | | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics for districts regarding Senatorial Plan S2014. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan S2014 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 222 | DOC_0361165 | PDF | Texas Office of the Attorney General | | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Senatorial Plan S2014. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan S2014 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 223 | DOC_0361166 | PDF | Texas Office of the Attorney General | | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Senatorial Plan S2014. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan S2014 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 224 | DOC_0361167 | PDF | Texas Office of the Attorney General | | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Senatorial Plan S2014. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan S2014 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 225 | DOC_0361168 | PDF | Texas Office of the Attorney General | | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Senatorial Plan S2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan S2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 226 | DOC_0361169 | PDF | Texas Office of the Attorney General | | | 9/24/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Senatorial Plans S2100, S2002, S2014, and S3014. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plans S2100, S2002, S2014, and S3014 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 227 | DOC_0361170 | PDF | Texas Office of the Attorney General | | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Senatorial Plan S3014. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan S3104 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 228 | DOC_0361171 | PDF | Texas Office of the Attorney General | | | 9/19/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Senatorial Plan S3014. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan S3014 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 229 | DOC_0361172 | PDF | Texas Office of the Attorney General | | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Senatorial Plan S3014. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan S3104 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 230 | DOC_0361173 | PDF | Texas Office of the Attorney General | | | 9/18/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics for districts regarding Senatorial Plan S3014. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan S3014 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 232 | DOC_0361175 | PDF | Texas Office of the Attorney General | | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Senatorial Plan S3014. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan S3014 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 233 | DOC_0361176 | PDF | Texas Office of the Attorney General | | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Senatorial Plan S3014. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan S3014 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 234 | DOC_0361177 | PDF | Texas Office of the Attorney General | | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Senatorial Plan S3014. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan S3014 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 235 | DOC_0361178 | PDF | Texas Office of the Attorney General | | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Senatorial Plan S3014. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan S3014 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 236 | DOC_0361179 | PDF | Texas Office of the Attorney General | | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Senatorial Plan S3014. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan S3014 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 237 | DOC_0361180 | PDF | Texas Office of the Attorney General | | | 9/17/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Senatorial Plan S2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan S2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 238 | DOC_0361182 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100, C0005, and C0001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plans C2100, C0005, and C0001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 239 | DOC_0361183 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100, C0001, and C2010. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plans C2100, C0001, and C2010 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 240 | DOC_0361184 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C0001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 241 | DOC_0361185 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C0001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 242 | DOC_0361186 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C0001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 243 | DOC_0361187 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics for districts regarding Congressional Plan C0001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly to staff by attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 245 | DOC_0361189 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C0001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly to staff by attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 246 | DOC_0361190 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C0001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly to staff by attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 247 | DOC_0361192 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C0001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly to staff by attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 248 | DOC_0361193 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2014. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2014 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly to staff by attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 249 | DOC_0361194 | PDF | Texas Office of the Attorney General | | | 9/26/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100, C0001, C0002, and C0003. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plans C2100, C0001, C0002, and C0003 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly to staff by attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 250 | DOC_0361195 | PDF | Texas Office of the Attorney General | | | 9/26/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C0002. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0002 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly to staff by attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 251 | DOC_0361196 | PDF | Texas Office of the Attorney General | | | 9/26/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C0002. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0002 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly to staff by attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 252 | DOC_0361197 | PDF | Texas Office of the Attorney General | | | 9/26/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C0002. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0002 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly to staff by attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 253 | DOC_0361198 | PDF | Texas Office of the Attorney General | | | 9/26/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics for districts regarding Congressional Plan C0002. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0002 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly to staff by attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |

Ex. M - Data

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 255 | DOC_0361200 | PDF | Texas Office of the Attorney General | | | 9/26/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C0002. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0002 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 256 | DOC_0361201 | TXT | Texas Office of the Attorney General | | | | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of compactness of districts regarding Congressional Plan C0002. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0002 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 257 | DOC_0361202 | PDF | Texas Office of the Attorney General | | | 9/26/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C0002. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0002 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 258 | DOC_0361203 | PDF | Texas Office of the Attorney General | | | 9/26/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C0002. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0002 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 259 | DOC_0361204 | PDF | Texas Office of the Attorney General | | | 9/26/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2017. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2017 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 260 | DOC_0361205 | PDF | Texas Office of the Attorney General | | | 9/26/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C0003. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0003 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 261 | DOC_0361206 | PDF | Texas Office of the Attorney General | | | 9/26/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C0003. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0003 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 262 | DOC_0361207 | PDF | Texas Office of the Attorney General | | | 9/26/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C0003. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0003 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 263 | DOC_0361208 | PDF | Texas Office of the Attorney General | | | 9/26/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics for districts regarding Congressional Plan C0003. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0003 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 265 | DOC_0361210 | PDF | Texas Office of the Attorney General | | | 9/26/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C0003. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0003 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 266 | DOC_0361211 | TXT | Texas Office of the Attorney General | | | | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of compactness of districts regarding Congressional Plan C0003. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0003 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 267 | DOC_0361212 | PDF | Texas Office of the Attorney General | | | 9/26/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C0003. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0003 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 268 | DOC_0361213 | PDF | Texas Office of the Attorney General | | | 9/26/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C0003. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0003 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 269 | DOC_0361214 | PDF | Texas Office of the Attorney General | | | 9/26/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2018. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2018 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 270 | DOC_0361215 | PDF | Texas Office of the Attorney General | | | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100, C0003, and C0004. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plans C2100, C0003, and C0004 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 271 | DOC_0361216 | PDF | Texas Office of the Attorney General | | | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C0004. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0004 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 272 | DOC_0361217 | PDF | Texas Office of the Attorney General | | | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C0004. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0004 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 273 | DOC_0361218 | PDF | Texas Office of the Attorney General | | | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C0004. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0004 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 274 | DOC_0361219 | PDF | Texas Office of the Attorney General | | | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics for districts regarding Congressional Plan C0004. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0004 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 276 | DOC_0361221 | PDF | Texas Office of the Attorney General | | | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C0004. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0004 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 277 | DOC_0361222 | PDF | Texas Office of the Attorney General | | | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C0004. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0004 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 278 | DOC_0361223 | PDF | Texas Office of the Attorney General | | | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C0004. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0004 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 279 | DOC_0361224 | PDF | Texas Office of the Attorney General | | | 9/29/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 280 | DOC_0361225 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100, C2116, and C2004. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plans C2100, C2116, and C2004 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 281 | DOC_0361226 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2004. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2004 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 282 | DOC_0361227 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2004. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2004 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 283 | DOC_0361228 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2004. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2004 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 284 | DOC_0361229 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics for districts regarding Congressional Plan C2004. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2004 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 285 | DOC_0361230 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2004. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2004 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 286 | DOC_0361231 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2004. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2004 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |

Ex. M - Data

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 287 | DOC_0361232 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2004. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2004 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 288 | DOC_0361233 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2031. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2031 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 289 | DOC_0361234 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100, C3003, C0001, and C2010. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plans C2100, C3003, C0001, and C2010 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 290 | DOC_0361235 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2010. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2010 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 291 | DOC_0361236 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2010. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2010 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 292 | DOC_0361237 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2010. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2010 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 293 | DOC_0361238 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics for districts regarding Congressional Plan C2010. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2010 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 294 | DOC_0361239 | JPG | Texas Office of the Attorney General | Todd Giberson | | | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics for districts regarding Congressional Plan C0005. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C0005 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 295 | DOC_0361240 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2010. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2010 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 296 | DOC_0361241 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2010. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2010 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 297 | DOC_0361243 | PDF | Texas Office of the Attorney General | | | 9/25/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2010. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2010 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 298 | DOC_0361252 | PDF | Texas Office of the Attorney General | | | 9/21/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2100. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to assist in providing  legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 299 | DOC_0361253 | PDF | Texas Office of the Attorney General | | | 9/21/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2100. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2100 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 300 | DOC_0361254 | PDF | Texas Office of the Attorney General | | | 9/21/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2100. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2100 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 301 | DOC_0361255 | PDF | Texas Office of the Attorney General | | | 9/21/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics for districts regarding Congressional Plan C2100. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2100 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 302 | DOC_0361256 | PDF | Texas Office of the Attorney General | | | 9/20/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2002. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2002 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 303 | DOC_0361257 | PDF | Texas Office of the Attorney General | | | 9/21/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2100. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2100 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 304 | DOC_0361258 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100, C2102, and C2116. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plans C2100, C2102, and C2116 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 305 | DOC_0361259 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2102. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2102 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 306 | DOC_0361260 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2102. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2102 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 307 | DOC_0361261 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2102. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2102 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 308 | DOC_0361262 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics for districts regarding Congressional Plan C2102. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2102 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 309 | DOC_0361263 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2102. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2102 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 310 | DOC_0361264 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2102. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2102 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 311 | DOC_0361265 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 312 | DOC_0361266 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2102. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2102 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 313 | DOC_0361267 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100, C2103, and C2116. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plans C2100, C2103, and C2116 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 314 | DOC_0361268 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2103. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2103 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 315 | DOC_0361269 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2103. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2103 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 316 | DOC_0361270 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2103. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2103 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 317 | DOC_0361271 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics for districts regarding Congressional Plan C2103. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2103 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 318 | DOC_0361272 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2103. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2103 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 319 | DOC_0361273 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2103. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2103 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General. Also prepared in anticipation of litigation. |
| 320 | DOC_0361274 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 321 | DOC_0361275 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2103. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2103 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 322 | DOC_0361276 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2104. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2104 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation.\nThe analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client.\nAlso prepared in anticipation of litigation. |
| 323 | DOC_0361277 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2104. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2104 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 324 | DOC_0361278 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2104. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2104 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. |
| 325 | DOC_0361279 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics for districts regarding Congressional Plan C2104. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of Plan C2104 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 326 | DOC_0361280 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2104. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2104 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 327 | DOC_0361281 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2104. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2104 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 328 | DOC_0361282 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2014. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2014 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 329 | DOC_0361283 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2104. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2104 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 330 | DOC_0361284 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100, C2104, C2105, and C0002. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plans C2100, C2104, C2105, and C0002 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 331 | DOC_0361285 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2105. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2105 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 332 | DOC_0361286 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2105. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2105 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 333 | DOC_0361287 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2105. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2105 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. |
| 334 | DOC_0361288 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics for districts regarding Congressional Plan C2105. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2105 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 335 | DOC_0361289 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2105. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2105 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |

Ex. M - Data

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 336 | DOC_0361290 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2105. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2105 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 337 | DOC_0361291 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 338 | DOC_0361292 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2105. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2105 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 339 | DOC_0361293 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100, C2106, and C2116. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plans C2100, C2106, and C2116 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 340 | DOC_0361294 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2106. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2106 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 341 | DOC_0361295 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2106. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2106 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 342 | DOC_0361296 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2106. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2106 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. |
| 343 | DOC_0361297 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics for districts regarding Congressional Plan C2106. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2106 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 344 | DOC_0361298 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2106. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2106 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 345 | DOC_0361299 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2106. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2106 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |

Ex. M - Data

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 346 | DOC_0361300 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 347 | DOC_0361301 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2106. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of Plan C2106 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 348 | DOC_0361302 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100, C2107, and C2116. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plans C2100, C2107, and C2116 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 349 | DOC_0361303 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2107. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of Plan C2107 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 350 | DOC_0361304 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2107. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of Plan C2107 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 351 | DOC_0361305 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2107. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of Plan C2107 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. |
| 352 | DOC_0361306 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics for districts regarding Congressional Plan C2107. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2107 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 353 | DOC_0361307 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2107. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2107 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 354 | DOC_0361308 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2107. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2107 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 355 | DOC_0361309 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 356 | DOC_0361310 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2107. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2107 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 357 | DOC_0361311 | PDF | Texas Office of the Attorney General | | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100 and C2101. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plans C2100 and C2101 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 358 | DOC_0361312 | PDF | Texas Office of the Attorney General | | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2108. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2108 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 359 | DOC_0361313 | PDF | Texas Office of the Attorney General | | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2108. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2108 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 360 | DOC_0361314 | PDF | Texas Office of the Attorney General | | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2108. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2108 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 361 | DOC_0361315 | PDF | Texas Office of the Attorney General | | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics for districts regarding Congressional Plan C2108. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2108 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 362 | DOC_0361316 | PDF | Texas Office of the Attorney General | | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2108. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2108 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 363 | DOC_0361317 | PDF | Texas Office of the Attorney General | | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2108. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2108 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 364 | DOC_0361318 | PDF | Texas Office of the Attorney General | | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2108. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2108 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 365 | DOC_0361319 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100, C2101, C2116, and C2035. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plans C2100, C2101, C2116, and C2035 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 366 | DOC_0361320 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2112. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2112 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 367 | DOC_0361321 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2112. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2112 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 368 | DOC_0361322 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2112. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2112 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 369 | DOC_0361323 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics for districts regarding Congressional Plan C2112. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2112 to assist in providing legal assistance and advice to Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 370 | DOC_0361324 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2112. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2112 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 371 | DOC_0361325 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2112. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2112 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 372 | DOC_0361326 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 373 | DOC_0361327 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2112. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2112 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 374 | DOC_0361328 | PDF | Texas Office of the Attorney General | | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100, C2101, and C2116. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plans C2100, C2101, and C2116 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 375 | DOC_0361329 | PDF | Texas Office of the Attorney General | | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2116. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2116 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 376 | DOC_0361330 | PDF | Texas Office of the Attorney General | | | 10/5/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2116. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2116 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 377 | DOC_0361331 | PDF | Texas Office of the Attorney General | | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2116. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2116 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 378 | DOC_0361332 | PDF | Texas Office of the Attorney General | | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics for districts regarding Congressional Plan C2116. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2116 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 379 | DOC_0361333 | PDF | Texas Office of the Attorney General | | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2116. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2116 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 380 | DOC_0361334 | PDF | Texas Office of the Attorney General | | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2116. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2116 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 381 | DOC_0361335 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 382 | DOC_0361336 | PDF | Texas Office of the Attorney General | | | 10/4/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2116. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2116 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 383 | DOC_0361337 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100 and C2116. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plans C2100 and C2116 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 384 | DOC_0361338 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2119. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2119 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 385 | DOC_0361339 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2119. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2119 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 386 | DOC_0361340 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2119. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2119 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 387 | DOC_0361341 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics for districts regarding Congressional Plan C2119. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2119 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 388 | DOC_0361342 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2119. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2119 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 389 | DOC_0361343 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2119. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2119 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 390 | DOC_0361344 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 391 | DOC_0361345 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2119. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2119 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 392 | DOC_0361346 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100 and C2116. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plans C2100 and C2116 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 393 | DOC_0361347 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2121. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2121 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 394 | DOC_0361348 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2121. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2121 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |

Ex. M - Data

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 395 | DOC_0361349 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2121. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2121 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 396 | DOC_0361350 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics for districts regarding Congressional Plan C2121. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2121 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 397 | DOC_0361351 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2121. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2121 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 398 | DOC_0361352 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2121. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2121 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 399 | DOC_0361353 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 400 | DOC_0361354 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2121. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2121 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 401 | DOC_0361355 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100, C2116, and C2122. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plans C2100, C2116, and C2122 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 402 | DOC_0361356 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2122. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2122 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 403 | DOC_0361357 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2122. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2122 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 404 | DOC_0361358 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2122. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2122 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |

Ex. M - Data

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 405 | DOC_0361359 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics for districts regarding Congressional Plan C2122. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2122 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 406 | DOC_0361360 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographic detail for new and old districts regarding Congressional Plan C2122. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2122 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of the Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 407 | DOC_0361361 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2122. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2122 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 408 | DOC_0361362 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 409 | DOC_0361363 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2122. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2122 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 410 | DOC_0361364 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100, C2123, and C2116. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plans C2100, C2123, and C2116 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 411 | DOC_0361365 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2123. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E3001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 412 | DOC_0361366 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan 2123. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan 2123 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 413 | DOC_0361367 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2123. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2123 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 414 | DOC_0361368 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2123. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2123 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 415 | DOC_0361369 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan 2123. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2123 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 416 | DOC_0361370 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan 2123. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2123 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 417 | DOC_0361371 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 418 | DOC_0361372 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan 2123. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2123 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 419 | DOC_0361373 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100, C2116, and C2124. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of C2100, C2116, and C2124 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 420 | DOC_0361374 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2124. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2124 to assist in providing  legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 421 | DOC_0361375 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan 2124. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2124 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 422 | DOC_0361376 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2124. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2124 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 423 | DOC_0361377 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2124. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2124 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 424 | DOC_0361378 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2124. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2124 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 425 | DOC_0361379 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan 2124. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2124 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 426 | DOC_0361380 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 427 | DOC_0361381 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2124. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2124 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 428 | DOC_0361382 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100, C2116, and C2125. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of C2100, C2116, and C2125 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 429 | DOC_0361383 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2125. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2125 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 430 | DOC_0361384 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2125. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2125 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 431 | DOC_0361385 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2125. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2125 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 432 | DOC_0361386 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2125. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2125 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 433 | DOC_0361387 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2125. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2125 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 434 | DOC_0361388 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2125. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2125 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 435 | DOC_0361389 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 436 | DOC_0361390 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2125. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2125 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 437 | DOC_0361391 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100, C2116, and C2126. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of C2100, C2116, and C2126 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 438 | DOC_0361392 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2126. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2126 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 439 | DOC_0361393 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2126. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2126 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 440 | DOC_0361394 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2126. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2126 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 441 | DOC_0361395 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2126. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2126 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 442 | DOC_0361396 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2126. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2126 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 443 | DOC_0361397 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2128. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2128 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 444 | DOC_0361398 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2126. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2126 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |

Ex. M - Data

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 445 | DOC_0361399 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 446 | DOC_0361400 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2126. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2126 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 447 | DOC_0361401 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100, C2116, and C2127. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of C2100, C2116, and C2127 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 448 | DOC_0361402 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2127. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2127 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 449 | DOC_0361403 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2127. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2127 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 450 | DOC_0361404 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2127. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2127 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 451 | DOC_0361405 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2127. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2127 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 452 | DOC_0361406 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2127. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2127 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 453 | DOC_0361407 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2127. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2127 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 454 | DOC_0361408 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 455 | DOC_0361409 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2127. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2127 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 456 | DOC_0361410 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100, C2116, and C2128. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of C2100, C2116, and C2128 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 457 | DOC_0361411 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2128. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2128 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation.
The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 458 | DOC_0361412 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2128. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2128 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 459 | DOC_0361413 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2128. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2128 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 460 | DOC_0361414 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2128. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2128 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 461 | DOC_0361415 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2128. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2128 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 462 | DOC_0361416 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 463 | DOC_0361417 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2128. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2128 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 464 | DOC_0361418 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100, C2116, and C2129. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of C2100, C2116, and C2129 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |

Ex. M - Data

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | DOC_0361419 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2129. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2129 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 466 | DOC_0361420 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2129. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2129 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 467 | DOC_0361421 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2129. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2129 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 468 | DOC_0361422 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2129. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2129 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 469 | DOC_0361423 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2129. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2129 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 470 | DOC_0361424 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 471 | DOC_0361425 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2129. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2129 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 472 | DOC_0361426 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2129. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2129 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 473 | DOC_0361427 | PDF | Texas Office of the Attorney General | | | 10/8/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100, C2116, and C2131. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of C2100, C2116, and C2131 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 474 | DOC_0361428 | PDF | Texas Office of the Attorney General | | | 10/8/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2131. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2131 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |

Ex. M - Data

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 475 | DOC_0361429 | PDF | Texas Office of the Attorney General | | | 10/8/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2131. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2131 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 476 | DOC_0361430 | PDF | Texas Office of the Attorney General | | | 10/8/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2131. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2131 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 477 | DOC_0361431 | PDF | Texas Office of the Attorney General | | | 10/8/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2131. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2131 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 478 | DOC_0361432 | PDF | Texas Office of the Attorney General | | | 10/8/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2131. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2131 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 479 | DOC_0361433 | PDF | Texas Office of the Attorney General | | | 10/8/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2131. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2131 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 480 | DOC_0361434 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 481 | DOC_0361435 | PDF | Texas Office of the Attorney General | | | 10/8/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2131. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2131 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 482 | DOC_0361436 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100, C2139, and C2141. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of C2100, C2139, and C2141 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 483 | DOC_0361437 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2139. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2139 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 484 | DOC_0361438 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2139. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2139 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 485 | DOC_0361439 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2139. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2139 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 486 | DOC_0361440 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2139. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2139 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 487 | DOC_0361441 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2139. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2139 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 488 | DOC_0361442 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2139. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2139 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 489 | DOC_0361443 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 490 | DOC_0361444 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2139. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2139 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 491 | DOC_0361445 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2141. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2141 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 492 | DOC_0361446 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2141. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2141 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 493 | DOC_0361447 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2141. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2141 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 494 | DOC_0361448 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2141. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2141 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 495 | DOC_0361449 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2141. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2141 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 496 | DOC_0361450 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2141. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2141 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 497 | DOC_0361451 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 498 | DOC_0361452 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2141. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2141 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 499 | DOC_0361453 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2142. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2142 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 500 | DOC_0361454 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2142. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2142 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 501 | DOC_0361455 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2142. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2142 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 502 | DOC_0361456 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2142. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2142 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 503 | DOC_0361457 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2142. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2142 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 504 | DOC_0361458 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2142. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2142 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |

Ex. M - Data

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 505 | DOC_0361459 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 506 | DOC_0361460 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2142. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2142 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 507 | DOC_0361461 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100, C2135, and C2148. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of C2100, C2135, and C2148 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 508 | DOC_0361462 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2148. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2148 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 509 | DOC_0361463 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2148. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2148 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 510 | DOC_0361464 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2148. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2148 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 511 | DOC_0361465 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2148. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2148 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 512 | DOC_0361466 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2148. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2148 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 513 | DOC_0361467 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2148. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2148 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 514 | DOC_0361468 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 515 | DOC_0361469 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2148. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2148 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 516 | DOC_0361470 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100, C2135, and C2149. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of C2100, C2135, and C2149 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 517 | DOC_0361471 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2149. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2149 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 518 | DOC_0361472 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2149. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2149 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 519 | DOC_0361473 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2149. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2149 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 520 | DOC_0361474 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2149. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2149 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 521 | DOC_0361475 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2149. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2149 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 522 | DOC_0361476 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2149. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2149 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 523 | DOC_0361477 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 524 | DOC_0361478 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2149. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2149 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 525 | DOC_0361479 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100, C2139, and C2150. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of C2100, C2139, and C2150 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 526 | DOC_0361480 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2150. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2150 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 527 | DOC_0361481 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2150. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2150 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 528 | DOC_0361482 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2150. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2150 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 529 | DOC_0361483 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2150. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2150 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 530 | DOC_0361484 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2150. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2150 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 531 | DOC_0361485 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2150. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2150 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 532 | DOC_0361486 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2150. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2150 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 533 | DOC_0361487 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2151. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2151 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 534 | DOC_0361488 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2151. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2151 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 535 | DOC_0361489 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2151. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2151 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 536 | DOC_0361490 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2151. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2151 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 537 | DOC_0361491 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2151. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2151 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 538 | DOC_0361492 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2151. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2151 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 539 | DOC_0361493 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 540 | DOC_0361494 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2151. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2151 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 541 | DOC_0361495 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100, C2135, C2152, and C2154. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of C2100, C2135, C2152, and C2154 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 542 | DOC_0361496 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2152. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2152 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 543 | DOC_0361497 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2152. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2152 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 544 | DOC_0361498 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2152. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2152 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |

Ex. M - Data

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 545 | DOC_0361499 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2152. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2152 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 546 | DOC_0361500 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2152. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2152 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 547 | DOC_0361501 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2152. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2152 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 548 | DOC_0361502 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 549 | DOC_0361503 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2152. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2152 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 550 | DOC_0361504 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2153. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2153 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 551 | DOC_0361505 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2153. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2153 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 552 | DOC_0361506 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2153. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2153 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 553 | DOC_0361507 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2153. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2153 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 554 | DOC_0361508 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2153. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2153 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |

Ex. M - Data

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 555 | DOC_0361509 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2153. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2153 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 556 | DOC_0361510 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 557 | DOC_0361511 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2153. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2153 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 558 | DOC_0361512 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2154. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2154 to assist in providing  legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 559 | DOC_0361513 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2154. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2154 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 560 | DOC_0361514 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2154. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2154 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 561 | DOC_0361515 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2154. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2154 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 562 | DOC_0361516 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2154. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2154 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 563 | DOC_0361517 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2154. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2154 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 564 | DOC_0361518 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 565 | DOC_0361519 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2154. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2154 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 566 | DOC_0361520 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2155. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2155 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 567 | DOC_0361521 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2155. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2155 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 568 | DOC_0361522 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2155. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2155 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 569 | DOC_0361523 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2155. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2155 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 570 | DOC_0361524 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2155. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2155 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 571 | DOC_0361525 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2155. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2155 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 572 | DOC_0361526 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 573 | DOC_0361527 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2155. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2155 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 574 | DOC_0361528 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100, C2135, and C2158. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of C2100, C2135, and C2158 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 575 | DOC_0361529 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2158. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2158 to assist in providing  legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 576 | DOC_0361530 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2158. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2158 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 577 | DOC_0361531 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2158. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2158 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 578 | DOC_0361532 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2158. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2158 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 579 | DOC_0361533 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2158. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2158 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 580 | DOC_0361534 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2158. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2158 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 581 | DOC_0361535 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 582 | DOC_0361536 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2158. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2158 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 583 | DOC_0361537 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100, C2135, and C2159. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of C2100, C2135, and C2159 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 584 | DOC_0361538 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2159. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2159 to assist in providing  legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 585 | DOC_0361539 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2159. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2159 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 586 | DOC_0361540 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2159. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2159 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 587 | DOC_0361541 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2159. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2159 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 588 | DOC_0361542 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2159. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2159 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 589 | DOC_0361543 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2159. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2159 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 590 | DOC_0361544 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 591 | DOC_0361545 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2159. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2159 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 592 | DOC_0361546 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100, C2135, and C2161. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of C2100, C2135, and C2161 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 593 | DOC_0361547 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2161. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2161 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 594 | DOC_0361548 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2161. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2161 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |

Ex. M - Data

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 595 | DOC_0361549 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2161. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2161 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 596 | DOC_0361550 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2161. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2161 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 597 | DOC_0361551 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2161. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2161 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 598 | DOC_0361552 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2161. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2161 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 599 | DOC_0361553 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 600 | DOC_0361554 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2161. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2161 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 601 | DOC_0361555 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100, C2135, and C2163. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of C2100, C2135, and C2163 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, even the client. Also prepared in anticipation of litigation. |
| 602 | DOC_0361556 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2163. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2163 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, even the client. Also prepared in anticipation of litigation. |
| 603 | DOC_0361557 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2163. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2163 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 604 | DOC_0361558 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2163. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2163 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 605 | DOC_0361559 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2163. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2163 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 606 | DOC_0361560 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2163. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2163 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 607 | DOC_0361561 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2163. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2163 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 608 | DOC_0361562 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 609 | DOC_0361563 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2163. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of Plan C2163 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 610 | DOC_0361564 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plans C2100, C2135, and C2164. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of C2100, C2135, and C2164 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 611 | DOC_0361565 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2164. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2164 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 612 | DOC_0361566 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2164. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of Plan C2164 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 613 | DOC_0361567 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2164. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of Plan C2164 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 614 | DOC_0361568 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2164. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of Plan C2164 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |

Ex. M - Data

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 615 | DOC_0361569 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2164. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2164 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 616 | DOC_0361570 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2164. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2164 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 617 | DOC_0361571 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 618 | DOC_0361572 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2164. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2164 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 619 | DOC_0361573 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100, C2135, and C2165. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of C2100, C2135, and C2165 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 620 | DOC_0361574 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2165. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2165 to assist in providing  legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 621 | DOC_0361575 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2165. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2165 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 622 | DOC_0361576 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2165. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2165 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 623 | DOC_0361577 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2165. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2165 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 624 | DOC_0361578 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2165. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2165 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 625 | DOC_0361579 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan 2165. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2165 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 626 | DOC_0361580 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 627 | DOC_0361581 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2165. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2165 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 628 | DOC_0361582 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100, C2135, and C2166. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of C2100, C2135, and C2166 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 629 | DOC_0361583 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2166. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2166 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 630 | DOC_0361584 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2166. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2166 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 631 | DOC_0361585 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2166. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2166 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 632 | DOC_0361586 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2166. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2166 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 633 | DOC_0361587 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2166. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2166 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 634 | DOC_0361588 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2166. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2166 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |

Ex. M - Data

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 635 | DOC_0361589 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 636 | DOC_0361590 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2166. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2166 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 637 | DOC_0361591 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100, C2135, and C2167. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of C2100, C2135, and C2167 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 638 | DOC_0361592 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2167. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2167 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 639 | DOC_0361593 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2167. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2167 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 640 | DOC_0361594 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2167. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2167 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 641 | DOC_0361595 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2167. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2167 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 642 | DOC_0361596 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2167. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2167 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 643 | DOC_0361597 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2167. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2167 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 644 | DOC_0361598 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 645 | DOC_0361599 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2167. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2167 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 646 | DOC_0361600 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100, C2135, and C2168. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of C2100, C2135, and C2168 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 647 | DOC_0361601 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2168. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2168 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 648 | DOC_0361602 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2168. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2168 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 649 | DOC_0361603 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2168. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2168 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 650 | DOC_0361604 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2168. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2168 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 651 | DOC_0361605 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2168. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2168 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 652 | DOC_0361606 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2168. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2168 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 653 | DOC_0361607 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 654 | DOC_0361608 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2168. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2168 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 655 | DOC_0361609 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100, C2135, and C2169. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of C2100, C2135, and C2169 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 656 | DOC_0361610 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2169. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2169 to assist in providing  legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 657 | DOC_0361611 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2169. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2169 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 658 | DOC_0361612 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2169. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2169 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 659 | DOC_0361613 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2169. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2169 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 660 | DOC_0361614 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2169. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2169 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 661 | DOC_0361615 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2169. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2169 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 662 | DOC_0361616 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 663 | DOC_0361617 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2169. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2169 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 664 | DOC_0361618 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |

Ex. M - Data

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 665 | DOC_0361619 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 666 | DOC_0361620 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 667 | DOC_0361621 | PDF | Texas Office of the Attorney General | | | 10/16/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 668 | DOC_0361622 | PDF | Texas Office of the Attorney General | | | 10/17/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 669 | DOC_0361623 | PDF | Texas Office of the Attorney General | | | 10/17/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 670 | DOC_0361624 | PDF | Texas Office of the Attorney General | | | 10/17/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 671 | DOC_0361625 | PDF | Texas Office of the Attorney General | | | 10/17/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plans C2100, C2135, and C2186. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of C2100, C2135, and C2186 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 672 | DOC_0361626 | PDF | Texas Office of the Attorney General | | | 10/17/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2186. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2186 to assist in providing  legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 673 | DOC_0361627 | PDF | Texas Office of the Attorney General | | | 10/17/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2186. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2186 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 674 | DOC_0361628 | PDF | Texas Office of the Attorney General | | | 10/17/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2186. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2186 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |

Ex. M - Data

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 675 | DOC_0361629 | PDF | Texas Office of the Attorney General | | | 10/17/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2186. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2186 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 676 | DOC_0361630 | PDF | Texas Office of the Attorney General | | | 10/17/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2186. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2186 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 677 | DOC_0361631 | PDF | Texas Office of the Attorney General | | | 10/17/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2186. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2186 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 678 | DOC_0361632 | PDF | Texas Office of the Attorney General | | | 10/17/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 679 | DOC_0361633 | PDF | Texas Office of the Attorney General | | | 10/17/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2186. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2186 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 680 | DOC_0361634 | PDF | Texas Office of the Attorney General | | | 10/19/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plans C2100, C2135, and C2193. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of C2100, C2135, and C2193 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 681 | DOC_0361635 | PDF | Texas Office of the Attorney General | | | 10/19/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan C2193. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2193 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 682 | DOC_0361636 | PDF | Texas Office of the Attorney General | | | 10/19/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2193. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2193 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 683 | DOC_0361637 | PDF | Texas Office of the Attorney General | | | 10/19/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2193. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2193 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 684 | DOC_0361638 | PDF | Texas Office of the Attorney General | | | 10/19/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2193. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2193 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |

Ex. M - Data

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 685 | DOC_0361639 | PDF | Texas Office of the Attorney General | | | 10/19/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2193. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2193 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 686 | DOC_0361640 | PDF | Texas Office of the Attorney General | | | 10/19/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2193. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2193 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 687 | DOC_0361641 | PDF | Texas Office of the Attorney General | | | 10/18/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding Congressional Plan C2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 688 | DOC_0361642 | PDF | Texas Office of the Attorney General | | | 10/19/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Congressional Plan C2193. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan C2193 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 689 | DOC_0361643 | PDF | Texas Office of the Attorney General | | | 9/21/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan H2100. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan H2100 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 690 | DOC_0361644 | PDF | Texas Office of the Attorney General | | | 9/21/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding House Plan H2100. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan H2100 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 691 | DOC_0361645 | PDF | Texas Office of the Attorney General | | | 9/21/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding House Plan H2100. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan H2100 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 692 | DOC_0361646 | PDF | Texas Office of the Attorney General | | | 9/21/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding House Plan H2100. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan H2100 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 693 | DOC_0361647 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding House Plan H2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan H2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 694 | DOC_0361648 | PDF | Texas Office of the Attorney General | | | 9/21/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding House Plan H2100. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan H2100 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |

Ex. M - Data

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 695 | DOC_0361649 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding House Plans H2100 and H2101. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of H2100 and H2101 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 696 | DOC_0361650 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan H2101. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan H2101 to assist in providing legal assistance and advice to Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 697 | DOC_0361651 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding House Plan H2101. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan H2101 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 698 | DOC_0361652 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding House Plan H2101. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan H2101 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 699 | DOC_0361653 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding House Plan H2101. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan H2101 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 700 | DOC_0361654 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding House Plan H2101. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan H2101 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 701 | DOC_0361655 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding House Plan H2101. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan H2101 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 702 | DOC_0361656 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding House Plan H2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan H2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 703 | DOC_0361657 | PDF | Texas Office of the Attorney General | | | 9/30/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding House Plan H2101. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan H2101 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 704 | DOC_0361658 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding House Plans H2101 and H2176. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of H2101 and H2176 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |

Ex. M - Data

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 705 | DOC_0361659 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan H2176. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan H2176 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 706 | DOC_0361660 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding House Plan H2176. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan H2176 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 707 | DOC_0361661 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding House Plan H2176. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan H2176 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 708 | DOC_0361662 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding House Plan H2100. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan H2100 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 709 | DOC_0361663 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding House Plan H2100. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan H2100 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 710 | DOC_0361664 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding House Plan H2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan H2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 711 | DOC_0361665 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding House Plan H2176. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan H2176 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 712 | DOC_0361672 | PDF | Texas Office of the Attorney General | | | 10/13/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding House Plans H2100, H2176 and H2316. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of H2100, H2176 and H2316 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 713 | DOC_0361673 | PDF | Texas Office of the Attorney General | | | 10/13/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan H2261. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan H2261 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 714 | DOC_0361674 | PDF | Texas Office of the Attorney General | | | 10/13/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding House Plan H2261. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan H2261 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 715 | DOC_0361675 | PDF | Texas Office of the Attorney General | | | 10/13/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding House Plan H2261. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan H2261 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 716 | DOC_0361676 | PDF | Texas Office of the Attorney General | | | 10/13/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding House Plan H2261. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan H2261 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 717 | DOC_0361677 | PDF | Texas Office of the Attorney General | | | 10/13/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding House Plan H2261. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan H2261 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 718 | DOC_0361678 | PDF | Texas Office of the Attorney General | | | 10/13/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding House Plan H2261. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan H2261 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 719 | DOC_0361679 | PDF | Texas Office of the Attorney General | | | 10/13/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding House Plan H2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan H2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 720 | DOC_0361680 | PDF | Texas Office of the Attorney General | | | 10/13/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding House Plan H2261. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan H2261 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 721 | DOC_0361681 | PDF | Texas Office of the Attorney General | | | 10/19/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding House Plans H2100 and H2316. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of H2100 and H2316 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 722 | DOC_0361682 | PDF | Texas Office of the Attorney General | | | 10/19/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan H2316. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan H2316 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 723 | DOC_0361683 | PDF | Texas Office of the Attorney General | | | 10/19/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding House Plan H2316. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan H2316 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 724 | DOC_0361684 | PDF | Texas Office of the Attorney General | | | 10/19/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding House Plan H2316. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan H2316 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 725 | DOC_0361685 | PDF | Texas Office of the Attorney General | | | 10/20/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding House Plan H2316. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan H2316 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 726 | DOC_0361686 | PDF | Texas Office of the Attorney General | | | 10/19/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding House Plan H2316. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan H2316 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 727 | DOC_0361687 | PDF | Texas Office of the Attorney General | | | 10/19/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding House Plan H2316. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan H2316 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 728 | DOC_0361688 | PDF | Texas Office of the Attorney General | | | 10/13/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding House Plan H2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan H2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 729 | DOC_0361689 | PDF | Texas Office of the Attorney General | | | 10/19/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding House Plan H2316. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan H2316 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 730 | DOC_0361690 | PDF | Texas Office of the Attorney General | | | 9/21/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior of State Board of Education districts regarding Plan E2100. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2100 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 731 | DOC_0361691 | PDF | Texas Office of the Attorney General | | | 9/21/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding SBOE Plan E2100. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2100 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 732 | DOC_0361692 | PDF | Texas Office of the Attorney General | | | 9/21/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2100. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2100 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 733 | DOC_0361693 | PDF | Texas Office of the Attorney General | | | 9/21/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2100. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2100 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 734 | DOC_0361694 | PDF | Texas Office of the Attorney General | | | 9/23/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 735 | DOC_0361695 | PDF | Texas Office of the Attorney General | | | 9/21/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding SBOE Plan E2100. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2100 to assist in providing legal assistance and advice to Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 736 | DOC_0361696 | PDF | Texas Office of the Attorney General | | | 10/2/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plans E2100, E2104 and E3001. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of E2100, E2104 and E3001 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 737 | DOC_0361697 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior of State Board of Education districts regarding Plan E2104. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2104 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 738 | DOC_0361698 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding SBOE Plan E2104. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2104 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 739 | DOC_0361699 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2104. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2104 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 740 | DOC_0361700 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2104. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2104 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 741 | DOC_0361701 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2104. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2104 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 742 | DOC_0361702 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2104. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2104 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 743 | DOC_0361703 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 744 | DOC_0361704 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding SBOE Plan E2104. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2104 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |

Ex. M - Data

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 745 | DOC_0361705 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior of State Board of Education districts regarding Plan E2105. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2105 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 746 | DOC_0361706 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding SBOE Plan E2105. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2105 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 747 | DOC_0361707 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2105. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2105 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 748 | DOC_0361708 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2105. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2105 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 749 | DOC_0361709 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2105. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2105 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 750 | DOC_0361710 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2105. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2105 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 751 | DOC_0361711 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 752 | DOC_0361712 | PDF | Texas Office of the Attorney General | | | 10/1/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding SBOE Plan E2105. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2105 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 753 | DOC_0361713 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plans E2100 and E2106. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of E2100 and E2106 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 754 | DOC_0361714 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior of State Board of Education districts regarding Plan E2106. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2106 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 755 | DOC_0361715 | PDF | Texas Office of the Attorney General | | | 10/7/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding SBOE Plan E2106. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2106 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 756 | DOC_0361716 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2106. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2106 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 757 | DOC_0361717 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2106. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2106 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 758 | DOC_0361718 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2106. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2106 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 759 | DOC_0361719 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2106. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2106 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 760 | DOC_0361720 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 761 | DOC_0361721 | PDF | Texas Office of the Attorney General | | | 10/6/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding SBOE Plan E2106. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2106 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 762 | DOC_0361722 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2000 to assist in providing  legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 763 | DOC_0361723 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plans E2100, E2106, E2108, E2109, E2112, E2116, and E2117. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of E2100, E2106, E2108, E2109, E2112, E2116, and E2117to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 764 | DOC_0361724 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior of State Board of Education districts regarding Plan E2108. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2108 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 765 | DOC_0361725 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding SBOE Plan E2108. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2108 to assist in providing legal assistance and advice to Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 766 | DOC_0361726 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2108. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2108 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 767 | DOC_0361727 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2108. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2108 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 768 | DOC_0361728 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2108. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2108 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 769 | DOC_0361729 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2108. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2108 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 770 | DOC_0361730 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2000. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 771 | DOC_0361731 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding SBOE Plan E2108. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2108 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 772 | DOC_0361732 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior of State Board of Education districts regarding Plan E2109. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2109 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 773 | DOC_0361733 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan E2109. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2109 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 774 | DOC_0361734 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2109. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2109 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 775 | DOC_0361735 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2109. Prepared internally by in- house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2109 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 776 | DOC_0361736 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2109. Prepared internally by in- house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2109 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 777 | DOC_0361737 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2109. Prepared internally by in- house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2109 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 778 | DOC_0361738 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2000. Prepared internally by in- house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 779 | DOC_0361739 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding SBOE Plan E2109. Prepared internally by in- house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2109 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 780 | DOC_0361740 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior of State Board of Education districts regarding Plan E2111. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2111 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 781 | DOC_0361741 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding SBOE Plan E2111. Prepared internally by in- house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2111 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 782 | DOC_0361742 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2111. Prepared internally by in- house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2111 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 783 | DOC_0361743 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2111. Prepared internally by in- house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2111 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 784 | DOC_0361744 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2111. Prepared internally by in- house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2111 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 785 | DOC_0361745 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2111. Prepared internally by in- house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2111 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 786 | DOC_0361746 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2000. Prepared internally by in- house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 787 | DOC_0361747 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding SBOE Plan E2111. Prepared internally by in- house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2111 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 788 | DOC_0361748 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior of State Board of Education districts regarding Plan E2112. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2112 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 789 | DOC_0361749 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding Plan E2112. Prepared internally by in- house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2112 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 790 | DOC_0361750 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2112. Prepared internally by in- house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2112 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 791 | DOC_0361751 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2112. Prepared internally by in- house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2112 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 792 | DOC_0361752 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2112. Prepared internally by in- house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2112 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 793 | DOC_0361753 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2112. Prepared internally by in- house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2112 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 794 | DOC_0361754 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2000. Prepared internally by in- house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2000 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |

| Entry | Control Number | File Extension | Custodian | Author(s) | Date Sent | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 795 | DOC_0361755 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding SBOE Plan E2112. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2112 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 796 | DOC_0361756 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior of State Board of Education districts regarding Plan E2113. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2113 to assist in providing legal assistance and advice to Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 797 | DOC_0361757 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of voting behavior regarding SBOE Plan E2113. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2113 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |
| 798 | DOC_0361758 | PDF | Texas Office of the Attorney General | | | 10/15/2021 | | | | | Attorney Client; Work Product; Legislative Privilege | Confidential statistical analysis of demographics regarding SBOE Plan E2113. Prepared internally by in-house OAG consulting experts at the direction, under the supervision, and for the sole use of attorney Chris Hilton. Custom generated for the purpose and use of attorney Chris Hilton to form mental impressions regarding the legal compliance of Plan E2113 to assist in providing legal assistance and advice to Senator Huffman regarding redistricting legislation. This legal advice was used in furtherance of Senator Huffman's legislative duties to formulate, consider, and pass redistricting legislation. The analysis was provided directly by staff to attorney Chris Hilton and to no other person within or outside of the Office of Attorney General, not even the client. Also prepared in anticipation of litigation. |