Ex. A - Documents Sought by LULAC Plaintiffs

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DOC_0000001 | Anna Mackin | PDF | | 11/16/2021 | | | | | Legislative | Compilation of confidential emails exchanged between Ms. Mackin and various members of the Texas Legislature regarding the creation and design of the new electoral maps, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 2 | DOC_0000027 | Anna Mackin | DOCX | Sean Opperman (attorney) | 10/16/2021 | | | | | Legislative; Attorney Client | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| 3 | DOC_0000064 | Anna Mackin | PDF | | | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| 4 | DOC_0000065 | Anna Mackion | PDF | | | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| 5 | DOC_0000066 | Anna Mackin | PDF | | | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| 6 | DOC_0000077 | Anna Mackin | DOCX | | 8/26/2021 | | | | | Legislative; Attorney Client; Work Product | Calendar entries relating to redistricting, including hearings. and meetings with legislators and staffers. |
| 7 | DOC_0000078 | Anna Mackin | DOCX | | 8/26/2021 | | | | | Legislative; Attorney Client; Work Product | Calendar entries relating to redistricting, including hearings. and meetings with legislators and staffers. |
| 8 | DOC_0000081 | Anna Mackin | PDF | Sean Opperman (attorney) | 8/12/2021 | Members of the Senate | Senator Huffman | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 9 | DOC_0000082 | Anna Mackin | PDF | | 9/17/2021 | Members of the Senate | Senator Huffman | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 10 | DOC_0000084 | Anna Mackin | DOCX | Anna Mackin | 10/16/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. |
| 11 | DOC_0000086 | Anna Mackin | PDF | Chloe Powers (Senate Research Center) | 9/11/2021 | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| 12 | DOC_0000087 | Anna Mackin | PDF | Jordan Death (Senate Research Center) | 9/8/2021 | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | DOC_0000088 | Anna Mackin | PDF | Robert Cone (Senate Research Center) | 9/8/2021 | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| 14 | DOC_0000089 | Anna Mackin | PDF | Jo Walston (Senate Research Center) | 9/11/2021 | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| 15 | DOC_0000090 | Anna Mackin | PDF | Eleanor White (Senate Research Center) | 9/12/2021 | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| 16 | DOC_0000091 | Anna Mackin | PDF | Jordan Death (Senate Research Center) | 9/27/2021 | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| 17 | DOC_0000092 | Anna Mackin | PDF | Robert Cone (Senate Research Center) | 9/27 | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| 18 | DOC_0000093 | Anna Mackin | PDF | Jordan Death (Senate Research Center) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| 19 | DOC_0000094 | Anna Mackin | PDF | Jo Walston (Senate Research Center) | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| 20 | DOC_0000095 | Anna Mackin | PDF | Kenneth Bryan (Senate Research Center) | 2/22/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| 21 | DOC_0000096 | Anna Mackin | PDF | Kenneth Bryan (Senate Research Center) | 3/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| 22 | DOC_0000097 | Anna Mackin | PDF | Kenneth Bryan (Senate Research Center) | 3/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| 23 | DOC_0000098 | Anna Mackin | PDF | Andrew Robison (Senate Research Center) | 3/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. |
| 24 | DOC_0000101 | Anna Mackin | DOCX | | 8/27/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential draft retention contract for use in connection with redistricting legislation |
| 25 | DOC_0000105 | Anna Mackin | DOCX | Casey Contres (Congressman Tony Gonzales former chief of staff) | 10/1/2021 | | | | | Legislative | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions |
| 26 | DOC_0000106 | Anna Mackin | | Sean Opperman (attorney) | 9/23/2021 | | | | | Legislative; Attorney Client; Work Product | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 27 | DOC_0000107 | Anna Mackin | PDF | Ashley Brooks (Senator Huffman former legislative director) | 8/23/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | DOC_0000108 | Anna Mackin | DOCX | Sean Opperman (attorney) | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| 29 | DOC_0000116 | Anna Mackin | PDF | Ashley Brooks (Senator Huffman former legislative director) | 9/10/2021 | Members of the Senate | Senator Huffman | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 30 | DOC_0000117 | Anna Mackin | PDF | | 9/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee Staff. |
| 31 | DOC_0000118 | Anna Mackin | PDF | | 10/7/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee Staff. |
| 32 | DOC_0000129 | Anna Mackin | PDF | | 9/14/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential draft retention contract for use in connection with redistricting legislation |
| 33 | DOC_0000132 | Anna Mackin | PDF | Eric Sebree (Texas House of Representatives IT) | 8/24/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 34 | DOC_0000133 | Anna Mackin | PDF | | 10/7/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| 35 | DOC_0000134 | Anna Mackin | PDF | | 10/7/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| 36 | DOC_0000135 | Anna Mackin | PDF | | 10/7/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| 37 | DOC_0000139 | Anna Mackin | PDF | | 10/1/2021 | | | | | Legislative | Confidential draft of redistricting legislation, relating to proposed districts, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 38 | DOC_0000140 | Anna Mackin | PDF | | 10/1/2021 | | | | | Legislative | Confidential draft of redistricting legislation, relating to proposed districts, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 39 | DOC_0000141 | Anna Mackin | PDF | | 10/1/2021 | | | | | Legislatiive | Confidential draft of redistricting legislation, relating to proposed districts, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 40 | DOC_0000142 | Anna Mackin | PDF | | 10/1/2021 | | | | | Legislative | Confidential draft of redistricting legislation, relating to proposed districts, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 41 | DOC_0000143 | Anna Mackin | PDF | | 10/8/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| 42 | DOC_0000144 | Anna Mackin | PDF | | 10/8/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mentla impressions on legislative process and judgements. |

Ex. A - Documents Sought by LULAC Plaintiffs

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | DOC_0000145 | Anna Mackin | PDF | | 10/8/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mentla impressions on legislative process and judgements. |
| 44 | DOC_0000146 | Anna Mackin | PDF | | 10/8/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mentla impressions on legislative process and judgements. |
| 45 | DOC_0000147 | Anna Mackin | PDF | | 10/8/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mentla impressions on legislative process and judgements. |
| 46 | DOC_0000175 | Anna Mackin | PDF | Alelhie Lila Valencia (Texas Demographic Center) | 2/5/2021 | | | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 47 | DOC_0000182 | Anna Mackin | PDF | | 9/26/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mentla impressions on legislative process and judgements. |
| 48 | DOC_0000183 | Anna Mackin | PDF | | 9/30/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mentla impressions on legislative process and judgements. |
| 49 | DOC_0000184 | Anna Mackin | PDF | | 10/4/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mentla impressions on legislative process and judgements. |
| 50 | DOC_0000195 | Anna Mackin | PDF | | 8/5/2021 | | | | | Legislative | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee Staff. |
| 51 | DOC_0000197 | Anna Mackin | PDF | | 9/27/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mentla impressions on legislative process and judgements. |
| 52 | DOC_0000198 | Anna Mackin | PDF | | 9/27/2021 | | | | | Legislative | Confidential draft of redistricting legislation, relating to proposed districts, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 53 | DOC_0000199 | Anna Mackin | DOCX | Sean Opperman (attorney) | 10/16/2021 | | | | | Legislative; Attorney Client | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mentla impressions on legislative process and judgements. |
| 54 | DOC_0000210 | Anna Mackin | DOCX | | 8/30/2021 | | | | | Legislative | Calendar entries relating to redistricting, including hearings. and meetings with legislators and staffers. |
| 55 | DOC_0000213 | Anna Mackin | PDF | | 4/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential retention letter from Lebotsky Keller to Lieutenant Governor Patrick and Senator Huffman, setting forth scope of representation and describing related redistricting legal issues, made for the purpose of facilitating the rendition of legal advice regarding redistricting litigation. The retention of Lebotsky Kelly and the firm's scope of work also reveals mental impressions on legislative process and policy. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | DOC_0000214 | Anna Mackin | PDF | Erica Sebree (Texas House of Representatives IT) | 8/24/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 57 | DOC_0000216 | Anna Mackin | PDF | | | | | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 58 | DOC_0000217 | Anna Mackin | PDF | | 9/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential draft retention contract for use in connection with redistricting legislation |
| 59 | DOC_0000218 | Anna Mackin | PDF | | 9/8/2021 | | | | | Legislative | Confidential draft retention contract for use in connection with redistricting legislation |
| 60 | DOC_0000219 | Anna Mackin | PDF | | 9/13/2021 | | | | | Legislative | Confidential draft retention contract for use in connection with redistricting legislation |
| 61 | DOC_0000220 | Anna Mackin | DOCX | | 8/31/2021 | | | | | Legislative | Confidential draft retention contract for use in connection with redistricting legislation |
| 62 | DOC_0000267 | Anna Mackin | DOCX | Anna Mackin (attorney) | 10/17/2021 | | | | | Legislative; Attorney Client; Work Product | Summary of proposed redistricting legislation relating to proposed districts, prepared by Anna Mackin (attorney) for Senator Huffman's use in considering redistricting legislation, reflecting and implicating legislative and attorney privileged thoughts, opinions, and mental impressions. |
| 63 | DOC_0000269 | Anna Mackin | DOCX | Anna Mackin (attorney) | 10/5/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions |
| 64 | DOC_0000270 | Anna Mackin | DOCX | Anna Mackin (attorney) | 10/7/2021 | | | | | Legislative; Attorney Client; Work Product | Summary of proposed redistricting legislation relating to proposed districts, prepared by Anna Mackin (attorney) for Senator Huffman's use in considering redistricting legislation, reflecting and implicating legislative and attorney privileged thoughts, opinions, and mental impressions. |
| 65 | DOC_0000271 | Anna Mackin | DOCX | Sean Opperman (attorney) | 10/5/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions |
| 66 | DOC_0000273 | Anna Mackin | DOCX | Anna Mackin (attorney) | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Summary of proposed redistricting legislation relating to proposed districts, prepared by Anna Mackin (attorney) for Senator Huffman's use in considering redistricting legislation, reflecting and implicating legislative and attorney privileged thoughts, opinions, and mental impressions. |
| 67 | DOC_0000274 | Anna Mackin | DOCX | Anna Mackin (attorney) | 10/12/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| 68 | DOC_0000277 | Anna Mackin | DOCX | Anna Mackin (attorney) | 9/30/2021 | | | | | Legislative | Typed notes regarding redistricting legislation relating to proposed districts, kept for the purpose of considering redistricting legislation, reflecting aand implicating legislative privileged thoughts, opinions, and mental impressions. |
| 69 | DOC_0000280 | Anna Mackin | DOCX | Anna Mackin (attorney) | 10/17/2021 | | | | | Legislative; Attorney Client | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements |
| 70 | DOC_0000293 | Anna Mackin | DOCX | Anna Mackin (attorney) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions |
| 71 | DOC_0000305 | Anna Mackin | DOCX | Anna Mackin (attorney) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | DOC_0000306 | Anna Mackin | DOCX | Anna Mackin (attorney) | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions |
| 73 | DOC_0000344 | Anna Mackin | DOCX | Wroe Jackson (Senator Huffman former general counsel) | 7/16/2021 | | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| 74 | DOC_0000345 | Anna Mackin | DOCX | Wroe Jackson (Senator Huffman former general counsel) | 7/19/2021 | | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| 75 | DOC_0000346 | Anna Mackin | DOCX | Wroe Jackson (Senator Huffman former general counsel) | 7/21/2021 | | | | | Legislative; Attorney Client Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| 76 | DOC_0000349 | Anna Mackin | DOCX | Wroe Jackson (Senator Huffman former general counsel) | 5/7/2021 | | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| 77 | DOC_0000350 | Anna Mackin | DOCX | Wroe Jackson (Senator Huffman former general counsel) | 7/16/2021 | | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| 78 | DOC_0000351 | Anna Mackin | DOCX | Sean Opperman (attorney) | 8/26/2021 | | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| 79 | DOC_0000353 | Anna Mackin | DOCX | Anna Mackin (attorney) | 1/29/2021 | | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. |
| 80 | DOC_0000372 | Anna Mackin | MSG | | 1/9/2021 | Sean Opperman (attorney) | Jeff Archer (TLC) | Anna Mackin (attorney); Karina Davis | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81 | DOC_0000376 | Anna Mackin | MSG | | 1/22/2021 | Aaron Harris; Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; Glen Austin; Grecia Galvan; Jason Kirksey; Koy Kunkel; Lara Wendler; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shari Shivers; Shelby Corine; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 82 | DOC_0000377 | Anna Mackin | PDF | Ashley Brooks (Senator Huffman former legislative director) | 1/22/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 83 | DOC_0000378 | Anna Mackin | PDF | Anna Mackin (attorney) | 1/22/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 84 | DOC_0000379 | Anna Mackin | PDF | Jeff Hillery (Senator Huffman former communications director) | 1/21/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 85 | DOC_0000955 | Anna Mackin | MSG | | 12/21/2020 | Senate | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | DOC_0000965 | Anna Mackin | MSG | | 1/11/2021 | Alexander Hammond; Amy Lane; Angus Lupton; Anna Barnett; Cari Christman; Carrie Smith; Chris Stenbach; Cody Terry; Dave Nelson; Deisy Jaimes; Drew Graham; Garry Jones; Ginny Bell; Johanna Kim; Jorge Ramirez; Josh Reyna; Lajuana D. Barton; Lara Wendler; Luis Moreno; Marc Salvato; Margaret Frain-Wallace; Mathew Dowling; Peter Einhorn; Randy Samuelson; Robert Borja; Ruben O'Bell; Stacey Chamberlin; Tara Garcia; Terry Franks; Tomas Larralde | Sean Opperman (attorney) | Anna Mackin (attorney) | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

Ex. A - Documents Sought by LULAC Plaintiffs

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 87 | DOC_0000972 | Anna Mackin | MSG | | 1/15/2021 | Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin (attornye); Benjamin Barkley; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Ginny Bell; GLen Austin; Grecia Galvan; Jason Kirksey; Koy Kunkel; Lara Wendler; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shari Shivers; Shelby Corine; Stacey Chamberlin; Tomas Larralde. | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 88 | DOC_0000973 | Anna Mackin | MSG | | 1/17/2021 | Patsy Spaw; Karina Davis; Scott Caffey; Charnetha Grayson; Joel Griebel; Jeff Archer (TLC); Jill Turetsky; Tim Beto; Ty Liddell | Sea Opperman (attorney) | Anna Mackin (attorney); Koy Kunkel | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 89 | DOC_0000974 | Anna Mackin | DOCX | Sean Opperman (attorney) | 1/17/2021 | | | | | Legislative; Attorney Client; Work Product | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| 90 | DOC_0000975 | Anna Mackin | MSG | | 1/17/2021 | Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| 91 | DOC_0001064 | Anna Mackin | MSG | | 9/11/2021 | Anna Mackin (attorney) | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| 92 | DOC_0001065 | Anna Mackin | TXT | | | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 93 | DOC_0001080 | Anna Mackin | MSG | | 10/16/2021 | Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| 94 | DOC_0001108 | Anna Mackin | MSG | | 2/24/2021 | Aaron Harris; Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Kenneth Bryan; Koy Kunkel; Lara Wendler; Lauren Cacheaux; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen. | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 95 | DOC_0001109 | Anna Mackin | PDF | Anna Mackin (attorney) | 2/24/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions |

Ex. A - Documents Sought by LULAC Plaintiffs

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 96 | DOC_0001164 | Anna Mackin | MSG | | 9/7/2021 | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 97 | DOC_0001165 | Anna Mackin | PDF | Anna Mackin (attorney) | 8/20/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

Ex. A - Documents Sought by LULAC Plaintiffs

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 98 | DOC_ 0001166 | Anna Mackin | MSG | | 1/24/2021 | Aaron Harris; Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; GLen Austin; Grecia Galvan; Jason Kirksey; Koy Kunkel; Lara Wendler; Luis Moreno; Marc Salvator; Mathew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shari Shivers; Shelby Corine; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 99 | DOC_0001167 | Anna Mackin | PDF | Anna Mackin (attorney) | 1/22/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

Ex. A - Documents Sought by LULAC Plaintiffs

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|-------|----------------|-----------|----------------|-----------|--------------|-----|------|-----|-----|-----------------|-------------|
| 100 | DOC_0001168 | Anna Mackin | MSG | | 1/23/2021 | Aaron Harris; Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; Glen Austin; Grecia Galvan; Jason Kirksey; Koy Kunkel; Lara Wendler; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan ALter; Shari Shivers; Shelby Corine; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation; reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

Ex. A - Documents Sought by LULAC Plaintiffs

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | DOC_0001170 | Anna Mackin | MSG | | 1/22/2021 | Aaron Harris; Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; Glen Austin; Grecia Galvan; Jason Kirksey; Koy Kunkel; Lara Wendler; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan ALter; Shari Shivers; Shelby Corine; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 102 | DOC_0001171 | Anna Mackin | MSG | | 4/22/2021 | Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 103 | DOC_0001173 | Anna Mackin | MSG | | 4/13/2021 | Scott Keller (attorney) | Darrel Davila | Chris Sterner (attorney); Alix Morris (Attorney); Sean Opperman (attorney); Anna Mackin (attorney); Todd Disher | | Legislative; Attorney Cleint; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| 104 | DOC_0001175 | Anna Mackin | MSG | | 6/10/2021 | Anna Mackin (attorney) | Jared May (TLC) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and menttal impressions. |

Ex. A - Documents Sought by LULAC Plaintiffs

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | DOC_0001186 | Anna Mackin | MSG | | 2/17/2021 | Aaron Harris; Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jackson; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Kenneth Bryan; Koy Kunkel; Lara Wendler; Lauren Cacheaux; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

Ex. A - Documents Sought by LULAC Plaintiffs

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 106 | DOC_0001189 | Anna Mackin | MSG | | 2/15/2021 | Aaron Harris; Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Kenneth Bryan; Koy Kunkel; Lara Wendler; Lauren Cacheaux; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'bell; Rudy England; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen. | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

Ex. A - Documents Sought by LULAC Plaintiffs

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 107 | DOC_0001190 | Anna Mackin | MSG | | 2/8/2021 | Aaron Harris; Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; Glen Austin; Grecia Galvan; Jason Kirksey; Kenneth Bryan; Koy Kunkel; Lara Wendler; Lauren Cacheaux; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Ruby England; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

Ex. A - Documents Sought by LULAC Plaintiffs

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 108 | DOC_0001198 | Anna Mackin | MSG | | 3/1/2021 | Aaron Harris; Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Kenneth Bryan; Koy Kunkel; Lara Wendler; Lauren Cacheaux; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'bell; Rudy England; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen. | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 109 | DOC_0001200 | Anna Mackin | PDF | Anna Mackin (Attorney) | 3/1/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 110 | DOC_0001204 | Anna Mackin | MSG | | 3/27/2021 | Aaron Harris; Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Kenneth Bryan; Koy Kunkel; Lara Wendler; Lauren Cacheaux; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shelby Corine; Stacey Chamberlin; sushma Smith; Tomas Larralde; Tony Wen | Sean Opperman (Attorney) | | | Legislative; Attorney Client Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| 111 | DOC_0001229 | Anna Mackin | MSG | | 6/21/2022 | Darrel Davila; Chris Sterner (attorney); Sean Opperman (attorney); Anna Mackin (attorney) | Scott Keller (attorney) | Steve Lehotsky | | Attorney Client | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |

Ex. A - Documents Sought by LULAC Plaintiffs

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 112 | DOC_0001244 | Anna Mackin | MSG | | 7/29/2021 | Aaron Harris; Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Kenneth Bryan; Koy Kunkel; Lara Wendler; Lauren Cacheaux; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shelby Corine; Stacey Chamberlin; sushma Smith; Tomas Larralde; Tony Wen | Sean Opperman (Attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |

Ex. A - Documents Sought by LULAC Plaintiffs

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 113 | DOC_0001250 | Anna Mackin | MSG | | 8/12/2021 | Alexander Hammond; Amy Lane; Angus Lupton; Anna Barnett; Cari Christman; Carrie Smith; Chris Steinbach; Cody Terry; Dave Nelson; Deisy Jaimes; Drew graham; Garry Jones; Johanna Kim; Jorge Ramirez; Josh Reyna; Lajuana D. Barton; Lara Wendler; Luis Moreno; Marc Salvato; Margaret Wallace; Mathew Dowling; Pearl Cruz; Peter Einhorn; Randy Samuelson; Robert Borja; Ruben O'Bell; Stacey Chamberlin; Tara Clements; Terry Franks. | Sean Opperman (Attorney) | Anna Mackin (attorney) | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 114 | DOC_0001252 | Anna Mackin | MSG | | 8/16/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | jared May (TLC) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

Ex. A - Documents Sought by LULAC Plaintiffs

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 115 | DOC_0001256 | Anna Mackin | MSG | | 8/19/2021 | Aaron Harris; Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Bryan Dunaway; Caity Jackson; Carrie Smith; Cody Terry; Daisy jaimesl Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Kenneth Bryan; Lara Wendler; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith. | Sean Opperman (Attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 116 | DOC_0001258 | Anna Mackin | MSG | | 8/23/2021 | Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Bryan Dunaway; Carrie Smith; Cody Terry; Deisy jaimes; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Kenneth Bryan; Lara Wendler; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer. | Sean Opperman (Attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

Ex. A - Documents Sought by LULAC Plaintiffs

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 117 | DOC_0001259 | Anna Mackin | PDF | Ashley Brooks (Senator huffman former legislative director) | 8/23/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 118 | DOC_0001260 | Anna Mackin | PDF | Anna Mackin (attorney) | 8/20/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions |
| 119 | DOC_0001264 | Anna Mackin | PDF | Erica Sebree (Texas House of Representatives IT) | 8/24/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 120 | DOC_0001265 | Anna Mackin | PDF | Erica Sebree (Texas House of Representatives IT) | 8/24/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 121 | DOC_0001268 | Anna Mackin | MSG | | 8/27/2021 | Gardner Pate; Jeff Oldham (attorney); Courtney Hjaltman; Angela Colmenero | Sean Opperman (attorney) | Anna Mackin (attorney) | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 122 | DOC_0001269 | Anna Mackin | DOCX | | 8/26/2021 | | | | | Legislative | Calendar entries relating to redistricting, including hearings. and meetings with legislators and staffers. |
| 123 | DOC_0001270 | Anna Mackin | DOCX | | 8/26/2021 | | | | | Legislative | Calendar entries relating to redistricting, including hearings. and meetings with legislators and staffers. |
| 124 | DOC_0001271 | Anna Mackin | MSG | | 8/30/2021 | Gardner Pate; Jeff Oldham (attorney); Courtney Hjaltman; Angela Colmenaro (attorney). | Sean Opperman (attorney) | Anna Mackin | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 125 | DOC_0001272 | Anna Mackin | DOCX | | 8/30/2021 | | | | | Legislative | Calendar entries relating to redistricting, including hearings. and meetings with legislators and staffers. |
| 126 | DOC_0001273 | Anna Mackin | MSG | | 8/30/2021 | Sean Opperman (attorney) | Karina Davis | Anna Mackin (attorney) | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting add implicating legislative privileged thoughts, opinions, and mental impressions. |

Ex. A - Documents Sought by LULAC Plaintiffs

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 127 | DOC_0001276 | Anna Mackin | MSG | | 9/3/2021 | Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Bryan Dunaway; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Kenneth Bryan; Lara Wendler; Luis Moreno; Marc Salvato; Mathew Dowling; Paul emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer. | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 128 | DOC_0001277 | Anna Mackin | PDF | Anna Mackin (attorney) | 8/20/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 129 | DOC_0001283 | Anna Mackin | MSG | | 9/8/2021 | Anna Mackin (attorney) | Brad Lockerbie (consultant) | | | Legislative | Confidential communication regarding draft redistricting legislation , reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 130 | DOC_0001284 | Anna Mackin | PDF | | 9/8/2021 | | | | | Legislative | Confidential draft retention contract for use in connection with redistricting legislation |
| 131 | DOC_0001285 | Anna Mackin | MSG | | 9/8/2021 | Anna Mackin (attorney) | Brad Lockerbie (consultant) | | | Legislative | Confidential communication regarding draft redistricting legislation , reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 132 | DOC_0001286 | Anna Mackin | PDF | | 9/8/2021 | | | | | Legislative | Confidential draft retention contract for use in connection with redistricting legislation |

Ex. A - Documents Sought by LULAC Plaintiffs

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 133 | DOC_0001287 | Anna Mackin | MSG | | 9/10/2021 | Alexander Hammond; Andrew HendricksonI Angus Lupton; Anna Barnett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Lara Wendler; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer. | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 134 | DOC_0001289 | Anna Mackin | MSG | | 9/13/2021 | Anna Mackin (attorney) | Chris Sterner (attorney) | Sean Opperman (attorney); Darrel Davila; Alix Morris (attorney) | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 135 | DOC_0001292 | Anna Mackin | MSG | | 9/14/2021 | Anna Mackin (attorney) | Kimberly Shields | Jeff Archer (TLC); Jon Heining | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 136 | DOC_0001320 | Anna Mackin | | | | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin (attorney); bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey chamberlin; Sushma Smith; Taylor Borer. | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 137 | DOC_0001321 | Anna Mackin | MSG | | 9/20/2021 | Alexander Hammond; Andrew Hendricksonl Angus Lupton; Anna Barnett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Lara Wendler; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer. | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation; reflecting and implicating legislative privileged thoughts, opinions, and mental impressions |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 138 | DOC_0001326 | Anna Mackin | MSG | | 9/19/2021 | Anna Mackin (attorney); Sean Opperman (attorney) | Wendy Underhill | Ben Williams | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 139 | DOC_0001335 | Anna Mackin | MSG | | 9/23/2021 | Alexander Hammond; Andrew Hendrickson|; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Lara Wendler; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer. | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

Ex. A - Documents Sought by LULAC Plaintiffs

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 140 | DOC_0001344 | Anna Mackin | MSG | | 9/27/2021 | Alexander Hammond; Andrew hendrickson; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Luis Moreno; Mark salvato; Mathew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 141 | DOC_0001346 | Anna Mackin | MSG | | 9/27/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Jared May (TLC) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions |
| 142 | DOC_0001350 | Anna Mackin | MSG | | 9/27/2021 | Jared May (TLC); Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

Ex. A - Documents Sought by LULAC Plaintiffs

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 143 | DOC_0001352 | Anna Mackin | MSG | | 9/27/2021 | Alexander Hammond; Andrew hendrickson; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Luis Moreno; Mark salvato; Mathew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 144 | DOC_0001356 | Anna Mackin | MSG | | 9/26/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Jared May (TLC) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions |
| 145 | DOC_0001358 | Anna Mackin | PDF | | 9/26/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 146 | DOC_0001359 | Anna Mackin | MSG | | 9/26/2021 | Alexander Hammond; Andrew hendrickson; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 147 | DOC_0001360 | Anna Mackin | MSG | | 9/27/2021 | Alexander Hammond; Andrew hendrickson; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions |

Ex. A - Documents Sought by LULAC Plaintiffs

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 148 | DOC_0001362 | Anna Mackin | MSG | | 9/27/2021 | Alexander Hammond; Andrew hendrickson; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terrry; Doug Clements; Drew Tedford; Grecia galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 149 | DOC_0001364 | Anna Mackin | MSG | | 9/27/2021 | aLExander Hammond; Andrew hendrickson; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terrry; Doug Clements; Drew Tedford; Grecia galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions |

Ex. A - Documents Sought by LULAC Plaintiffs

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 150 | DOC_0001372 | Anna Mackin | MSG | | 9/28/2021 | Sean Opperman (attorney) | Molly K Spratt | Anna Mackin (attorney) | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 151 | DOC_0001377 | Anna Mackin | MSG | | 9/28/2021 | aLExander Hammond; Andrew hendrickson; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terrry; Doug Clements; Drew Tedford; Grecia galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer | Sean Operman | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

Ex. A - Documents Sought by LULAC Plaintiffs

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 152 | DOC_0001430 | Anna Mackin | MSG | | 9/30/2021 | Alexander Hammond; Andrew hendrickson; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 153 | DOC_0001431 | Anna Mackin | MSG | | 9/30/2021 | Sean Opperman (attorney) | Jared May (TLC) | | | Legislative Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| 154 | DOC_0001432 | Anna Mackin | PDF | | | | | | | Legislative; Attorney Client; Work Product | Analysis on draft redistricting legislation relating to proposed district, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions legislative process and judgements. includes contributions and advice from counsel on the legality of the proposed district. |
| 155 | DOC_0001433 | Anna Mackin | PDF | | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | Analysis on draft redistricting legislation relating to proposed district, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions legislative process and judgements. includes contributions and advice from counsel on the legality of the proposed district. |
| 156 | DOC_0001434 | Anna Mackin | MSG | | 10/1/2021 | Jared May (TLC); Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |

Ex. A - Documents Sought by LULAC Plaintiffs

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 157 | DOC_0001437 | Anna Mackin | MSG | | 10/1/2021 | Alexander Hammond; Andrew hendrickson; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Kenneth bryan; Lara Wendler; Louis Bedford, IV; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamerlin; Sushma Smith; Taylor Borer | Sean Opperman (attorney) | | | legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 158 | DOC_0001455 | Anna Mackin | MSG | | 10/1/2021 | Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| 159 | DOC_0001456 | Anna Mackin | PDF | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| 160 | DOC_0001457 | Anna Mackin | PDF | | 10/1/2021 | | | | | Legislative Attorney Client; Work Product | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| 161 | DOC_0001458 | Anna Mackin | PDF | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| 162 | DOC_0001459 | Anna Mackin | PDF | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| 163 | DOC_0001473 | Anna Mackin | MSG | | 10/3/2021 | Anna Mackin (attorney) | Christopher Hilton (attorney) | | | Legislative Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |

Ex. A - Documents Sought by LULAC Plaintiffs

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 164 | DOC_0001474 | Anna Mackin | DOCX | Sean Opperman (attorney) | 10/3/2021 | | | | | Attorney Client; Work Product | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| 165 | DOC_0001508 | Anna Mackin | MSG | | 10/4/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| 166 | DOC_0001509 | Anna Mackin | MSG | | 10/4/2021 | jared May (TLC); Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| 167 | DOC_0001511 | Anna Mackin | MSG | | 10/4/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. INcludes contributions and advice from counsel on the legality of the proposed legislation. |
| 168 | DOC_0001512 | Anna Mackin | PDF | | | | | | | Legislative; Attorney Client; Work Product | Analysis on draft redistricting legislation relating to proposed district, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions legislative process and judgements. includes contributions and advice from counsel on the legality of the proposed district. |
| 169 | DOC_0001513 | Anna Mackin | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting legislation relating to proposed districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgement. Includes contributions and advice from counsel on the legality of the proposed districts. |
| 170 | DOC_0001514 | Anna Mackin | MSG | | 10/8/2021 | Jared May (TLC); Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| 171 | DOC_0001515 | Anna Mackin | MSG | | 10/7/2021 | Sean Opperman (attorney); anna Mackin (attorney) | Darrel Davils | Chris Sterner (attorney); Alix Morris (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 172 | DOC_0001516 | Anna Mackin | PDF | | 8/12/2021 | | | | | Legislative | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee Staff. |
| 173 | DOC_0001517 | Anna Mackin | PDF | | 8/5/2021 | | | | | Legislative | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee Staff. |
| 174 | DOC_0001518 | Anna Mackin | MSG | | 10/7/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Darrell Davila | Chris Sterner (attorney); Alix Morris (attorney) | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 175 | DOC_0001519 | Anna Mackin | PDF | | 10/7/2021 | | | | | Legislative | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee Staff. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 176 | DOC_0001520 | Anna Mackin | MSG | | 10/7/2021 | Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 177 | DOC_0001521 | Anna Mackin | PDF | | 10/7/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for senator huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| 178 | DOC_0001522 | Anna Mackin | PDF | | 10/7/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| 179 | DOC_0001523 | Anna Mackin | PDF | | 10/7/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for senator huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. |
| 180 | DOC_0001538 | Anna Mackin | MSG | | 10/8/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| 181 | DOC_0001539 | Anna Mackin | MSG | | 10/8/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |
| 182 | DOC_0001540 | Anna Mackin | MSG | | 10/12/2021 | Alexander Hammond; andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey_x; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Louis Bedford, IV; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer; Vince Leibowitz | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

Ex. A - Documents Sought by LULAC Plaintiffs

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|-------|----------------|-----------|----------------|-----------|--------------|-----|------|-----|-----|-----------------|-------------|
| 183 | DOC_0001553 | Anna Mackin | MSG | | 10/14/2021 | Alexander Hammond; andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey_x; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Louis Bedford, IV: Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer; Vince Leibowitz | | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |

Ex. A - Documents Sought by LULAC Plaintiffs

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 184 | DOC_0001556 | Anna Mackin | MSG | | 10/13/2021 | Alexander Hammond; andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey_x; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Louis Bedford, IV; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer; Vince Leibowitz | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 185 | DOC_0001558 | Anna Mackin | MSG | | 10/16/2021 | Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 186 | DOC_0001560 | Anna Mackin | DOCX | Sean Opperman (attorney) | 10/16/2021 | | | | | Legislative; Attorney Client | Analysis of draft redistricting legislation relating to proposed districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislaiton, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel on the legality of the proposed maps. |
| 187 | DOC_0001561 | Anna Mackin | MSG | | 10/16/2021 | Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 188 | DOC_0001562 | Anna Mackin | DOCX | Sean Opperman (attorney) | 10/16/2021 | | | | | Legislative; Attorney Client | Analysis on draft redistricting legislation relating to proposed districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel on the legality of the proposed maps. |
| 189 | DOC_0001563 | Anna Mackin | MSG | | 10/17/2021 | Anna Mackin (attorney); Sean Opperman (attorney) | Jared My (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. |

Ex. A - Documents Sought by LULAC Plaintiffs

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 190 | DOC_0001564 | Anna Mackin | MSG | | 10/18/2021 | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith, Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jorge Remirez; Kenneth Bryan; Lara Wedler; Luis Bedford, IV; Luism Moreno; Mare Salvato; Matthew Dowling; paul emerson, randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Staccy Chamberlin; Sushma Smith; Taylor Borer; Vince Leibowitz | | | | | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislaton. |
| 191 | DOC_0001565 | Anna Mackin | MSG | | 10/18/2021 | Alexander Hammond; Amy Lane; Angus Lupton; Anna Barnett; Cari Christman; Chris steinbach; Cody Terry; Dave Nelson; Deisy Jaimes; Drew Graham; Garry Jones; Johanna Kim. | Sean Opperman (attorney) | Anna Mackin (attorney) | Legislative | | Confidential communcion regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. |
| 192 | N/A | Anna Mackin | DOCX | Scott Keller (attorney) | 3/4/2021 | | | | | Legislative; Attorney Client | Draft letter from Lehotsky Keller regarding retention of law firm to provide legal advice in connection with consideration of redistricting legislation. |
| 193 | N/A | Anna Mackin | MSG | | 12/7/2020 | Anna Mackin (attorney) | Anna Mackin | | | Legislative | Message forwarded from Anna Mackin Senate acount to Anna Mackin gmail acount, regarding invitation for confidential meeting relating to redistricting. |
| 194 | N/A | Anna Mackin | MSG | | 12/7/2020 | Anna Mackin (attorney) | Anna Mackin | | | Legislative | Message forwarded from Anna Mackin senate acount to Anna Mackin gmail acount, regarding invitation for confidential meeting relating to redistricting. |
| 195 | N/A | Anna Mackin | MSG | | 2/12/2021 | Anna Mackin (attorney) | Anna Mackin | | | Legislative; Attorney Client | Message forwarded from Anna Mackin Senate acount to Anna Mackin gmail acount, regarding discussion of instructions for witnesses testifying by Zoom in regional redistricting hearings. |
| 196 | N/A | Anna Mackin | MSG | | 11/10/2020 | Anna Mackin (attorney) | Sean Opperman (attorney) | Molly Spratt | | Legislative | Message from Sean Opperman toAnna Mackin offering heremployment by Senate RedistrictingCommittee, and describing positionand employment conditions. |

Ex. A - Documents Sought by LULAC Plaintiffs

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 197 | N/A | Anna Mackin | MSG | | 8/25/2021 | Anna Mackin (attorney) | Thomas Bryan | | | Legislative | Message from Thomas Bryan to Anna Mackin discussing potential for him to providing consulting services in connection with consideration of redistricting legislation |