EXHIBIT 1

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0001 | | | Bexar file | tom@bryangeodemo.com | parker.berry@butlersnow.com; scott.field@butlersnow.com; tommie.cardin@butlersnow.com | | | Friday, September 24, 2021 at 06:28 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0002 | | | New district maps | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com | | | Monday, August 30, 2021 at 08:50 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0003 | | | Update | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Saturday, July 31, 2021, 05 03 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0004 | | | Re: Confidential: Attorney-Client Communication - It's a map | parker.berry@butlersnow.com | | tommie.cardin@butlersnow.com | | Friday, October 1, 2021 at 08:29 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0005 | | | Bell 9_30 Plan 2 | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; scott.field@butlersnow.com; parker.berry@butlersnow.com;ewienckowski@gmail.com | | | Thursday, September 30, 2021 at 02 08 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0006 | | | Congressional district analysis for discussion | tom@bryangeodemo.com | parker.berry@butlersnow.com; tommie.cardin@butlersnow.com; scott.field@butlersnow.com | | | Tuesday, October 12, 2021 at 11:21 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0007 | | | Re: TX Info CONFIDENTIAL ATTORNEY WORK PRODUCT | tom@bryangeodemo.com | Andrew.Tingan@butlersnow.com; tommie.cardin@butlersnow.com | | | Tuesday, September 14, 2021 at 04:36 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0008 | | | TX | tommie.cardin@butlersnow.com | tom@bryangeodemo.com | Scott.Field@butlersnow.com; Parker.Berry@butlersnow.com | | Thursday, September 30, 2021, 09:33 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0009 | | | New Texas data | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; ewienckowski@gmail.com | | | Friday, August 27, 2021 at 06 08 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0010 | | | Checking in | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Thursday, August 26, 2021 at 11:15 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regard ng legal compl ance | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0011 | | | Re: TX | parker.berry@butlersnow.com | Tommie.Cardin@butlersnow.com | tom@bryangeodemo.com; Scott.Field@butlersnow.com | | Thursday, September 30, 2021, 09:54 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0012 | | | Fw: Dallas | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com | | | Sunday, October 3, 2021 at 02:23 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0013 | | | Fw: Fw: Additional task | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Thursday, October 14, 2021 at 03:22 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0014 | | | Fw: PlanC 1235 Changes | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Friday, October 15, 2021 at 04 07 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0015 | | | Compactness | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Tuesday, October 19, 2021 at 11:45 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0016 | | | Re: Friday | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com;ewien ckowski@gmail.com; | | | Wednesday, September 8, 2021 at 05:13 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0017 | | | Texas redistricting | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Wednesday, March 24, 2021, 10:39 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0018 | | | Call at 11 EDT 10 CDT | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; ewienckowski@gmail.com | | | Thursday, September 2, 2021 at 10:10 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0019 | | | Fw: Bell Summary | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Wednesday, September 29, 2021 at 06 08 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0020 | | | Re: Dallas Plan2 Summary | tom@bryangeodemo.com | parker.berry@butlersnow.com | tommie.cardin@butlersn ow.com; scott.field@butlersnow.c om | | Monday, September 27, 2021 at 05:57 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0021 | | | Re: Asian VAP | tom@bryangeodemo.com | | | | Saturday, October 2, 2021 at 09:20 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0022 | | | Re: Confidential: Attorney-Client Communication – It's a map | tom@bryangeodemo.com | parker.berry@butlersnow.com | tommie.cardin@butlersn ow.com | | Friday, October 1, 2021 at 07 06 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0023 | | | Fw: TX Congressional Updates | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Wednesday, October 13, 2021 at 07:47 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0024 | | | Updated congressional summary | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com | | | Wednesday, October 13, 2021 at 01:55 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0025 | | | Re: Dallas Plan2 Summary | tom@bryangeodemo.com | Parker.Berry@butlersnow.com | tommie.cardin@butlersn ow.com; scott.field@butlersnow.c om | | Monday, September 27, 2021 at 05 05 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0026 | | | Re: D21 | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Tuesday, August 3, 2021, 10 08 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0027 | | | Re: Over/Under Pop | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | Scott.Field@butlersnow.c om; Parker.Berry@butlersno w.com | | Saturday, October 2, 2021 at 03:52 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0028 | | | Re: Amended Agreement | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Thursday, April 8, 2021 at 06:25 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding consultant engagement and/or invoicing to enable attorneys to provide clients advice regarding legal compliance. | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0029 | | | Agenda | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Thursday, May 27, 2021, 09:28 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0030 | | | Fw: Fwd: Bexar file | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com | | | Thursday, September 30, 2021 at 07:36 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0031 | | | Re: Confidential: Attorney-Client Communication - Update | tom@bryangeodemo.com | Adam.Foltz_HC@house.texas.gov; Tommie.Cardin@butlersnow.com; Parker.Berry@butlersnow.com; Scott.Field@butlersnow.com | | | Friday, September 24, 2021 at 07:10 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0032 | | | For our discussion today | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Friday, July 16, 2021, 10:48 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0033 | | | Re: Texas data IM | tom@bryangeodemo.com | Parker.Berry@butlersnow.com | | | Monday, March 29, 2021, 04:53 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0034 | | | Tarrant Analysis | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Sunday, October 3, 2021 at 03:36 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0035 | | | Re: Update | tom@bryangeodemo.com | parker.berry@butlersnow.com; Tommie.Cardin@butlersnow.com | | | Sunday, August 1, 2021, 02:37 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0036 | | | update | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Saturday, July 24, 2021, 12:32 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0037 | | | Re: Excel Assignment of Final Output | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com;Adam. Foltz_HC@house.texas.gov | | | Thursday, September 30, 2021 at 01 00 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0038 | | | Fw: Latino voting in Texas in the 2020 election | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; clark@polidata.org; tbrunell@gmail.com | | | Monday, June 21, 2021, 11:48 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0039 | | | Re: d84 | tom@bryangeodemo.com | Adam.Foltz_HC@house.texas.gov | | | Tuesday, September 21, 2021 at 12:50 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultant(s) and client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0040 | | | Re: Tomorrow | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Monday, August 2, 2021, 09:22 PM ED | Attorney-Client; Work Product | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regard or legal compl ance. | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0041 | | | Re: Fwd: House Republican Caucus Meeting on 3/31. CONFIDENTIAL ATTORNEY WORKPRODUCT | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Monday, March 29, 2021, 02:25 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compl ance. | |
| PRIV_0042 | | | Fw: d84 | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; adam.foltz_hc@house.texas.gov | | | Tuesday, September 21, 2021 at 10:22 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0044 | | | Re: Confidential: Attorney-Client Communication: Tarrant Plan | tom@bryangeodemo.com | Adam.Foltz_HC@house.texas.gov; Tommie.Cardin@butlersnow.com; Parker.Berry@butlersnow.com; Scott.Field@butlersnow.com | | | Saturday, September 25, 2021 at 12 00 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0045 | | | Fw: TX Districts/CONFIDENTIAL, ATTORNEY WORK PRODUCT | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Tuesday, August 10, 2021, 05 01 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0046 | | | political performance | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Thursday, August 19, 2021 at 03:33 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |

Thomas Bryan and Eric Wienckowski Revised Privilege Log - October 19, 2022

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0047 | | | Fw: Bell/Bexar | tom@bryangeodemo.com | parker.berry@butlersnow.com; scott.field@butlersnow.com; tommie.cardin@butlersnow.com | | | Friday, October 1, 2021 at 11 05 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0048 | | | Alternate scenarios | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Thursday, August 19, 2021 at 03:48 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0049 | | | Fw: d84 | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; adam@fairlines.org | | | Tuesday, September 21, 2021 at 08:47 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0050 | | | Re: Confidential: Attorney-Client Communication - Merge Update | tom@bryangeodemo.com | Adam.Foltz_HC@house.texas.gov; Tommie.Cardin@butlersnow.com; Parker.Berry@butlersnow.com; Scott.Field@butlersnow.com | | | Thursday, September 23, 2021 11 06 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0051 | | | Compactness | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Friday, October 15, 2021 at 09:44 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0052 | | | Re: Checking in | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com; parker.berry@butlersnow.com; natalienbuchwald@gmail.com | | | Thursday, August 26, 2021 at 11:53 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regard ng legal compl ance. | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0053 | | | Re: Dallas - District 111 | tom@bryangeodemo.com | batdad86@gmail.com; tommie.cardin@butlersnow.com | ewienckowski@gmail.com | | Wednesday, September 8, 2021 at 11:22 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0054 | | | Re: TX MAPS/ CONFIDENTIAL | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Monday, August 16, 2021 at 01:54 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0055 | | | Harris | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com | | | Monday, September 27, 2021 at 03:50 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0056 | | | Re: Confidential: Attorney-Client Communication - Herrero Submission Shapefile | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com; ewienckowski@gmail.com; parker.berry@butlersnow.com;scott.field@butlersnow.com | | | Thursday, September 16, 2021 at 01:45 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0057 | | | Re: Canales Submission - Confidential: Attorney-Client Communication | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Wednesday, September 29, 2021 at 11:46 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0058 | | | Base Plan | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Thursday, August 19, 2021 at 02:28 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0059 | | | Re: Update | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Tuesday, March 30, 2021, 12:35 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0060 | | | Re: Tomorrow | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Wednesday, June 2, 2021, 03:54 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0061 | | | Updated Summary | tom@bryangeodemo.com | parker.berry@butlersnow.com; tommie.cardin@butlersnow.com; scott.field@butlersnow.com | | | Friday, October 1, 2021 at 11:58 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0062 | | | Re: Additional task | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | Scott.Field@butlersnow.com; Parker.Berry@butlersnow.com | | Thursday, October 14, 2021 at 03:30 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0063 | | | Re: Harris County | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Tuesday, September 28, 2021 at 01:16 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0064 | | | TX / ATTORNEY WORK PRODUCT | tommie.cardin@butlersnow.com | tom@bryangeodemo.com | Parker.Berry@butlersnow.com | | Monday, May 3, 2021, 02:04 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0065 | | | Checking in | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Sunday, August 29, 2021 at 05:33 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0066 | | | RE: Texas Demographic Conference | tommie.cardin@butlersnow.com | tom@bryangeodemo.com | | | Tuesday, May 18, 2021, 12:21 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0067 | | | Race and Ethnic Population Change in TX | tom@bryangeodemo.com | scott.field@butlersnow.com; tommie.cardin@butlersnow.com | | | Wednesday, July 21, 2021, 06:51 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0068 | | | Fw: Amended Agreement | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Tuesday, June 21, 2022 at 01 07 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding consultant engagement and/or invoicing to enable attorneys to provide clients advice regarding legal compliance. | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0069 | | | Dallas | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Saturday, September 25, 2021 at 08:43 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0070 | | | Fw: Fwd: TX MAPS/ CONFIDENTIAL | tom@bryangeodemo.com | batdad86@gmail.com | | | Friday, August 13, 2021 at 11:19 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0071 | | | Collin block assignments | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com | | | Friday, September 24, 2021 at 06:45 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0072 | | | Re: Texas data IM | tom@bryangeodemo.com | aparker@raisi.com; tommie.cardin@butlersnow.com | | | Thursday, March 25, 2021, 11:17 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0073 | | | VAP CVAP Analysis | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com;ewien ckowski@gmail.com | | | Wednesday, October 6, 2021 at 02:30 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0074 | | | Re: Confidential: Attorney-Client Communication - HB 1 | tom@bryangeodemo.com | parker.berry@butlersnow.com; tommie.cardin@butlersnow.com; scott.field@butlersnow.com;ewien ckowski@gmail.com; | | | Tuesday, October 5, 2021 at 03:18 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0076 | | | Re: Tarrant Question. | Parker.Berry@butlersnow.com | tom@bryangeodemo.com | scott.field@butlersnow.com; tommie.cardin@butlersnow.com | | Sunday, October 3, 2021 at 04:59 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0077 | | | Re: Harris Table URGENT | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com | | | Tuesday, September 28, 2021 at 01:41 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |

Thomas Bryan and Eric Wienckowski Revised Privilege Log · October 19, 2022

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0078 | | | Re: Excel Assignment of Final Output | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com;Adam. Foltz_HC@house.texas.gov | | | Thursday, September 30, 2021 at 02:28 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0079 | | | Updated | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Thursday, August 19, 2021 at 03:43 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0080 | | | Texas Demographic Conference | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Monday, May 17, 2021, 05:57 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0081 | | | Re: Confidential: Attorney-Client Communication - Harris Comparison | tom@bryangeodemo.com | Adam.Foltz_HC@house.texas.gov; Tommie.Cardin@butlersnow.com; Parker.Berry@butlersnow.com;Scott.Field@butlersnow.com | | | Saturday, September 25, 2021 at 12:10 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0082 | | | July 2021 Texas Invoice | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Sunday, August 22, 2021 at 11 07 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding consultant engagement and/or invoicing to enable attorneys to provide clients advice regarding legal | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0083 | | | D21 and D22 | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Sunday, August 22, 2021 at 04:42 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0084 | | | IPF discussion | tom@bryangeodemo.com | tbrunell@gmail.com; tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Saturday, August 14, 2021, 05:20 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0085 | | | Harris | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Tuesday, September 28, 2021 at 01 08 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0086 | | | Re: TX | parker.berry@butlersnow.com | tom@bryangeodemo.com | | | Friday, October 1, 2021, 08:37 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regard ng legal compl ance | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0087 | | | Texas County Data | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Monday, August 16, 2021 at 06:18 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0088 | | | Fw: See attached: A useful model for an entire state...California Citizens RedistrictingCommission Announces Redistricting Line Drawing Contract | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Wednesday, March 31, 2021, 07:12 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal | |
| PRIV_0089 | | | Hidalgo Update | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com;ewien ckowski@gmail.com | | | Wednesday, September 29, 2021 at 01:59 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0090 | | | Fw: PlanC2135 Changes | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Thursday, October 14, 2021 at 03:39 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0092 | | | Re: TX | tommie.cardin@butlersnow.com | Parker.Berry@butlersnow.com | tom@bryangeodemo.com; Scott.Field@butlersnow.com | | Thursday, September 30, 2021, 10:08 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0094 | | | Starting Point | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Wednesday, July 21, 2021, 04 04 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. | |

Thomas Bryan and Eric Wienckowski Revised Privilege Log - October 19, 2022

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0095 | | | FW: Confidential: Attorney-Client Communication - It's a map | tommie.cardin@butlersnow.com | tom@bryangeodemo.com | | | Thursday, September 30, 2021, 08:24 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0096 | | | Fw: D7/9/22 | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Thursday, October 14, 2021 at 03:35 PM ED | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0097 | | | Checking in | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Friday, August 20, 2021 at 12:24 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0098 | | | Dallas Blocks with revision | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; ewienckowski@gmail.com | | | Sunday, September 26, 2021 at 04:29 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0099 | | | Checking in | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Tuesday, July 20, 2021, 10:49 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0100 | | | Draft Map | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Saturday, July 31, 2021, 12:49 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0101 | | | Updated Analysis | tom@bryangeodemo.com | parker.berry@butlersnow.com; scott.field@butlersnow.com; tommie.cardin@butlersnow.com | | | Tuesday, October 12, 2021 at 12:15 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0102 | | | Re: TX MAPS/ CONFIDENTIAL | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Monday, August 16, 2021 at 03:31 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0103 | | | Bell and Ft. Bend | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com;ewienckowski@gmail.com | | | Tuesday, September 28, 2021 at 04:11 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0105 | | | Texas redistricting committee | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Sunday, April 4, 2021, 06:33 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0106 | | | Compactness for 414 and HB1 | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com | | | Saturday, October 2, 2021 at 08:39 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0107 | | | Heads up | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Tuesday, April 13, 2021, 06:37 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0109 | | | Re: Bexar file | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com | | | Thursday, September 30, 2021 at 07:44 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0110 | | | Re: TX MAPS/ CONFIDENTIAL | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Monday, August 16, 2021 at 12:42 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0111 | | | Fw: D18/29 | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Thursday, October 14, 2021 at 03:33 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |

Thomas Bryan and Eric Wienckowski Revised Privilege Log - October 19, 2022

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0112 | | | Fw: two pieces | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Monday, August 16, 2021, 01:57 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0113 | | | Re: Tarrant Question. | tom@bryangeodemo.com | parker.berry@butlersnow.com; scott.field@butlersnow.com; tommie.cardin@butlersnow.com | | | Sunday, October 3, 2021 at 04:37 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0114 | | | Re: Heads up | tommie.cardin@butlersnow.com | tom@bryangeodemo.com | | | Tuesday, April 13, 2021, 08:09 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0115 | | | Re: TLC Memo re RedAppl and ACS 3-26-2021 - JSA-Hunter.pdf | tom@bryangeodemo.com | tsc9370@gmail.com | | | Monday, March 29, 2021, 03:28 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0116 | | | FW: Texas Demographic Conference | tommie.cardin@butlersnow.com | tom@bryangeodemo.com | | | Friday, May 21, 2021, 02:32 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0117 | | | Re: March work description and invoice ATTORNEY WORK PRODUCT | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Wednesday, April 21, 2021, 06:16 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0118 | | | Re: Confidential: Attorney-Client Communication: Schofield VTD Split Report | tom@bryangeodemo.com | Adam.Foltz_HC@house.texas.gov; Tommie.Cardin@butlersnow.com; Parker.Berry@butlersnow.com;Scott.Field@butlersnow.com | | | Friday, September 24, 2021 at 11:33 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0119 | | | Fw: 110 VTD Swaps | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com | | | Sunday, October 3, 2021 at 03:49 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0120 | | | Congressional incumbents | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Wednesday, October 13, 2021 at 08:34 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0121 | | | Harris Table URGENT | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com | | | Tuesday, September 28, 2021 at 01:38 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0122 | | | Fw: Texas Tier 2 | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Monday, August 16, 2021, 11:39 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0123 | | | Re: d84 | tom@bryangeodemo.com | Parker.Berry@butlersnow.com | Tommie.Cardin@butlersnow.com | | Tuesday, September 21, 2021 at 08:55 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0124 | | | Re: VAP CVAP Analysis | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com;ewienckowski@gmail.com | | | Wednesday, October 6, 2021 at 02:43 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0125 | | | Re: TX | tommie.cardin@butlersnow.com | tom@bryangeodemo.com | Parker.Berry@butlersnow.com; Scott.Field@butlersnow.com | | Friday, October 1, 2021, 08:32 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0126 | | | Re: Confidential: Attorney-Client Communication - Harris Comparison | tom@bryangeodemo.com | Parker.Berry@butlersnow.com; Adam.Foltz_HC@house.texas.gov; Tommie.Cardin@butlersnow.com;Scott.Field@butlersnow.com | | | Saturday, September 25, 2021 at 01:59 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0127 | | | Harris Writeup from Mark | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com | | | Friday, September 24, 2021 at 06:34 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0128 | | | Re: New district maps | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; scott.field@butlersnow.com; Parker.Berry@butlersnow.com | | | Tuesday, August 31, 2021 at 02:30 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0129 | | | Updated Worksheet | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com;ewien ckowski@gmail.com | | | Thursday, September 30, 2021 at 05:26 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0130 | | | Fw: Dallas Plan2 Summary | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com | | | Monday, September 27, 2021 at 03:55 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0131 | | | Re: update | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | parker.berry@butlersno w.com | | Saturday, July 24, 2021, 02:20 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0133 | | | News out there | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Monday, April 26, 2021, 05:31 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0134 | | | Re: Additional task | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Thursday, October 14, 2021 at 02:48 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0135 | | | Re: Harris County | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Tuesday, September 28, 2021 at 12:58 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0136 | | | Check In | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; ewienckowski@gmail.com | | | Wednesday, September 15, 2021 at 05:46 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0137 | | | Fw: Fort Bend | tom@bryangeodemo.com | parker.berry@butlersnow.com; tommie.cardin@butlersnow.com; adam.foltz_hc@house.texas.gov | | | Sunday, September 19, 2021 at 10:22 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0138 | | | Re: District 118 | tom@bryangeodemo.com | Scott.Field@butlersnow.com | Tommie.Cardin@butlersn ow.com; Parker.Berry@butlersno w.com | | Thursday, September 30, 2021 at 07 00 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0139 | | | Block assignment files | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; scott.field@butlersnow.com; parker.berry@butlersnow.com | | | Friday, September 24, 2021 at 06:24 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0140 | | | Tarrant worksheet | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Sunday, October 3, 2021 at 02:44 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0141 | | | August Invoice | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Thursday, September 9, 2021 at 05:45 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding consultant engagement and/or invoicing to enable attorneys to provide clients advice regarding legal compliance. | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0142 | | | Re: D21 and D22 | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Sunday, August 22, 2021 at 05 06 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0143 | | | Re: Dallas | tom@bryangeodemo.com | Parker.Berry@butlersnow.com | tommie.cardin@butlersnow.com | | Sunday, September 26, 2021 at 11:09 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0144 | | | Base plan with deviations | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Thursday, August 19, 2021 at 03:35 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0145 | | | Fw: 2020 Census vs. estimates comparison | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Monday, April 26, 2021, 08:28 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0146 | | | Re: TX | tom@bryangeodemo.com | parker.berry@butlersnow.com; Tommie.Cardin@butlersnow.com | | | Friday, October 1, 2021 at 05:27 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0147 | | | New seat assignments | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Monday, April 26, 2021, 04:23 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0148 | | | For your reference during the presentation | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Thursday, June 17, 2021, 02:14 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0149 | | | Fw: DP errors at the county level | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Monday, August 23, 2021 at 06:24 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0150 | | | Scope of Work CONFIDENTIAL ATTORNEY WORK PRODUCT | tommie.cardin@butlersnow.com | tom@bryangeodemo.com | Parker.Berry@butlersnow.com | | Thursday, April 8, 2021, 10 00 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0151 | | | Re: TX Pop | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Tuesday, April 27, 2021, 02 05 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0152 | | | To discuss | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Tuesday, June 1, 2021, 04:01 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0153 | | | Re: Update | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | parker.berry@butlersnow.com | | Saturday, July 31, 2021, 08:26 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0154 | | | Re: Excel Assignment of Final Output | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com;Adam. Foltz_HC@house.texas.gov; | | | Thursday, September 30, 2021 at 03:13 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0155 | | | Re: Confidential: Attorney-Client Communication - HB 1 | tom@bryangeodemo.com | Parker.Berry@butlersnow.com; tommie.cardin@butlersnow.com; scott.field@butlersnow.com;ewienckowski@gmail.com; | | | Tuesday, October 5, 2021 at 03:13 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding consultant engagement and/or invoicing to enable attorneys to provide clients advice regarding legal compliance. | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0156 | | | For discussion | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Friday, June 11, 2021, 04:57 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0157 | | | Fw: CD7/CD9 | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Thursday, October 14, 2021 at 01:07 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0158 | | | Re: Draft Engagement Letter | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Monday, March 22, 2021, 05:49 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding consultant engagement and/or invoicing to enable attorneys to provide clients | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0159 | | | Re: Tomorrow | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Date:Monday, August 2, 2021, 09:20 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0160 | | | Re: Zoom | tom@bryangeodemo.com | tom@bryangeodemo.com | parker.berry@butlersnow.com | | Wednesday, July 28, 2021, 05:58 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0162 | | | Re: New district maps | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; scott.field@butlersnow.com; parker.berry@butlersnow.com | | | Monday, August 30, 2021 at 12:42 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0163 | | | Re: Texas redistricting | tom@bryangeodemo.com | Parker.Berry@butlersnow.com; Tommie.Cardin@butlersnow.com | | | Wednesday, March 24, 2021, 11:18 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance | |
| PRIV_0164 | | | Re: For discussion | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Monday, June 14, 2021, 09:08 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0165 | | | Bob West | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com;bobw estva@gmail.com; | | | Tuesday, October 5, 2021 at 02:26 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance | |
| PRIV_0166 | | | Re: Bell County | tom@bryangeodemo.com | Scott.Field@butlersnow.com | Tommie.Cardin@butlersn ow.com; Parker.Berry@butlersno w.com | | Friday, October 1, 2021 at 08:57 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0167 | | | Re: Bob West | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com;ewien ckowski@gmail.com | | | Tuesday, October 5, 2021 at 02:28 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0168 | | | Fw: TX MAPS/ CONFIDENTIAL | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Saturday, August 14, 2021 at 01:50 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0169 | | | Re: Harris County | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Tuesday, September 28, 2021 at 12:46 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0170 | | | Re: Alabama | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Tuesday, March 30, 2021, 03:30 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0172 | | | Re: Asian VAP | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Saturday, October 2, 2021 at 06:29 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0173 | | | Re: Congressional incumbents | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Wednesday, October 13, 2021 at 09:11 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0174 | | | Re: Check In | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com; ewienckowski@gmail.com | | | Wednesday, September 15, 2021 at 06:50 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |

Thomas Bryan and Eric Wienckowski Revised Privilege Log - October 19, 2022

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0176 | | | Checking in | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Sunday, October 10, 2021 at 12:29 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0177 | | | Re: Tom Bryan contact info. | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Thursday, March 18, 2021, 12:58 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding consultant engagement and/or invoicing to enable attorneys to provide clients advice regarding legal compliance. | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0178 | | | Re: Texas data IM | tom@bryangeodemo.com | aparker@raisi.com; Tommie.Cardin@butlersnow.com | | | Thursday, March 25, 2021, 11:01 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0179 | | | Fw: TX_SLDL_DemoShifts-2021.xlsx/CONFIDENTIAL ATTORNEY WORK PRODUCT | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Monday, August 16, 2021 at 12:43 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0180 | | | Re: TX MAPS/ CONFIDENTIAL | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Monday, August 16, 2021 at 02:41 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0181 | | | Re: Confidential: Attorney-Client Communication - It's a map | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Friday, October 1, 2021 at 08:39 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0182 | | | Re: Checking in | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | scott.field@butlersnow.com; parker.berry@butlersnow.com | | Saturday, October 9, 2021 at 11:54 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0183 | | | Re: TX MAPS/ CONFIDENTIAL | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Monday, August 16, 2021 at 02:36 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0185 | | | Re: Texas redistricting | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | parker.berry@butlersnow.com | | Wednesday, March 24, 2021, 11:24 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0187 | | | Texas data IM | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; aparker@raisi.com | | | Thursday, March 25, 2021, 10:38 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0188 | | | Re: Zoom | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | Parker.Berry@butlersnow.com | | Thursday, July 29, 2021, 07:10 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0189 | | | Re: Amended Agreement | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Thursday, April 8, 2021 at 04:20 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding consultant engagement and/or invoicing to enable attorneys to provide clients advice regarding legal compliance. | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0190 | | | Re: TX | tom@bryangeodemo.com | clark@polidata.org; Tommie.Cardin@butlersnow.com | parker.berry@butlersnow.com | | Thursday, June 17, 2021, 05:05 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0191 | | | Re: Draft Engagement Letter | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Monday, March 22, 2021, 08:54 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding consultant engagement and/or invoicing to enable attorneys to provide clients advice regarding legal compliance. | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0192 | | | Re: Texas Demographic Conference | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Monday, May 24, 2021, 09:56 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss consultant's engagement to enable attorneys to provide clients advice regarding legal compliance. | Produced 09.07.2022 with privileged communications redacted |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0194 | | | Fw: Texas Demographic Conference | tom@bryangeodemo.com | parker.berry@butlersnow.com; tommie.cardin@butlersnow.com | | | Monday, May 24, 2021, 09:57 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0195 | | | Re: Keyhole5455.pdf | tom@bryangeodemo.com | Scott.Field@butlersnow.com; ewienckowski@gmail.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | Sunday, October 3, 2021 at 09:03 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0196 | | | Re: TX Districts/CONFIDENTIAL, ATTORNEY WORK PRODUCT | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Monday, August 9, 2021, 10:53 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0197 | | | Fw: Thank You for Joining the 2021 Texas Demographic Conference! | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Wednesday, June 23, 2021, 12:12 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance | |
| PRIV_0198 | | | Re: Census Question /TX | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Tuesday, July 6, 2021, 07:14 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance | |
| PRIV_0199 | | | Re: Invoices | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Wednesday, February 9, 2022 at 08:51 AM EST | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding consultant engagement and/or invoicing to enable attorneys to provide clients advice regarding legal compliance. | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0206 | | | Re: Over/Under Pop | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | scott.field@butlersnow.com; parker.berry@butlersnow.com | | Saturday, October 2, 2021 at 03:21 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0207 | | | Re: Call next week | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Thursday, May 27, 2021, 12:59 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss preliminary planning based on estimates to enable attorneys to provide clients advice regard ng legal compl ance | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0208 | | | Checking in | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Tuesday, January 18, 2022 at 04:09 PM EST | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding consultant engagement and/or invoicing to enable attorneys to provide clients advice regarding legal compl ance | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0209 | | | Re: TX Pop | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Tuesday, April 27, 2021, 04:58 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss preliminary planning based on estimates to enable attorneys to provide clients advice regard ng legal compl ance | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0210 | | | Re: D21 | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Tuesday, August 3, 2021, 02:57 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regard ng legal compl ance | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0211 | | | Checking in | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Monday, October 11, 2021 at 01:29 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0212 | | | Re: Do you have time for a call? | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Friday, June 11, 2021, 05:33 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0213 | | | Re: Tomorrow | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Monday, August 2, 2021, 09:11 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0214 | | | Fw: Confidential: Attorney-Client Communication - It's a map | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Sunday, October 3, 2021 at 08:27 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance | Produced 09.07.2022 with privileged communications redacted |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0215 | | | Re: Texas Tier 2 | tom@bryangeodemo.com | batdad86@gmail.com | | | Sunday, August 15, 2021 at 08:45 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0216 | | | Re: Census Question /TX | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Tuesday, July 6, 2021, 05:56 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0217 | | | Invoices | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Tuesday, February 8, 2022 at 05:23 PM EST | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding consultant engagement and/or invoicing to enable attorneys to provide clients advice regarding legal compliance. | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0218 | | | Re: Not sure what just happened | tom@bryangeodemo.com | Parker.Berry@butlersnow.com; Tommie.Cardin@butlersnow.com; ewienckowski@gmail.com;Scott.Field@butlersnow.com | | | Tuesday, October 5, 2021 at 02:01 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0219 | | | Schedule today | tom@bryangeodemo.com | parker.berry@butlersnow.com; scott.field@butlersnow.com; tommie.cardin@butlersnow.com | | | Tuesday, October 12, 2021 at 01:04 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0220 | | | Re: TX | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com; ewienckowski@gmail.com | Parker.Berry@butlersnow.com; Scott.Field@butlersnow.com | | Friday, October 1, 2021 at 09:08 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regard ing legal compli ance. | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0221 | | | Checking In | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com | | | Friday, September 3, 2021 at 04:35 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0222 | | | Re: Amended Agreement | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Thursday, April 8, 2021 at 04:29 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding consultant engagement and/or invoicing to enable attorneys to provide clients advice regarding legal compl ance. | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0224 | | | Re: Over/Under Pop | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | scott.field@butlersnow.com; parker.berry@butlersnow.com | | Saturday, October 2, 2021 at 03:43 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0225 | | | Checking in | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; scott.field@butlersnow.com; parker.berry@butlersnow.com | | | Saturday, October 9, 2021 at 11:27 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regard ing legal compl ance. | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0226 | | | Re: Over/Under Pop | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | scott.field@butlersnow.com; parker.berry@butlersnow.com | | Saturday, October 2, 2021 at 03:22 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0227 | | | Re: Census Question /TX | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Tuesday, July 6, 2021, 07:19 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0228 | | | Re: CD7/CD9 | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Thursday, October 14, 2021 at 01:21 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0229 | | | Re: Texas Demographic Conference | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Tuesday, May 18, 2021, 12:35 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0230 | | | Re: Schedule today | tom@bryangeodemo.com | scott.field@butlersnow.com; tommie.cardin@butlersnow.com; Parker.Berry@butlersnow.com | | | Tuesday, October 12, 2021 at 01:14 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |

Thomas Bryan and Eric Wienckowski Revised Privilege Log - October 19, 2022

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0232 | | | Re: Bell County | tom@bryangeodemo.com | Scott.Field@butlersnow.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | Saturday, October 2, 2021 at 02:45 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0233 | | | Re: Confidential: Attorney-Client Communication: S. Thompson Harris County (plan 2123) | tom@bryangeodemo.com | Parker.Berry@butlersnow.com; Adam.Foltz_HC@house.texas.gov | Tommie.Cardin@butlersnow.com; Scott.Field@butlersnow.com | | Thursday, October 14, 2021 at 06:14 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0234 | | | Re: TX MAPS/ CONFIDENTIAL | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Monday, August 16, 2021 at 02:15 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0237 | | | Re: Tom Bryan contact info. | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Thursday, March 18, 2021, 01:48 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0238 | | | Re: TX Info CONFIDENTIAL ATTORNEY WORK PRODUCT | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Tuesday, September 14, 2021 at 04:12 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0240 | | | Re: Checking in | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Monday, October 11, 2021 at 02:33 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0241 | | | Re: Do you have time for a call? | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Friday, June 11, 2021, 05:19 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0242 | | | Re: d84 | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; adam.foltz_hc@house.texas.gov | | | Tuesday, September 21, 2021 at 10:23 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0243 | | | Re: TX Pop | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; adam.foltz_hc@house.texas.gov | | | Tuesday, April 27, 2021, 06:02 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0244 | | | Re: Over/Under Pop | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | Scott.Field@butlersnow.com; Parker.Berry@butlersnow.com | | Saturday, October 2, 2021 at 01:21 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0245 | | | Fw: CV | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Monday, May 31, 2021, 10:02 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0246 | | | Re: Do you have time for a call? | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Friday, June 11, 2021, 05:28 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0247 | | | Re: Zoom | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | parker.berry@butlersnow.com | | Thursday, July 29, 2021, 07:25 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0248 | | | Re: Draft Engagement Letter | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Monday, March 22, 2021, 05:29 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding consultant engagement and/or invoicing to enable attorneys to provide clients advice regarding legal compliance. | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0249 | | | Re: Demographer Presentation | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Wednesday, April 28, 2021, 12:49 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. | Produced 09.07.2022 with privileged communications redacted |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0253 | | | Re: Invoices | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Tuesday, February 15, 2022 at 02:11 PM EST | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding consultant engagement and/or invoicing to enable attorneys to provide clients advice regarding legal compliance | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0254 | | | Call next week | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Thursday, May 27, 2021, 12:58 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0256 | | | Fw: Dallas | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com;ewien ckowski@gmail.com | | | Sunday, October 3, 2021 at 02:22 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0258 | | | Re: TX Pop | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Tuesday, April 27, 2021, 06:03 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0259 | | | Dallas Plan2 Summary | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Monday, September 27, 2021, 03:34 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0260 | | | FW: Confidential:Attorney-Client Communication - Denton/Wise Member Submission | parker.berry@butlersnow.com | ewienckowski@gmail.com | | | Friday, September 24, 2021 at 12:34 PM | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0261 | | | FW: Confidential:Attorney-Client Communication - HDs21&22 | parker.berrty@butlersnow.com | ewienckowski@gmail.com | | | Friday, September 24, 2021 at 11:53 AM | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0262 | | | Re: Confidential: Attorney-Client Communication - Lubbock vs Lubbock | tom@bryangeodemo.com | ewienckowski@gmail.com; parker.berry@butlersnow.com | | | Monday, September 20, 2021, 10:09 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting or working concepts of districts or preliminary planning based on estimates to enable attorneys to prov de cl ents adv ce regard ng legal | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0263 | | | Re: Congressional | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, October 12, 2021, 11:30 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regard ng legal compl ance | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0265 | | | Fw: Confidential: Attorney-Client Communication - Master Merge Update | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, September 28, 2021, 12:35 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0266 | | | Re: Texas Redistricting | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Thursday, September 16, 2021, 07:43 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0267 | | | Re: Congressional Districts | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, October 19, 2021, 11:42 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0268 | | | Re: Draft Map | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Sunday, August 29, 2021, 07:15 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0270 | | | 110 VTD Swaps | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Sunday, October 3, 2021, 03:44 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0271 | | | PlanC 1235 Changes | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Friday, October 15, 2021, 03:47 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0272 | | | Districts 100,104,109,110 | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Sunday, October 3, 2021, 03:50 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0273 | | | Summary File | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Friday, October 1, 2021, 02:01 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0274 | | | Bexar Re-Work | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Thursday, October 7, 2021, 09:41 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0275 | | | Re: Texas Redistricting | tom@bryangeodemo.com | batdad86@gmail.com | ewienckowski@gmail.com | | Wednesday, September 15, 2021, 04:12 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0276 | | | Tier 2 Districts | tom@bryangeodemo.com | ewienckowski@gmail.com; batdad86@gmail.com | | | Wednesday, September 8, 2021, 04:41 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0277 | | | Fort Bend | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Saturday, September 18, 2021, 06:01 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0278 | | | Fw: Confidential: Attorney-Client Communication - Harris Submission | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, September 21, 2021, 06:29 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0279 | | | Fw: Granville Draft 1 | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Monday, October 18, 2021, 10:43 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0280 | | | Re: Lower Texas Counties | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Monday, August 23, 2021, 04:02 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0281 | | | Re: Lower Texas Counties | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Monday, August 23, 2021, 03:56 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0282 | | | Fw: Harnett County - a simple next request | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, September 28, 2021, 03:04 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0284 | | | Fort Bend | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Saturday, September 18, 2021, 05:54 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0285 | | | Fw: Confidential: Attorney-Client Communication - Lubbock vs Lubbock | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Monday, September 20, 2021, 09:09 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0286 | | | Fw: Confidential: Attorney-Client Communication - New El Paso w/ HD 74 | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Thursday, September 23, 2021, 02:33 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0287 | | | Fw: Hidalgo Update | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Wednesday, September 29, 2021, 05:51 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0288 | | | Re: Lower Texas Counties | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Monday, August 23, 2021, 03:57 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0289 | | | Re: Dallas | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Sunday, October 3, 2021, 12:47 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0290 | | | PlanC2135 Changes | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Thursday, October 14, 2021, 03:21 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0291 | | | Dallas | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Sunday, October 3, 2021, 12:11 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0292 | | | Simple Analysis | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Monday, September 20, 2021, 07:18 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0293 | | | Re: D7/9/22 | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Thursday, October 14, 2021, 03:25 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regard or legal compl.ance. | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0294 | | | Re: Granville Draft 1 | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Monday, October 18, 2021, 10:53 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0295 | | | Fw: Confidential: Attorney-Client Communication: S. Thompson Harris County (plan 2123) | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Thursday, October 14, 2021, 05:39 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0296 | | | Texas Senate Congressional analysis | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, October 12, 2021, 01:00 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0297 | | | Re: Fw: Please use the NBK turnout shapefile. | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Friday, September 3, 2021, 09:13 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0298 | | | Bell Summary | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Sunday, October 3, 2021, 05:34 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0299 | | | Collin | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Friday, September 24, 2021, 10:38 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0300 | | | Fw: Additional task | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Thursday, October 14, 2021, 02:44 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0301 | | | TX Congressional Updates | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Wednesday, October 13, 2021, 06:20 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0302 | | | Fw: TX CONFIDENTIAL ATTORNEY WORK PRODUCT | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Wednesday, September 1, 2021, 01:28 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | Produced 09.07.2022 with privileged communications redacted |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0303 | | | Tarrant_Summary | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Tuesday, October 5, 2021, 02:43 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0304 | | | D18/29 | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Thursday, October 14, 2021, 03:20 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0305 | | | Bell Summary | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Sunday, October 3, 2021, 04:24 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0306 | | | Collin County Plan | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Friday, September 24, 2021, 02:37 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0307 | | | Fw: Jones County Incumbent Addresses | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Thursday, September 30, 2021, 10:09 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0308 | | | Bell | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Sunday, October 3, 2021, 04:29 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0309 | | | Bell Blocks/Outlines | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Sunday, October 3, 2021, 05:38 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0310 | | | Fw: Confidential: Attorney-Client Communication: S. Thompson Harris County (plan 2123) | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Thursday, October 14, 2021, 05:30 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0311 | | | Re: Schofield | tom@bryangeodemo.com | batdad86@gmail.com; ewienckowski@gmail.com | | | Friday, September 24, 2021, 09:34 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0312 | | | Collin Summary | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Friday, September 24, 2021, 10:36 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0313 | | | Fw: Fwd: Congressional Block Assignment | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Monday, October 11, 2021, 06:49 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0314 | | | Bell Summary | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Wednesday, September 29, 2021, 06:03 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0315 | | | Texas 116th File | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, October 19, 2021, 11:08 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0316 | | | CD7/CD9 | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Thursday, October 14, 2021, 12:27 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0317 | | | District 30 Analysis | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Tuesday, August 31, 2021, 02:48 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0318 | | | Lower Texas Counties | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Monday, August 23, 2021, 03:51 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0319 | | | Collin/Denton Plan | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Thursday, September 23, 2021, 02:40 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0320 | | | Bell Updates | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Thursday, September 30, 2021, 11:18 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0321 | | | Re: Fw: Additional task | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Thursday, October 14, 2021, 03:13 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0322 | | | Texas Updates | ewienckowski@gmail.com | batdad86@gmail.com; Tom@bryangeodemo.com | | | Thursday, September 16, 2021, 03:00 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0323 | | | Bell County, TX | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Thursday, September 30, 2021, 01:51 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0324 | | | D7/9/22 | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Thursday, October 14, 2021, 03:18 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0325 | | | d84 | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Monday, September 20, 2021, 07:17 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0326 | | | Re: Compactness script | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Sunday, October 3, 2021, 02:08 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0327 | | | Re: Lower Texas Counties | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Monday, August 23, 2021, 03:54 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0328 | | | Fw: Ft. Bend Concept - Confidential: Attorney-Client Communication | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Wednesday, September 15, 2021, 04:19 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0329 | | | Analysis | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Monday, September 20, 2021, 06:01 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0330 | | | Re: Texas Redistricting | tom@bryangeodemo.com | batdad86@gmail.com | ewienckowski@gmail.com | | Wednesday, September 15, 2021, 09:13 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0331 | | | HCVAP Analysis | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Wednesday, October 6, 2021, 09:09 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0333 | | | Re: Fw: Harnett County - a simple next request | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Thursday, September 30, 2021, 01:05 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0334 | | | Fw: Confidential: Attorney-Client Communication - Dallas Merge - Rep. Button and Meyer Submission | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Sunday, September 26, 2021, 08:40 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance | |
| PRIV_0335 | | | Re: Fw: Submissions for Chairman Goldman Meeting | ewienckowski@gmail.com | batdad86@gmail.com; Tom@bryangeodemo.com | | | Thursday, September 23, 2021, 03:48 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance | |
| PRIV_0336 | | | Re: Fw: Jones County Incumbent Addresses | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Thursday, September 30, 2021, 11:18 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance | |
| PRIV_0337 | | | Re: Emailing: HR21H2004.csv | tom@bryangeodemo.com | Adam.Foltz@house.texas.gov; tommie.cardin@butlersnow.com; ewienckowski@gmail.com | | | Wednesday, September 15, 2021 at 6:57 PM | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0338 | | | Fw: Confidential: Attorney-Client Communication - Bexar County Submission of Reps Cortez and Allison | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Sunday, September 19, 2021 at 6:18 PM | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0339 | | | Fwd: Confidential: Attorney-Client Communication: HDs 21&22 | Parker.Berry@butlersnow.com | ewienckowski@gmail.com | | | Friday, September 24, 2021 at 11:53 AM | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0340 | | | Fw: Submissions for Chairman Goldman Meeting | tom@bryangeodemo.com | ewienckowski@gmail.com; batdad86@gmail.com | | | Thursday, September 23, 2021 at 5:04 PM | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0341 | | | Fw: Confidential: Attorney-Client Communication - Update | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Friday, September 24, 2021 at 12:42 PM | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0342 | | | Travis Summary | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Tuesday, September 28, 2021 at 11:47 AM | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0343 | | | Fw: Canales Submission - Confidential: Attorney-Client Communication | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Wednesday, September 29, 2021, 11:56 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0344 | | | Fw: Confidential: Attorney-Client Communication - Update | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Friday, September 24, 2021, 12:42 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0345 | | | Re: Congressional Districts | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Tuesday, October 19, 2021, 11:26 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0347 | | | Re: Congressional Districts | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Tuesday, October 19, 2021, 08:24 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0348 | | | Re: Congressional Districts | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Tuesday, October 19, 2021, 10:26 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0349 | | | Re: Texas Congressional | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Sunday, October 17, 2021, 07:05 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |

Thomas Bryan and Eric Wienckowski Revised Privilege Log - October 19, 2022

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0351 | | | Re: Congressional Districts | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Tuesday, October 19, 2021, 11:39 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0353 | | | Plan Summary Spreadsheet | ewienckowski@gmail.com | Tom@bryangeodemo.com; batdad86@gmail.com | | | Wednesday, September 8, 2021, 07:58 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0354 | | | Re: Check in / Texas | tom@bryangeodemo.com | natalienbuchwald@gmail.com; sej0802@yahoo.com | batdad86@gmail.com; ewienckowski@gmail.com | | Sunday, August 29, 2021, 05:14 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0355 | | | Re: Dallas County/ CONFIDENTIAL ATTORNEY WORK PRODUCT | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Sunday, October 3, 2021, 07:21 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0356 | | | Re: Draft Map | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Saturday, August 28, 2021, 10:19 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0357 | | | Congressional | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, October 12, 2021, 12:33 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0358 | | | Re: Congressional Districts | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Tuesday, October 19, 2021, 10:39 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0360 | | | Re: Draft Map | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Sunday, August 29, 2021, 06:02 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0361 | | | Fw: Dallas County/ CONFIDENTIAL ATTORNEY WORK PRODUCT | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Saturday, October 2, 2021, 09:26 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0362 | | | Re: Texas Senate Congressional analysis | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Tuesday, October 12, 2021, 01:09 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0363 | | | Fw: New district maps | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, August 31, 2021, 02:31 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0364 | | | Re: Congressional Districts | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Tuesday, October 19, 2021, 10:46 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0365 | | | Schofield Shapes | ewienckowski@gmail.com | batdad86@gmail.com; Tom@bryangeodemo.com | | | Thursday, September 23, 2021, 07:32 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0366 | | | Re: Congressional | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, October 12, 2021, 05:06 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0368 | | | Re: Check in / Texas | ewienckowski@gmail.com | tom@bryangeodemo.com | batdad86@gmail.com; natalienbuchwald@gmail.com; sej0802@yahoo.com | | Tuesday, August 24, 2021, 01:58 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | Produced 09.07.2022 with privileged communications redacted |

Thomas Bryan and Eric Wienckowski Revised Privilege Log - October 19, 2022

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0370 | | | TX Summary File | ewienckowski@gmail.com | Tom@bryangeodemo.com; batdad86@gmail.com | | | Thursday, September 16, 2021, 03:32 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0371 | | | Re: Mark and Eric check in on TX at 9:30 | tom@bryangeodemo.com | batdad86@gmail.com | ewienckowski@gmail.com | | Friday, September 3, 2021, 02:49 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0372 | | | Re: Check in / Texas | ewienckowski@gmail.com | tom@bryangeodemo.com | batdad86@gmail.com; sej0802@yahoo.com; natalienbuchwald@gmail.com | | Tuesday, August 24, 2021, 05:32 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0375 | | | Fw: Confidential: Attorney-Client Communication - It's a map | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Thursday, September 30, 2021, 08:34 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0376 | | | Re: Eric and Mark | tom@bryangeodemo.com | batdad86@gmail.com | ewienckowski@gmail.com | | Thursday, September 9, 2021, 08:19 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0377 | | | Re: Harris County Plan 2MB | ewienckowski@gmail.com | batdad86@gmail.com | tom@bryangeodemo.com | | Monday, September 13, 2021, 07:27 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0378 | | | Re: Texas Redistricting | tom@bryangeodemo.com | batdad86@gmail.com; ewienckowski@gmail.com | | | Wednesday, September 15, 2021, 08:49 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0379 | | | Fw: PlanC 1235 Changes | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Friday, October 15, 2021, 04:52 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regard ing legal compliance. | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0380 | | | Re: d84 | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Monday, September 20, 2021, 07:17 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0381 | | | Compactness script | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Sunday, October 3, 2021, 01:01 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0382 | | | Re: Dallas - District 111 | tom@bryangeodemo.com | batdad86@gmail.com; tommie.cardin@butlersnow.com | ewienckowski@gmail.com | | Wednesday, September 8, 2021, 11:22 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0383 | | | Fw: Confidential: Attorney-Client Communication - Master Merge Update for the night | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Thursday, September 23, 2021, 11:26 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0384 | | | (No Subject) | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Monday, September 27, 2021, 03:59 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0385 | | | Fw: Compactness | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Friday, October 1, 2021, 07:00 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0386 | | | Re: Congressional Districts | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, October 19, 2021, 10:30 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |

Thomas Bryan and Eric Wienckowski Revised Privilege Log - October 19, 2022

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0387 | | | Fw: Confidential: Attorney-Client Communication - Herrero Submission Shapefile | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Wednesday, September 22, 2021, 02:34 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0388 | | | Re: Congressional | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Tuesday, October 12, 2021, 04:43 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0389 | | | Check in / Texas | tom@bryangeodemo.com | batdad86@gmail.com; sej0802@yahoo.com; ewienckowski@gmail.com; natalienbuchwald@gmail.com | | | Tuesday, August 24, 2021, 01:54 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0390 | | | Congressional Districts | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, October 19, 2021, 07:58 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0391 | | | Re: Mark and Eric check in on TX at 9:30 | tom@bryangeodemo.com | batdad86@gmail.com | ewienckowski@gmail.com | | Friday, September 3, 2021, 03:00 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0393 | | | Re: Congressional Districts | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, October 19, 2021, 10:22 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0394 | | | Re: Texas Senate Congressional analysis | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, October 12, 2021, 01:12 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0395 | | | Re: Check in / Texas | tom@bryangeodemo.com | natalienbuchwald@gmail.com | batdad86@gmail.com; sej0802@yahoo.com; ewienckowski@gmail.com | | Tuesday, August 24, 2021, 04:44 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regard on legal compl ance | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0397 | | | Re: Summary File | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Friday, October 1, 2021, 02:23 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0398 | | | Fw: Redistricting Data Hub now has L2 voter file data on 2020 geographies | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Wednesday, September 8, 2021, 03:29 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0400 | | | Re: Check in / Texas | tom@bryangeodemo.com | natalienbuchwald@gmail.com; sej0802@yahoo.com | batdad86@gmail.com; ewienckowski@gmail.com | | Saturday, August 28, 2021, 10:40 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0401 | | | Texas Congressional | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Sunday, October 17, 2021, 06:07 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0402 | | | link | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Wednesday, August 25, 2021, 02:19 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0404 | | | Fw: Delegate home address file? | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Sunday, September 19, 2021, 07:03 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0406 | | | Re: Check in / Texas | tom@bryangeodemo.com | natalienbuchwald@gmail.com; sej0802@yahoo.com | batdad86@gmail.com; ewienckowski@gmail.com | | Wednesday, August 25, 2021, 01:40 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | Produced 09.07.2022 with privileged communications redacted |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0407 | | | Re: Texas Redistricting | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Wednesday, September 15, 2021, 11:38 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0408 | | | Re: Compactness script | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Sunday, October 3, 2021, 01:12 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0409 | | | Re: Congressional | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, October 12, 2021, 11:20 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0410 | | | Re: Draft Map | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Sunday, August 29, 2021, 06:14 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0412 | | | Re: Fw: PlanC 1235 Changes | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Friday, October 15, 2021, 07:19 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0413 | | | Re: Fw: Delegate home address file? | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Sunday, September 19, 2021, 07:35 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0415 | | | Re: Fw: PlanC 1235 Changes | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Friday, October 15, 2021, 07:17 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0416 | | | Fw: Delegate home address file? | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Sunday, September 19, 2021, 07:27 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0417 | | | Fw: Confidential: Attorney-Client Communication - Herrero Submission Shapefile | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Wednesday, September 22, 2021, 02:34 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0418 | | | Re: Dallas - District 111 | tom@bryangeodemo.com | batdad86@gmail.com; ewienckowski@gmail.com | Tom@bryangeodemo.com | | Tuesday, September 7, 2021, 08:25 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0419 | | | Texas files | tom@bryangeodemo.com | batdad86@gmail.com; ewienckowski@gmail.com | | | Monday, August 30, 2021, 09:02 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0420 | | | Re: Mark and Eric check in on TX at 9:30 | tom@bryangeodemo.com | batdad86@gmail.com | ewienckowski@gmail.com | | Saturday, September 4, 2021, 09:21 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0421 | | | Update | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Friday, October 8, 2021, 01:31 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0422 | | | Re: Mark and Eric check in on TX at 9:30 | ewienckowski@gmail.com | batdad86@gmail.com | tom@bryangeodemo.com | | Friday, September 3, 2021, 03:23 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0423 | | | Re: Checking in | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Thursday, October 7, 2021, 02:14 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0424 | | | Fw: Confidential: Attorney-Client Communication - SBOE | tom@bryangeodemo.com | ewienckowski@gmail.com; batdad86@gmail.com | | | Tuesday, September 14, 2021, 05:24 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0425 | | | Re: Update | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Friday, October 8, 2021, 03:53 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0426 | | | Redistricting website | tom@bryangeodemo.com | ewienckowski@gmail.com; natalienbuchwald.com; sej0802@yahoo.com; batdad86@gmail.com | | | Sunday, August 29, 2021, 04:57 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0427 | | | Re: Draft Map | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Saturday, August 28, 2021, 08:53 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0429 | | | Re: Congressional Districts | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, October 19, 2021, 11:37 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0430 | | | Re: Congressional Districts | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Tuesday, October 19, 2021, 10:45 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0431 | | | Re: Draft Map | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Saturday, August 28, 2021, 11:55 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0433 | | | Re: Congressional Districts | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Tuesday, October 19, 2021, 11:06 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0434 | | | Re: Fw: PlanC 1235 Changes | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Friday, October 15, 2021, 05:22 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0436 | | | Re: Congressional Districts | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Tuesday, October 19, 2021, 11:07 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0437 | | | Re: Dallas County Districts | tom@bryangeodemo.com | ewienckowski@gmail.com; batdad86@gmail.com | | | Tuesday, September 7, 2021, 12:20 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0438 | | | Fw: TX Info CONFIDENTIAL ATTORNEY WORK PRODUCT | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, September 14, 2021, 03:54 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0439 | | | Re: Congressional Districts | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, October 19, 2021, 11:04 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0440 | | | Re: Congressional | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Tuesday, October 12, 2021, 09:59 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0441 | | | Re: Fw: Delegate home address file? | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Sunday, September 19, 2021, 07:39 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |

Thomas Bryan and Eric Wienckowski Revised Privilege Log - October 19, 2022

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0443 | | | Re: Mark and Eric check in on TX at 9:30 | ewienckowski@gmail.com | batdad86@gmail.com | tom@bryangeodemo.com | | Friday, September 3, 2021, 03:04 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0444 | | | Re: Mark and Eric check in on TX at 9:30 | tom@bryangeodemo.com | ewienckowski@gmail.com; batdad86@gmail.com | | | Friday, September 3, 2021, 04:25 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0445 | | | Fw: Confidential: Attorney-Client Communication - Bexar County Submission of Reps Cortezand Allison | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Sunday, September 19, 2021, 06:18 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0446 | | | Re: Tarrant_Summary | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, October 5, 2021, 03:16 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0447 | | | Fw: Updated congressional summary | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Wednesday, October 13, 2021, 01:55 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0448 | | | Re: Congressional | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Tuesday, October 12, 2021, 05:06 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0449 | | | Re: Draft Map | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Saturday, August 28, 2021, 12:07 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0450 | | | Re: Fw: Delegate home address file? | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Sunday, September 19, 2021, 07:07 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0451 | | | Re: D7/9/22 | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Thursday, October 14, 2021, 03:23 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | Produced 09.07.2022 with privileged communications redacted |
| PRIV_0452 | | | Re: Draft Map | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Saturday, August 28, 2021, 12:33 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0453 | | | Check In | farvinjohnson@yahoo.com | ewienckowski@gmail.com | | | Thursday, September 9, 2021, 05:35 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0454 | | | Fw: Travis, Hays, Comal Concept - Confidential: Attorney-Client Communication | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, September 14, 2021, 04:36 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0455 | | | Please join Zoom meeting in progress | farvinjohnson@yahoo.com | ewienckowski@gmail.com | | | Friday, September 3, 2021, 10:33 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0456 | | | Fw: Keyhole5455.pdf | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Sunday, October 3, 2021, 03:38 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0457 | | | Fw: Congressional Incumbent Addresses | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Thursday, October 14, 2021, 02:42 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0458 | | | Fw: Confidential: Attorney-Client Communication - Master Merge Update | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, September 28, 2021, 10:21 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0459 | | | Fw: | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Monday, October 11, 2021, 05:57 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0460 | | | Re: Compactness script | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Sunday, October 3, 2021, 01:04 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0461 | | | Fw: Ft. Bend Concept - Confidential: Attorney-Client Communication | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, September 14, 2021, 03:31 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0462 | | | Priorities | tom@bryangeodemo.com | ewienckowski@gmail.com; batdad86@gmail.com | | | Tuesday, September 14, 2021, 07:33 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0464 | | | Re: Congressional Districts | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Tuesday, September 19, 2021, 10:31 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0465 | | | Draft Map | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Friday, August 27, 2021, 06:58 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0466 | | | Re: Draft Map | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Saturday, August 28, 2021, 11:27 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0467 | | | Fw: Confidential: Attorney-Client Communication - Tarrant County Submissions | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Wednesday, September 22, 2021, 05:11 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0468 | | | Fw: Confidential: Attorney-Client Communication - Bell County | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, September 21, 2021, 06:29 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0469 | | | Re: Texas Redistricting | ewienckowski@gmail.com | batdad86@gmail.com; Tom@bryangeodemo.com | | | Wednesday, September 15, 2021, 03:31 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0470 | | | Wednesday, September 15, 2021, 03:31 PM EDT | ewienckowski@gmail.com | batdad86@gmail.com | tom@bryangeodemo.com | | Friday, September 3, 2021, 04:00 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0471 | | | Re: Fw: PlanC 1235 Changes | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Friday, October 15, 2021, 09:00 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0473 | | | Re: Priorities | tom@bryangeodemo.com | batdad86@gmail.com | ewienckowski@gmail.com | | Wednesday, September 15, 2021, 08:42 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0474 | | | Fw: Schedule today | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, October 12, 2021, 05:06 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0475 | | | Re: Fw: Redistricting Data Hub now has L2 voter file data on 2020 geographies | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Wednesday, September 8, 2021, 03:31 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0476 | | | Re: Congressional Districts | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, October 19, 2021, 11:14 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0477 | | | Re: Congressional Districts | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Tuesday, October 19, 2021, 10:40 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0478 | | | Texas Tier 2 | batdad86@gmail.com | tom@bryangeodemo.com | | | Sunday, August 15, 2021, 05:15 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0479 | | | Re: Schofield | batdad86@gmail.com | tom@bryangeodemo.com; ewienckowski@gmail.com | | | Friday, September 24, 2021, 09:19 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0480 | | | Fw: TX Districts/CONFIDENTIAL, ATTORNEY WORK PRODUCT | tom@bryangeodemo.com | batdad86@gmail.com | | | Monday, August 9, 2021, 10:59 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0481 | | | Re: Fw: TX Districts/CONFIDENTIAL, ATTORNEY WORK PRODUCT | batdad86@gmail.com | tom@bryangeodemo.com | | | Tuesday, August 10, 2021, 12:21 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0482 | | | Re: Fw: TX Districts/CONFIDENTIAL, ATTORNEY WORK PRODUCT | batdad86@gmail.com | tom@bryangeodemo.com | | | Tuesday, August 10, 2021, 06:38 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0483 | | | Fw: TX Districts/CONFIDENTIAL, ATTORNEY WORK PRODUCT | tom@bryangeodemo.com | batdad86@gmail.com | | | Wednesday, August 11, 2021, 10:09 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0484 | | | Harris County Plan 2MB | batdad86@gmail.com | tom@bryangeodemo.com; ewienckowski@gmail.com | | | Monday, September 13, 2021, 07:18 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0485 | | | Harris County Plan | batdad86@gmail.com | tom@bryangeodemo.com; ewienckowski@gmail.com | | | Thursday, September 23, 2021, 05:53 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0486 | | | Re: Fw: TX Districts/CONFIDENTIAL, ATTORNEY WORK PRODUCT | batdad86@gmail.com | tom@bryangeodemo.com | | | Thursday, August 12, 2021, 02:31 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0487 | | | Re: Schofield | batdad86@gmail.com | tom@bryangeodemo.com | ewienckowski@gmail.com | | Friday, September 24, 2021, 10:11 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0488 | | | Fw: TX Districts/CONFIDENTIAL, ATTORNEY WORK PRODUCT | tom@bryangeodemo.com | batdad86@gmail.com | | | Tuesday, August 10, 2021, 05:05 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0489 | | | Re: Schofield | batdad86@gmail.com | Re: Schofield | | | Friday, September 24, 2021, 12:28 AM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0490 | | | Re: Fw: Submissions for Chairman Goldman Meeting | ewienckowski@gmail.com | batdad86@gmail.com; Tom@bryangeodemo.com | | | Thursday, September 23, 2021, 03:48 PM EDT | Attorney-Client; Work Product | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. | |
| PRIV_0491 | Texas D32 D34 with Precincts.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0492 | D21 D22 Plan1 BNHCVAP Closeup 3648 7_31_21.pdf | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0493 | D32 D34 Plan1 HISPCVAP Closeup 3648 7_31_21.pdf | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0494 | D19 D21 D22 Plan1 3648 7_31_21.pdf | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0495 | D19 D21 D22 Precinct 2020 Election 3648 7_31_21.pdf | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0496 | D30 D32 D34 Plan1 3648 7_31_21.pdf | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0497 | D32 D34 Plan1 Closeup 3648 7_31_21.pdf | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0498 | D21 D22 Plan1 Closeup 3648 7_31_21.pdf | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0499 | D30 D32 D34 Precinct 2020 Election 3648 7_31_21.pdf | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0500 | Plan H414 D21 D22 Block Map 6_14_2021.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0501 | D21 and D22 Plan 1.pdf | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0502 | D21 D22 Revised 7_23_21.pdf | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0503 | D19 D21 D22 Pres Results for 2020.pdf | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0504 | Plan H414 Map.pdf | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0505 | D19 D21 D22 Leg Results for 2020.pdf | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0506 | TX New and P1 D32 D34 with Counties 7_21_21.pdf | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0507 | D32 and D34 Plan 1.pdf | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0508 | Harris 9_27_21.jpg | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0509 | Plan H414 D16 Conroe NW Houston Map.pdf | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0510 | D21 D22 County Map 8_3_21.pdf | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0511 | D32 Example Map Context.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0512 | D22_wider.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0513 | D19.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0514 | D18_wider_pop.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0515 | D23.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0516 | D43_wider_pop.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0517 | D23_wider_pop.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0518 | D34_wider.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0519 | D30.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0520 | D32 Example Map.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0521 | D22_wider_pop.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0522 | D19_wider_pop.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0523 | D32_wider.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0524 | D22.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0525 | D30_wider.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0526 | D23_wider.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0527 | D18.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0528 | D34.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0529 | D21_wider_pop.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0530 | D34_wider_pop.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0531 | D32_wider_pop.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0532 | D43.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0533 | D21_wider.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0534 | D18_wider.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0535 | D19_wider.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0536 | D30_wider_pop.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0537 | D21.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0538 | D32.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0539 | D43_wider.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0540 | 19 James White R.pdf | 8/13/2021 12:58 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0541 | 53 Andrew Murr R.pdf | 8/13/2021 12:56 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0542 | Texas Analysis 8_5_21 xlsx | 8/13/2021 16:48 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0543 | 97 Craig Goldman R.pdf | 8/12/2021 9:26 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0544 | 30 Geanie Morrison R.pdf | 8/13/2021 12:56 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0545 | 132 Mike Schofield.pdf | 8/13/2021 12:57 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0546 | 26 Jacey Jetton R.pdf | 8/13/2021 10:11 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0547 | 16 Will Metcalf R.pdf | 8/13/2021 12:59 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0548 | 81 Brooks Landgraf R.pdf | 8/13/2021 12:55 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0549 | Texas Legislative Plan 4_9_2021.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0550 | Original D21 D22 Base w Counties HCVAP 7_23_21.pdf | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0551 | Plan H414 D21 D22 Beaumont Map.pdf | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0552 | Plan H414 D32 Corpus Christi Map.pdf | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0553 | Original D21 D22 Base with Counties 7_23_21.pdf | 8/17/2022 0:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0554 | Plan_1 D21 D22.pdf | 8/29/2021 18:08 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0555 | Plan_1 D32 D34.pdf | 8/29/2021 17:08 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0556 | Total and CVAP 2010 0812 1519 by SLDL.xlsx | 7/31/2021 12:13 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0557 | TX_SLDL_Demo Characteristics from the NRRT.xlsx | 8/22/2021 15:01 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0558 | Texas Legislative Plan by Cluster 6_11_2021.pdf | 8/17/2022 1:06 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0559 | SETS I & II DISTRICTS BY GROUP.xlsx | 5/27/2021 8:30 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0560 | WHN BHN ONH HISP DISCRIM ANALYSIS FOR VOTING BY DISTRICT V3.xlsx | 6/17/2021 13:23 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0561 | SUMMARY REPORTS FOR EXISTING DISTRICTS V2.docx | 5/24/2021 16:12 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0562 | RACE ACS 2015 3 CLUSTERS docx | 6/11/2021 16:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0563 | Houston Legislative Plan by Cluster 6_11_2021.pdf | 8/17/2022 1:06 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0564 | DFW Legislative Plan by Cluster 6_11_2021.pdf | 8/17/2022 1:06 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0565 | DISTRICTS BY RACE 2015 ACS THREE CLUSTERS 6_11_2021.xlsx | 6/11/2021 15:04 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0566 | San Antonio Legislative Plan by Cluster 6_11_2021.pdf | 8/17/2022 1:06 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0567 | San Antonio Legislative Plan by Cluster 6_11_2021.bmp | 8/17/2022 1:06 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0568 | DISCRIM ANALYSIS FOR VOTING BY DISTRICT WHN BHN ONH HISP 6_14_21.xlsx | 6/14/2021 16:34 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0569 | TEXAS STATE HOUSE DISTRICT ANALYSIS.docx | 7/3/2022 13:17 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0570 | TX Plan Analysis Simple 8-20_21.xlsx | 8/20/2021 11:22 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0571 | Texas Analysis 8_5_21.xlsx | 8/17/2021 11:02 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0572 | Texas Final Output Summary 10_6_21.xlsx | 1/3/2022 8:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0573 | D19 D21 D22 D30 D32 D34 Plan 1 Pop Analysis Summary 7_31_21.xlsx | 8/3/2021 15:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0574 | Texas Final Output Summary 10_2_21.xlsx | 10/6/2021 13:26 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0575 | 9_20_21 Disrict Analysis.xlsx | 9/21/2021 8:10 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0576 | TX Plan Analysis Simple 9_15_21.xlsx | 9/21/2021 7:40 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0577 | TX Plan Analysis Simple.xlsx | 8/20/2021 10:14 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0578 | TX Plan Analysis Simple 8_22_21.xlsx | 8/27/2021 10:37 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0579 | Texas Final Output Summary 9_30_21.xlsx | 10/1/2021 4:05 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|----|----------|----------|---------|------|-----|-----|-----|------------|-----------------|-------------|-------|
| PRIV_0580 | Texas Final Output Summary 10_1_21.xlsx | 10/2/2021 13:57 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0581 | Texas Final Output Summary 10_2_21 (2).xlsx | 10/6/2021 12:51 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0582 | Presentation on Texas Demographics 6_17_2021.pptx | 8/16/2022 12:38 | | | | | | | Attorney-Client; Work Product | Confidential presentation overview of Texas redistricting made to Chair Hunter at the request and in the presence of counsel. | |
| PRIV_0583 | TX Plan Analysis Simple 8_27_21.xlsx | 8/27/2021 10:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0584 | 9_20_21 District Analysis.xlsx | 9/21/2021 15:28 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0585 | TX 2020 1519 NRRT Comparison with New District Assignments for 90 99.xlsx | 10/6/2021 12:35 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0586 | TX 2020 Congressional Analysis.xlsx | 10/13/2021 12:37 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0587 | TX Plan Analysis 8_19_21.xlsx | 8/20/2021 15:48 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0588 | planh414_red100_population_county_subtotals.xlsx | 5/17/2021 8:57 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0589 | Plan_Summary.xlsx | 9/8/2021 18:55 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0590 | Texas Final Output Summary 9_30_21.xlsx | 10/1/2021 4:03 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0591 | PlanC2135_10_17_21.shx | 8/17/2022 1:05 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0592 | TX_2020Census_1519ACS_NewDistrict_VTD_PlanC2135.sbn | 8/17/2022 1:06 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0593 | Congress_Incumbent_Points_2021_08_30.shp | 8/17/2022 1:05 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0594 | TX_2020Census_1519ACS_NewDistrict_VTD_PlanC2135.shp | 8/17/2022 1:06 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0595 | TX_2020Census_1519ACS_NewDist ricst_VTD_PlanC2135.shp.xml | 8/17/2022 1:06 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0596 | TX_2020Census_1519ACS_NewDist ricst_VTD_PlanC2135 Outline.sbx | 8/17/2022 1:05 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0597 | Congress_Incumbent_Points_2021 _08_30.sbx | 8/17/2022 1:05 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0598 | Congress_Incumbent_Points_2021 _08_30.shx | 8/17/2022 1:05 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0599 | TX_2020Census_1519ACS_NewDist ricst_VTD_PlanC2135.shx | 8/17/2022 1:06 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0600 | Congress_Incumbent_Points_2021 _08_30.prj | 8/17/2022 1:05 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0601 | TX_2020Census_1519ACS_NewDist ricst_VTD_PlanC2135 Outline.shp.xml | 8/17/2022 1:05 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0602 | TX_2020Census_1519ACS_NewDist ricst_VTD_PlanC2135 Outline.shx | 8/17/2022 1:05 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0603 | TX_2020Census_1519ACS_NewDist ricst_VTD_PlanC2135 Outline.shp | 8/17/2022 1:05 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0604 | TX_2020Census_1519ACS_NewDist ricst_VTD_PlanC2135 Outline.sbn | 8/17/2022 1:05 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0605 | TX_2020Census_1519ACS_NewDist ricst_VTD_PlanC2135.dbf | 8/17/2022 1:05 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0606 | TX_2020Census_1519ACS_NewDist ricst_VTD_PlanC2135.sbx | 8/17/2022 1:06 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0607 | PlanC2135_10_17_21.shp | 8/17/2022 1:05 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0608 | Congress_Incumbent_Points_2021 _08_30.shp.xml | 8/17/2022 1:05 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0609 | PlanC2135_Changes.docx | 10/14/2021 14:20 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|----|----------|----------|---------|------|-----|----|----|-----------|-----------------|-------------|-------|
| PRIV_0610 | Congress_Incumbent_Points_2021_08_30.sbn | 8/17/2022 1:05 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0611 | TX_2020Census_1519ACS_NewDistricst_VTD_PlanC2135.shp.xml | 8/17/2022 13:36 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0612 | TX_2020Census_1519ACS_NewDistricst_VTD_PlanC2135.dbf | 8/17/2022 13:36 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0613 | South_and_valley.shx | 8/17/2022 2:34 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0614 | South_and_valley.shp.xml | 8/17/2022 2:34 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0615 | South_and_valley.sbn | 8/17/2022 2:34 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0616 | South_and_valley.shp | 8/17/2022 2:34 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0617 | South_and_valley.sbx | 8/17/2022 2:34 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0618 | South_and_valley.dbf | 8/17/2022 2:34 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0619 | Plans from Adam.xlsx | 9/15/2021 18:40 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0620 | HB1 and 414 Compactness.xlsx | 10/2/2021 7:29 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0621 | Senate Congressional Compactness 10_19.xlsx | 10/19/2021 10:35 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0622 | TX_2020_Total_ACS_SLDL_Blocks_Points.GEOID20.atx | 8/17/2022 2:11 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0623 | Texas_2020Census_1519ACS_New Districts.shp.xml | 8/17/2022 1:47 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0624 | TX_2020_Total_ACS_SLDL_Blocks_Points.shp.xml | 4/9/2021 16:14 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0625 | Texas_2020Census_1519ACS_New Districts Original.CPG | 8/17/2022 1:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0626 | Texas_2020Census_1519ACS_New Districts Original.dbf | 8/17/2022 1:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0627 | TX_2020_ACS_SLDL_Precinct_Blocks_Poly sbn | 8/17/2022 1:52 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0628 | TX_1519_ACS_CVAP_2020Blocks.dbf | 8/17/2022 1:47 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0629 | Texas_2020Census_1519ACS_New Districts Original.shp.xml | 8/17/2022 1:43 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0630 | TX_2020_ACS_SLDL_Precinct_Blocks_Poly shp xml | 8/17/2022 1:54 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0631 | TX_2020_ACS_SLDL_Precinct_Blocks_Poly shx | 8/17/2022 1:54 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0632 | TX_2020_ACS_SLDL_Precinct_Blocks_Poly shp | 8/17/2022 1:52 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0633 | TX_2020_ACS_SLDL_Precinct_Blocks_Poly dbf | 8/17/2022 1:50 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0634 | Texas_2020Census_1519ACS_New Districts.dbf | 8/17/2022 1:43 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0635 | TX_2020_Total_ACS_SLDL_Blocks_Points.dbf | 8/17/2022 2:10 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0636 | Texas_2020Census_1519ACS_New Districts_VTD_Plan.dbf | 8/17/2022 1:59 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0637 | ReadMe.txt | 8/17/2022 1:54 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0638 | Texas_2020Census_1519ACS_New Districts_VTD dbf | 8/17/2022 1:54 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0639 | TX_2020_Total_ACS_SLDL_Blocks_Points.shp | 8/17/2022 2:11 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0640 | TX_2020_Total_ACS_SLDL_Blocks_Points.shx | 8/17/2022 2:11 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0641 | TX_2020_Total_ACS_SLDL_Blocks_Points.shp.xml | 8/17/2022 2:11 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0642 | Tarrant_VTDs.shp.xml | 8/17/2022 2:33 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0643 | Tarrant_103_Outline.shx | 8/17/2022 2:33 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0644 | Tarrant_103_Outline.dbf | 8/17/2022 2:33 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0645 | Tarrant_Blocks_HB1_10_3_21_Final.shx | 8/17/2022 2:33 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0646 | Tarrant_VTDs.shx | 8/17/2022 2:33 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0647 | Tarrant_Blocks_HB1_10_3_21_Final.dbf | 8/17/2022 2:33 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0648 | Tarrant_Blocks_HB1_10_3_21_Final.shp | 8/17/2022 2:33 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0649 | Tarrant_103_Outline.sbn | 8/17/2022 2:33 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0650 | Tarrant_103_Outline.sbx | 8/17/2022 2:33 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0651 | Tarrant_Blocks_HB1_10_3_21_Final.shp.xml | 8/17/2022 2:33 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0652 | Tarrant_VTDs.shp | 8/17/2022 2:33 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0653 | Tarrant_Blocks_10_3_21_Analysis.xlsx | 10/3/2021 15:56 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0654 | Tarrant_HB1_Outline.dbf | 8/17/2022 2:33 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0655 | Tarrant_HB1_Outline.shp | 8/17/2022 2:33 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0656 | Tarrant.dbf | 8/17/2022 2:33 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0657 | Tarrant_103_Outline.shp.xml | 8/17/2022 2:33 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0658 | Tarrant_Blocks_HB1_10_3_21_Final.sbx | 8/17/2022 2:33 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0659 | Tarrant_Blocks_HB1_10_3_21_Final.sbn | 8/17/2022 2:33 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0660 | Tarrant_103_Outline.shp | 8/17/2022 2:33 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0661 | Tarrant_HB1_Outline.shx | 8/17/2022 2:33 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0662 | Tarrant_HB1_Outline.sbn | 8/17/2022 2:33 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0663 | Tarrant_HB1_Outline.sbx | 8/17/2022 2:33 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0664 | Tarrant_VTDs.dbf | 8/17/2022 2:33 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0665 | tl_2020_48_sldl20 shp ea.iso.xml | 8/17/2022 15:37 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0666 | tl_2020_48_sldl20 shp.iso.xml | 8/17/2022 15:37 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0667 | 8_27_21 Plan1a shx | 8/17/2022 15:37 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0668 | 9_21_21 Plan1.shp | 8/17/2022 15:37 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0669 | 9_21_21 Plan1.sbx | 8/17/2022 15:37 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|----|----------|----------|---------|------|-----|-----|-----|------------|-----------------|-------------|-------|
| PRIV_0670 | 8_27_21 Plan1a sbn | 8/17/2022 15:37 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0671 | TX Final Output Block Assignments.xlsx | 9/30/2022 13:14 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0672 | FinalOutput.shx | 8/17/2022 2:20 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0673 | FinalOutputSummary 9_30.xlsx | 9/30/2021 9:12 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0674 | Texas Final Blocks 9_30_21.shp.xml | 8/17/2022 2:25 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0675 | Texas Final Blocks 9_30_21.dbf | 8/17/2022 2:20 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0676 | FinalOutput.shp | 8/17/2022 2:20 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0677 | FinalOutput.dbf | 8/17/2022 2:20 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0678 | Dallas_Summary_10_3_21.xlsx | 10/3/2021 10:20 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0679 | Dallas_Plan_10_3_21.dbf | 8/17/2022 2:15 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0680 | DavisPlans for HDs 110&111 Merged with HB1.shx | 8/17/2022 2:15 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0681 | DavisPlans for HDs 110&111 Merged with HB1.dbf | 8/17/2022 2:15 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0682 | Dallas_Plan_10_3_21.shp | 8/17/2022 2:15 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0683 | Dallas_Plan_10_3_21.shx | 8/17/2022 2:15 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0684 | DavisPlans for HDs 110&111 Merged with HB1.shp | 8/17/2022 2:15 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0685 | Dallas_Blocks_9_26_21.sbx | 8/17/2022 2:15 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0686 | Dallas_Blocks_9_26_21.sbn | 8/17/2022 2:15 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0687 | Dallas_Blocks_9_26_21.dbf | 8/17/2022 2:15 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0688 | Dallas.dbf | 8/17/2022 2:15 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0689 | Dallas_Blocks.dbf | 8/17/2022 2:15 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0690 | Dallas.shx | 8/17/2022 2:15 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0691 | Dallas_Block_Assignment 9_26_21.xlsx | 9/26/2021 15:23 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0692 | Dallas_Blocks_9_26_21.shp | 8/17/2022 2:15 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0693 | Dallas_Blocks_9_26_21.shp.xml | 8/17/2022 2:15 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0694 | Dallas.shp | 8/17/2022 2:15 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0695 | Dallas_Blocks_9_26_21.shx | 8/17/2022 2:15 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0696 | Dallas_Block_Assignment 9_27_21.xlsx | 9/27/2021 16:04 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0697 | Texas Final Blocks 9_30_21.dbf | 8/17/2022 2:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0698 | 8_27_21 Plan1a sbx | 8/17/2022 15:37 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0699 | 8_27_21 Plan1a shp xml | 8/17/2022 15:37 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0700 | tl_2020_48_sldl20 without Perez Abbott.shp | 8/17/2022 15:37 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0701 | MasterMerge32.shx | 8/17/2022 2:26 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0702 | MasterMerge32.dbf | 8/17/2022 2:26 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0703 | MasterMerge32.shp | 8/17/2022 2:26 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0704 | 8_27_21 Plan1a shp | 8/17/2022 15:37 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0705 | PLANH414 with Perez Abbott.shp | 8/17/2022 15:37 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0706 | PLANH414 with Perez Abbott.sbx | 8/17/2022 15:37 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0707 | tl_2020_48_sldl20 without Perez Abbott.shx | 8/17/2022 15:37 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0708 | PLANH414 with Perez Abbott.dbf | 8/17/2022 15:37 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0709 | BGD Bexar Outline.shp | 8/17/2022 2:15 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0710 | BGD Bexar Outline.shx | 8/17/2022 2:15 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0711 | Bexar_BGD dbf | 8/17/2022 2:15 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0712 | BGD Bexar Outline.dbf | 8/17/2022 2:15 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0713 | BGD Bexar Outline.sbx | 8/17/2022 2:15 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0714 | BGD Bexar Outline.sbn | 8/17/2022 2:15 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0715 | Bexar_BGD shp.xml | 8/17/2022 2:15 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0716 | BGD Bexar Outline.shp.xml | 8/17/2022 2:15 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0717 | Bexar 124 Analysis 9_24_21 BGD.xlsx | 9/30/2021 19:19 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0718 | Bexar_Allison.sbx | 8/17/2022 2:15 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0719 | Bexar_Allison.sbn | 8/17/2022 2:15 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0720 | Bexar_Allison.shp.xml | 8/17/2022 2:15 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0721 | Bexar_Allison.dbf | 8/17/2022 2:15 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0722 | RepAllisonUpdate.shp | 8/17/2022 2:15 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0723 | RepAllisonUpdate.prj | 8/17/2022 2:15 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0724 | RepAllisonUpdate.shx | 8/17/2022 2:15 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0725 | Bexar_Allison.shx | 8/17/2022 2:15 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0726 | Bexar_Allison.shp | 8/17/2022 2:15 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0727 | RepAllisonUpdate.dbf | 8/17/2022 2:15 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0728 | Bexar 124 Hispanic Blocks.exp | 8/17/2022 2:15 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0729 | Bexar 124 Analysis 9_24_21 xlsx | 9/24/2021 17:27 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0730 | Plan H414 with Perez Abbott Metadata.txt | 8/17/2022 15:37 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0731 | Aransas_Nueces_Kleburg_Test.sbn | 8/17/2022 2:14 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0732 | Aransas_Nueces_Kleburg_Test.dbf | 8/17/2022 2:14 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0733 | Aransas_Nueces_Kleburg_Test.shx | 8/17/2022 2:14 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0734 | Aransas_Nueces_Kleburg_Test.shp.xml | 8/17/2022 2:14 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0735 | Aransas_Nueces_Kleburg_Test.shp | 8/17/2022 2:14 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0736 | Aransas_Nueces_Kleburg_Test.sbx | 8/17/2022 2:14 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0737 | 8_27_21 Plan1a dbf | 8/17/2022 15:37 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0738 | PLANH414 with Perez Abbott.shp.xml | 8/17/2022 15:37 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0739 | 9_21_21 Plan1.sbn | 8/17/2022 15:37 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0740 | 9_21_21 Plan1.shx | 8/17/2022 15:37 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0741 | Collin_Denton_Summary.xlsx | 9/23/2021 14:14 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0742 | Collin_Denton_Plan shx | 8/17/2022 2:15 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0743 | Collin_Denton_Plan dbf | 8/17/2022 2:15 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0744 | Collin_Denton_Plan shp | 8/17/2022 2:15 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0745 | Collin_Updated.pdf | 8/17/2022 2:15 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0746 | Collin_Denton_Plan_Updated_Blocks.dbf | 8/17/2022 2:15 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0747 | Collin_Denton_Plan_Updated_Blocks.shp | 8/17/2022 2:15 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0748 | Collin_Denton_Plan_Updated.shp | 8/17/2022 2:15 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0749 | Collin_Denton_Block Assignments.xlsx | 9/24/2021 17:43 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0750 | Collin_Denton_Plan_Updated.shx | 8/17/2022 2:15 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0751 | Collin_Denton_Plan_Updated.dbf | 8/17/2022 2:15 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0752 | Collin_Denton_Plan_Updated_Blocks.shx | 8/17/2022 2:15 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0753 | Collin_Denton_Summary_924.xlsx | 9/24/2021 15:10 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0754 | PLANH414 with Perez Abbott.sbn | 8/17/2022 15:37 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0755 | PLANH414 with Perez Abbott.shx | 8/17/2022 15:37 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0756 | tl_2020_48_sldl20 without Perez Abbott.dbf | 8/17/2022 15:37 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0757 | Bell_Plan_Outline.shx | 8/17/2022 2:14 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0758 | Bell_Plan_Outline.sbn | 8/17/2022 2:14 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0759 | Bell_Summary_9_30_21-2.xlsx | 9/30/2021 12:49 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0760 | Bell_Summary_10_1_21.xlsx | 10/1/2021 9:21 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0761 | Bell_Plan_Outline_9_30_21.shp | 8/17/2022 2:14 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0762 | Bell_Plan_Outline_10_3_21.shx | 8/17/2022 2:14 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0763 | Bell_Plan_Outline_10_3_21.dbf | 8/17/2022 2:14 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0764 | Bell_Blocks_Updated_9_29_21.dbf | 8/17/2022 2:14 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0765 | Bell_Blocks_Updated_9_30_21.dbf | 8/17/2022 2:14 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0766 | Bell_Plan_Outline_10_3_21.shp | 8/17/2022 2:14 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0767 | Bell_Summary_9_30_21.xlsx | 9/30/2021 9:51 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0768 | Bell_Blocks.sbn | 8/17/2022 2:14 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0769 | Bell_Summary_10_3_21.xlsx | 10/3/2021 15:33 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0770 | Bell_Plan_Outline.shp.xml | 8/17/2022 2:14 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0771 | Bell_Blocks.shp.xml | 8/17/2022 2:14 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0772 | Bell_Blocks.shp | 8/17/2022 2:14 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0773 | Bell_Plan_Outline.shp | 8/17/2022 2:14 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0774 | Bell_Blocks.shx | 8/17/2022 2:14 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0775 | Bell_Plan_Outline.sbx | 8/17/2022 2:14 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0776 | Bell_Blocks Assignments 9_28 xlsx | 9/28/2021 14:59 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0777 | Bell_Blocks.sbx | 8/17/2022 2:14 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0778 | Bell_Plan_Outline_9_30_21.dbf | 8/17/2022 2:14 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0779 | Bell_Blocks.dbf | 8/17/2022 2:14 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0780 | Bell_Summary_9_29_21 xlsx | 9/29/2021 17:05 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0781 | Bell_Plan_Outline.dbf | 8/17/2022 2:14 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0782 | Bell_Plan_Outline_9_30_21.shx | 8/17/2022 2:14 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0783 | Hidalgo_Blocks_9_29_21.shp | 8/17/2022 2:26 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0784 | Hidalgo_Plan_9_29_21.dbf | 8/17/2022 2:26 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0785 | Hidalgo_Plan_9_29_21.shp | 8/17/2022 2:26 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0786 | Hidalgo_Blocks_9_29_21 dbf | 8/17/2022 2:26 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0787 | Hidalgo_Plan_9_29_21.shx | 8/17/2022 2:26 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0788 | Hidalgo_Summary_9_29_21 xlsx | 9/29/2021 12:58 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0789 | ~$Hidalgo_Summary_9_29_21 xlsx | 8/17/2022 2:26 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0790 | Hidalgo_Blocks_9_29_21.shx | 8/17/2022 2:26 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0791 | 9_21_21 Plan1.dbf | 8/17/2022 15:37 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0792 | Harris_Blocks.sbx | 8/17/2022 2:26 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0793 | Harris Summary 9_27_21.xlsx | 9/28/2021 12:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0794 | Harris County 9_24 Analysis.xlsx | 9/26/2021 16:37 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0795 | Harris Schofield TB Rev 9_26.sbn | 8/17/2022 2:25 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0796 | Harris County Splits and Switches 9_28_21.xlsx | 9/28/2021 12:26 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0797 | HARRIS COUNTY SCHOFIELD PLAN ANALYSIS.docx | 9/24/2021 8:06 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0798 | Harris_VTDs_Political_Joined.shx | 8/17/2022 2:26 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0799 | Harris_Blocks.shp | 8/17/2022 2:26 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0800 | Harris_VTDs_Political_Joined.sbx | 8/17/2022 2:26 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0801 | Harris Schofield TB Rev 9_26.dbf | 8/17/2022 2:25 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0802 | Harris_VTDs_Political_Joined.shp.xml | 8/17/2022 2:26 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0803 | Harris_Blocks.sbn | 8/17/2022 2:26 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0804 | Harris Summary 9_28_21.xlsx | 9/28/2021 12:37 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0805 | SchofieldHarris.csv | 8/17/2022 2:26 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0806 | Harris_VTDs_Political_Joined.sbn | 8/17/2022 2:26 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0807 | Harris_Blocks.dbf | 8/17/2022 2:25 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0808 | Harris Schofield 2 Summary shx | 8/17/2022 2:25 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0809 | Harris Schofield Revised 9_24.shp.xml | 8/17/2022 2:25 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0810 | HarrisCO_2020Census_1519ACS_NewDistricts_Mark_Join.dbf | 8/17/2022 2:25 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0811 | HarrisCO_2020Census_1519ACS_NewDistricts_Mark_Join.shx | 8/17/2022 2:25 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0812 | Harris Schofield Revised 9_24.shx | 8/17/2022 2:25 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0813 | Harris Schofield 2 Summary sbn | 8/17/2022 2:25 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0814 | Harris Schofield 2 Summary.shp.xml | 8/17/2022 2:25 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0815 | HarrisCO_2020Census_1519ACS_NewDistricts_Mark_Join.shp | 8/17/2022 2:25 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0816 | HarrisCO_2020Census_1519ACS_NewDistricts_Mark_Join.sbx | 8/17/2022 2:25 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0817 | Harris Schofield Revised 9_24.shp | 8/17/2022 2:25 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0818 | Harris Schofield Revised 9_24.sbn | 8/17/2022 2:25 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0819 | Harris Schofield 2 Summary dbf | 8/17/2022 2:25 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0820 | Harris Schofield 2 Summary shp | 8/17/2022 2:25 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0821 | HarrisCO_2020Census_1519ACS_N ewDistricts_Mark_Join.sbn | 8/17/2022 2:25 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0822 | HarrisCO_2020Census_1519ACS_N ewDistricts_Mark_Join.shp.xml | 8/17/2022 2:25 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0823 | Harris Schofield Revised 9_24.dbf | 8/17/2022 2:25 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0824 | Harris County 9_24 Analysis V2 xlsx | 9/26/2021 16:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0825 | Harris Block Assignments 9_27_21.xlsx | 9/27/2021 16:57 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0826 | Harris Schofield TB Rev 9_26.shp.xml | 8/17/2022 2:25 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0827 | Schfield Harris for Mark xlsx | 9/23/2021 20:19 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0828 | Harris Schofield TB Rev 9_26 shp | 8/17/2022 2:25 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0829 | Harris_VTDs_Political_Joined.dbf | 8/17/2022 2:26 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0830 | Harris Schofield TB Rev 9_26 shx | 8/17/2022 2:25 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0831 | Harris County 9_28 Analysis.xlsx | 9/29/2021 12:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0832 | Harris_Blocks.shx | 8/17/2022 2:26 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0833 | Harris_VTDs_Political_Joined.shp | 8/17/2022 2:26 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0834 | Harris_BGD.dbf | 8/17/2022 2:25 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0835 | HARRIS COUNTY REDISTRICTING PROPOSAL PLAN 2MB.docx | 9/23/2021 17:02 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0836 | Harris Schofield TB Rev 9_26 sbx | 8/17/2022 2:25 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0837 | Fort_Bend_Plan.shp | 8/17/2022 2:25 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0838 | Fort Bend Block Assignments.xlsx | 9/29/2021 17:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0839 | Fort_Bend_Concept.shp | 8/17/2022 2:25 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0840 | Fort_Bend_Blocks.shp.xml | 8/17/2022 2:25 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0841 | Fort_Bend_Plan.dbf | 8/17/2022 2:25 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0842 | Fort_Bend_Blocks.shp | 8/17/2022 2:25 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0843 | Fort_Bend_Blocks.sbn | 8/17/2022 2:25 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0844 | Fort_Bend_Plan.shx | 8/17/2022 2:25 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0845 | Fort_Bend_Concept.sbx | 8/17/2022 2:25 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0846 | Fort_Bend_Blocks.sbx | 8/17/2022 2:25 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0847 | Fort_Bend_Concept.dbf | 8/17/2022 2:25 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0848 | Fort_Bend_Plan.sbn | 8/17/2022 2:25 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0849 | Fort_Bend_Concept.shx | 8/17/2022 2:25 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |

Thomas Bryan and Eric Wienckowski Revised Privilege Log - October 19, 2022

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0850 | Fort_Bend_Plan.shp.xml | 8/17/2022 2:25 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0851 | Fort_Bend_Blocks.shx | 8/17/2022 2:25 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0852 | Fort_Bend_Concept.sbn | 8/17/2022 2:25 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0853 | Fort_Bend_Blocks.dbf | 8/17/2022 2:25 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0854 | Fort_Bend_Plan.sbx | 8/17/2022 2:25 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0855 | Fort_Bend_Concept.jpg | 9/19/2021 16:18 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0856 | Tarrant.shp | 8/17/2022 2:33 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0857 | Tarrant.shx | 8/17/2022 2:33 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0858 | Tarrant.dbf | 8/17/2022 2:33 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0859 | Travis_Plan_Updated.shp | 8/17/2022 2:33 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0860 | Travis_Plan_Updated_Outline.dbf | 8/17/2022 2:33 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0861 | Travis_Plan_Updated_Outline.shp | 8/17/2022 2:33 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0862 | Travis_Plan_Updated.shx | 8/17/2022 2:33 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0863 | Travis_Plan_Updated_Outline.shx | 8/17/2022 2:33 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0864 | Travis_Plan_Updated.dbf | 8/17/2022 2:33 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0865 | Travis Plan Comparison Output from Adam 9_25_21.xlsx | 9/26/2021 10:11 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0866 | Travis_Summary 9_28_21.xlsx | 9/28/2021 11:46 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0867 | Harris County 9_24 Analysis.xlsx | 9/24/2021 17:21 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0868 | tl_2020_48_sldl20 without Perez Abbott.shp.xml | 8/17/2022 15:37 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0869 | 9_21_21 Plan1.shp.xml | 8/17/2022 15:37 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0870 | 137_HCVAP.jpg | 8/18/2022 20:37 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0871 | Bell_Updated_10_1_21.jpg | 8/18/2022 20:37 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0872 | Bell_Updated_9_30_21.jpg | 8/18/2022 20:37 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0873 | Bell_Updated_10_3_21.jpg | 8/18/2022 20:37 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0874 | 114_HCVAP.jpg | 8/18/2022 20:37 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0875 | Bexar_10_1_21.jpg | 8/18/2022 20:37 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0876 | Dallas_Updated_10_3_21.jpg | 8/18/2022 20:37 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0877 | 103_HCVAP.jpg | 8/18/2022 20:37 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0878 | 51_HCVAP.jpg | 8/18/2022 20:37 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0879 | Bell_Updated.jpg | 8/18/2022 20:37 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0880 | 131_HCVAP.jpg | 8/18/2022 20:37 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0881 | 110_HCVAP.jpg | 8/18/2022 20:37 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0882 | Bexar_Updated_10_7_21.jpg | 8/18/2022 20:37 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0883 | geovote.txt | 8/18/2022 20:37 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0884 | Dallas_Summary_10_3_21.xlsx | 10/3/2021 14:47 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0885 | plan_2MB_calculations.xlsx | 9/7/2021 14:40 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0886 | TX Plan Analysis Simple 9_1_21.xlsx | 9/15/2021 8:08 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0887 | Travis_Summary.xlsx | 9/28/2021 10:45 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0888 | TX Plan Analysis 9_1_21.xlsx | 9/20/2021 16:05 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0889 | Tarrant_Summary.xlsx | 9/23/2021 15:36 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0890 | Bell_10_1_21_vs_10_4_21.xlsx | 10/4/2021 17:12 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0891 | Minority Influence.DOCX | 9/1/2021 10:49 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0892 | HARRIS COUNTY REDISTRICTING PROPOSAL PLAN 2MB-9-17.docx | 9/17/2021 13:55 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0893 | Majority Minority Districts.DOCX | 9/1/2021 10:49 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0894 | Committee Members.DOCX | 9/1/2021 10:49 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0895 | Plan2_Pivot.xlsx | 9/28/2021 10:42 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0896 | Bell_Summary_10_3_21.xlsx | 10/3/2021 15:28 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0897 | ~$Tarrant_Summary.xlsx | 8/18/2022 20:31 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0898 | Collin_Denton_Summary1.xlsx | 9/24/2021 10:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0899 | 100_104_109_110_Blocks_10_3_21.xlsx | 10/3/2021 14:49 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0900 | TX Plan Analysis Simple 9_15_21.xlsx | 9/20/2021 18:17 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0901 | Bexar_Plan1_Summary_10_1_21-2.xlsx | 10/1/2021 9:32 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0902 | Tarrant_PlanH2175_Summary_10_5_21.xlsx | 10/5/2021 13:42 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0903 | HCVAP_Low.xlsx | 10/6/2021 8:08 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0904 | 110_VTD_Swaps.xlsx | 10/3/2021 14:42 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0905 | 20G_SLDL_Pres_USSen.xlsx | 9/13/2021 21:09 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0906 | Hidalgo_Summary_9_29_21.xlsx | 9/29/2021 12:17 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0907 | Minority Coalition Districts.DOCX | 9/1/2021 10:49 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0908 | plan_2MB_calculations.xls | 9/7/2021 10:42 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0909 | Collin_Denton_Summary_Updated.xlsx | 9/24/2021 13:22 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0910 | Bell_Blocks_10_1_21 csv | 8/18/2022 20:31 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0911 | Bell_Summary_9_29_21 xlsx | 9/29/2021 17:03 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0912 | TX_Plan_1_Summary_Analysis.xlsx | 9/28/2021 10:45 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0913 | TX Plan Analysis 8_19_21.xlsx | 8/27/2021 10:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0914 | 2020 State Leg Precinct Results and D19 D21 D22 D30 D32 D34 Adjustments.xlsx | 8/27/2021 9:53 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0915 | HARRIS COUNTY REDISTRICTING PROPOSAL PLAN 2MB.docx | 9/13/2021 18:11 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0916 | Plan_Summary.xlsx | 9/16/2021 9:37 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0917 | Dallas_Plan2_summary xlsx | 9/27/2021 14:30 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0918 | Bell_Blocks_10_3_21 xlsx | 10/4/2021 11:18 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0919 | ~$RRIS COUNTY REDISTRICTING PROPOSAL PLAN 2MB-9-17.docx | 8/18/2022 20:31 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0920 | PL10_20 xlsx | 9/1/2021 6:52 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0921 | Bell_Blocks_10_1_21 xlsx | 10/4/2021 11:20 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0922 | d84_analysis.xlsx | 9/20/2021 18:13 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0923 | Bexar_Summary_10_7_21.xlsx | 10/7/2021 17:17 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0924 | HarrisCO_2020Census_1519ACS_N ewDistricts_Mark_Join9-9.dbf | 8/18/2022 20:32 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0925 | 48167_PL20_ACS_BG20.dbf | 8/18/2022 20:32 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0926 | 48167_PL20_ACS_BG20.BGID20 at x | 8/18/2022 20:32 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0927 | HarrisCO_2020Census_1519ACS_N ewDistricts_Mark_Join9-9.GEOID20.atx | 8/18/2022 20:32 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0928 | TX PL94171 P2P4 HU GQ Counties.xlsx | 8/30/2021 13:29 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0929 | dpsftx48_all_reduced.csv | 5/26/2011 15:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0930 | DallasCO_2020Census_1519ACS_N ewDistricts_Mark_Join.dbf | 8/18/2022 20:32 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0931 | PL10_20.xlsx | 9/1/2021 11:30 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0932 | DallasCO_2020Census_1519ACS_N ewDistricts_Mark_Join.GEOID20 at x | 8/18/2022 20:32 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0933 | D7_9_22_Blocks.dbf | 8/18/2022 20:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0934 | PLANC2135_Changes_10_15_21.xls x | 10/15/2021 14:44 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0935 | PLANC2123.shx | 8/18/2022 20:40 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0936 | Sinfronia_PlanC2123.xlsx | 10/14/2021 19:04 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0937 | D7_9_22_Blocks.xlsx | 10/14/2021 14:16 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0938 | D28_35_Blocks.dbf | 8/18/2022 20:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0939 | JWells_Blocks.GEOID20.atx | 8/18/2022 20:40 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0940 | PlanC2135_10_17_21_UTM.shx | 8/18/2022 20:40 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0941 | PLANC2123.shp | 8/18/2022 20:40 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0942 | D10_15_27_Blocks_10_15_21.dbf | 8/18/2022 20:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0943 | D10_15_27_Blocks.dbf | 8/18/2022 20:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0944 | D7_8_22_29_38_Blocks.xlsx | 10/14/2021 11:23 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0945 | Bastrop_Blocks.shx | 8/18/2022 20:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0946 | D7_9_18_22_29_38_Outline_10_15_21.shp | 8/18/2022 20:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0947 | Bastrop_Blocks.shp | 8/18/2022 20:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0948 | Bastrop_Blocks.GEOID20.atx | 8/18/2022 20:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0949 | D10_15_27_Blocks.shx | 8/18/2022 20:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0950 | Bastrop_Blocks.dbf | 8/18/2022 20:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0951 | D18_29_Blocks.shp | 8/18/2022 20:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0952 | PLANC2135.dbf | 8/18/2022 20:40 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0953 | D18_29_Blocks.dbf | 8/18/2022 20:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0954 | PlanC2135_10_17_21_UTM_Compactness.csv | 8/18/2022 20:40 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0955 | TL_2020_CD116_UTM_Compactness.csv | 8/18/2022 20:40 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0956 | D18_29_Blocks.xlsx | 10/14/2021 14:19 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0957 | D28_35_Blocks.shp | 8/18/2022 20:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0958 | PlanC2135_10_17_21_UTM.shp | 8/18/2022 20:40 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0959 | PlanC2135_10_17_21_UTM.dbf | 8/18/2022 20:40 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0960 | ~$anC2135_Changes.docx | 8/18/2022 20:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0961 | D7_9_18_22_29_38_Blocks_10_15_21.shx | 8/18/2022 20:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0962 | D7_9_18_22_29_38_Outline_10_15_21.dbf | 8/18/2022 20:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0963 | Sinfronia_PlanC2123.SCTBKEY.atx | 8/18/2022 20:40 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0964 | JWells_Blocks.shp | 8/18/2022 20:40 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0965 | Texas_PlanC2135_Outline.dbf | 8/18/2022 20:40 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0966 | D7_9_22_29_38_Blocks.shx | 8/18/2022 20:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0967 | D7_9_22_29_38_Blocks.shp | 8/18/2022 20:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0968 | JWells_Blocks.shx | 8/18/2022 20:40 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0969 | Texas_2020Census_1519ACS_VTD_Congress.dbf | 8/18/2022 20:40 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0970 | D28_35_Blocks.shx | 8/18/2022 20:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0971 | D7_9_22_Blocks.shx | 8/18/2022 20:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0972 | PLANC2123.xlsx | 10/14/2021 16:06 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0973 | D10_15_27_Blocks.shp | 8/18/2022 20:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0974 | D18_29_Blocks.shx | 8/18/2022 20:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0975 | D7_9_22_Blocks.shp | 8/18/2022 20:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0976 | D28_35_Blocks.xlsx | 10/14/2021 14:24 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0977 | D7_9_18_22_29_38_Blocks_10_15_21.shp | 8/18/2022 20:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0978 | JWells_Blocks.dbf | 8/18/2022 20:40 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0979 | TX 2020 Congressional Analysis Summary.xlsx | 10/12/2021 10:58 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0980 | PLANC2135.SCTBKEY.atx | 8/18/2022 20:40 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0981 | Texas_PlanC2135_Outline_Compactness.csv | 8/18/2022 20:40 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0982 | D7_9_18_22_29_38_Blocks_10_15_21.dbf | 8/18/2022 20:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0983 | Texas_PlanC2135_Outline_UTM_Compactness.csv | 8/18/2022 20:40 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0984 | PLANC2123.dbf | 8/18/2022 20:40 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0985 | TL_2020_CD116_UTM.dbf | 8/18/2022 20:40 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0986 | Texas_PlanC2135_Outline_UTM.dbf | 8/18/2022 20:40 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0987 | Sinfronia_PlanC2123.dbf | 8/18/2022 20:40 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0988 | D10_15_27_Blocks_10_15_21.xlsx | 10/15/2021 17:04 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0989 | PlanC2135_Modified_10_17_21_Compactness.csv | 8/18/2022 20:40 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0990 | TL_2020_CD116_UTM.shx | 8/18/2022 20:40 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0991 | Texas_Congress.mxd | 8/18/2022 20:40 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0992 | D7_9_22_29_38_Blocks.dbf | 8/18/2022 20:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0993 | D7_9_18_22_29_38_Outline_10_15_21.shx | 8/18/2022 20:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0994 | Ft_Bend_Blocks.dbf | 8/18/2022 20:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0995 | Texas_PlanC2135_Outline_UTM.shx | 8/18/2022 20:40 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0996 | Bexar_Blocks.dbf | 8/18/2022 20:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0997 | TL_2020_CD116_UTM.shp | 8/18/2022 20:40 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0998 | Texas_PlanC2135_Outline_UTM.shp | 8/18/2022 20:40 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_0999 | PlanC2135_Changes.docx | 10/14/2021 14:31 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_1000 | Bexar_Plan_Outline_10_7_21.shp | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1001 | Tarrant_PlanH2161 dbf | 8/18/2022 20:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1002 | Bell_Plan_Outline_10_1_21.shp | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1003 | PLANH2175.shx | 8/18/2022 20:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1004 | Bell_Plan_Outline_10_4_21.shx | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1005 | Bexar_Blocks_10_7_21.dbf | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1006 | image003.jpg | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1007 | Bell_Blocks_Updated_10_3_21 dbf | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1008 | PLANH2161.dbf | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1009 | Tarrant_90_Blocks.dbf | 8/18/2022 20:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1010 | Export_Output dbf | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1011 | Bell_Plan_Outline_10_4_21.shp | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1012 | HarrisCO_2020Census_1519ACS_N ewDistricts_Mark_9_17.xlsx | 9/20/2021 8:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1013 | Travis.dbf | 8/18/2022 20:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1014 | PLANH414.dbf | 8/18/2022 20:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_1015 | Tarrant_90_Blocks.shx | 8/18/2022 20:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1016 | PLANH414.shx | 8/18/2022 20:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1017 | HarrisCO_2020Census_1519ACS_N ewDistricts_Mark_Join.dbf | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1018 | PLANH2175.shp | 8/18/2022 20:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1019 | image003.png | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1020 | PLANH2161.shx | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1021 | Bell_Plan_Outline_10_1_21.shx | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1022 | Bell_Blocks_Updated_10_1_21a.db f | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1023 | PLANH2175_Blocks csv | 8/18/2022 20:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1024 | Bexar_Plan_Outline_10_7_21.dbf | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1025 | Dallas_Plan2 dbf | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1026 | Dallas_Plan2 shp | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1027 | Bexar_Plan_Outline_10_7_21.shx | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1028 | 100_104_109_110_Blocks.shx | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1029 | HarrisCO_2020Census_1519ACS_N ewDistricts_Mark_9_17.dbf | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_1030 | PLANH2161_Blocks_Data.dbf | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1031 | bell_split_vtd.txt | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1032 | PLANH2175.dbf | 8/18/2022 20:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1033 | PLANH2161.shp | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1034 | 84-2.txt | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1035 | Collin_Denton.GEOID20.atx | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1036 | Bell_Blocks_10_1_21.dbf | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1037 | Collin_Denton.dbf | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1038 | 100_104_109_110_Blocks.dbf | 8/18/2022 20:37 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1039 | Dallas_Blocks_10_3_21.dbf | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1040 | PLANH2161_Blocks csv | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1041 | PLANH2175_Blocks dbf | 8/18/2022 20:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1042 | Bexar.dbf | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1043 | Bell_Blocks_Updated_10_4_21 dbf | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1044 | pol_stat-Denton-Collin.txt | 8/18/2022 20:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_1045 | PLANH414 with Perez Abbott.dbf | 8/18/2022 20:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1046 | 83_84.dbf | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1047 | Tarrant_90_Blocks_.dbf | 8/18/2022 20:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1048 | Bell_Blocks_10_1_21.GEOID20.atx | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1049 | BellCounty.shp | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1050 | MasterMerge32_Blocks.dbf | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1051 | PLANH414.shp | 8/18/2022 20:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1052 | Tarrant_90_Blocks.shp | 8/18/2022 20:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1053 | Dallas_Blocks.csv | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1054 | PLANH2161_Blocks.dbf | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1055 | d84_plan1.shx | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1056 | Dallas_Plan2.shx | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1057 | BellCounty.shx | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1058 | Travis_Blocks2.GEOID20.atx | 8/18/2022 20:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1059 | D118_VTDs.dbf | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_1060 | Collin_Denton_Rockwall_Wise.dbf | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1061 | FinalOutput.csv | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1062 | 100_104_109_110_Blocks.shp | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1063 | d84_plan1.dbf | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1064 | BellCounty.dbf | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1065 | image002.jpg | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1066 | Bell_Plan_Outline_10_1_21.dbf | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1067 | MasterMerge32_1.dbf | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1068 | d84_plan1.shp | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1069 | Travis_Blocks2.dbf | 8/18/2022 20:39 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1070 | image001 (1).png | 8/18/2022 20:38 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1071 | Texas_2020Census_1519ACS_New Districts_VTD_Plan2.dbf | 8/18/2022 20:33 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1072 | Updated map 7_ACS data.pdf | 9/17/2021 19:29 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1073 | Updated map 7_county view+cities (1).pdf | 9/17/2021 11:53 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1074 | Updated map 7_CSV_resaved.txt | 9/19/2021 11:20 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_1075 | Updated map 7_population and voter data.pdf | 9/17/2021 19:23 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1076 | Updated map 7_population, deviation, election results.pdf | 9/17/2021 11:51 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1077 | Updated map 7_precints by district breakdown.pdf | 9/17/2021 11:52 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1078 | Fwd Confidential Attorney-Client Communication HDs 21&22_9_24_21_image006.jpg | 8/18/2022 20:31 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1079 | Fwd Confidential Attorney-Client Communication HDs 21&22_9_24_21_image005.jpg | 8/18/2022 20:31 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1080 | HDs21&22 dbf | 9/23/2021 23:34 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1081 | HDs21&22 shp | 9/23/2021 23:34 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1082 | HDs21&22 shx | 9/23/2021 23:34 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1083 | Fw Confidential Attorney-Client Communication - Update_9_24_21_MasterMerge19.csv | 8/18/2022 20:31 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1084 | Rep. Cortez & Rep. Allison Shapefile dbf | 9/18/2021 22:12 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1085 | Rep. Cortez & Rep. Allison Shapefile shp | 9/18/2021 22:12 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1086 | Rep. Cortez & Rep. Allison Shapefile shx | 9/18/2021 22:12 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1087 | FW Confidential Attorney-Client Communication - DentonWise Member Submission_9_24_21_RepPatterson UpdatedSubmission.csv | 8/18/2022 20:31 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1088 | MasterMerge19.dbf | 9/24/2021 1:19 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1089 | MasterMerge19.shp | 9/24/2021 1:19 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |

Thomas Bryan and Eric Wienckowski Revised Privilege Log - October 19, 2022

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_1090 | MasterMerge19.shx | 9/24/2021 1:19 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1091 | Travis Summary_9_28_21_Travis_Summary.xlsx | 8/18/2022 12:48 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1092 | FW Confidential Attorney-Client Communication - DentonWise Member Submission_9_24_21_image003.jpg | 8/18/2022 20:31 | | | | | | | Attorney-Client; Work Product | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. | |
| PRIV_1093 | Thomas Bryan Texas Redistricting April 2021 Invoice.PDF | 10/19/2022 9:54 | | | | | | | Attorney-Client; Work Product | Confidential invoice from Butler Snow consultant describing work performed at the direction of Butler Snow attorneys that was relied upon by Butler Snow attorneys in providing advice to their clients. | Produced on 10.19 2022 with confidential/privileged information redacted. |
| PRIV_1094 | Thomas Bryan Texas Redistricting May 2021 Invoice.PDF | 10/19/2022 9:57 | | | | | | | Attorney-Client; Work Product | Confidential invoice from Butler Snow consultant describing work performed at the direction of Butler Snow attorneys that was relied upon by Butler Snow attorneys in providing advice to their clients. | Produced on 10.19 2022 with confidential/privileged information redacted. |
| PRIV_1095 | Thomas Bryan Texas Redistricting August 2021 Invoice.PDF | 10/19/2022 9:55 | | | | | | | Attorney-Client; Work Product | Confidential invoice from Butler Snow consultant describing work performed at the direction of Butler Snow attorneys that was relied upon by Butler Snow attorneys in providing advice to their clients. | Produced on 10.19 2022 with confidential/privileged information redacted. |
| PRIV_1096 | Thomas Bryan Texas Redistricting June 2021 Invoice.PDF | 10/19/2022 9:55 | | | | | | | Attorney-Client; Work Product | Confidential invoice from Butler Snow consultant describing work performed at the direction of Butler Snow attorneys that was relied upon by Butler Snow attorneys in providing advice to their clients. | Produced on 10.19 2022 with confidential/privileged information redacted. |
| PRIV_1097 | Thomas Bryan Texas Redistricting March 2021 Invoice.PDF | 10/19/2022 9:57 | | | | | | | Attorney-Client; Work Product | Confidential invoice from Butler Snow consultant describing work performed at the direction of Butler Snow attorneys that was relied upon by Butler Snow attorneys in providing advice to their clients. | Produced on 10.19 2022 with confidential/privileged information redacted. |
| PRIV_1098 | Thomas Bryan Texas Redistricting September 2021 Invoice.PDF | 10/19/2022 9:58 | | | | | | | Attorney-Client; Work Product | Confidential invoice from Butler Snow consultant describing work performed at the direction of Butler Snow attorneys that was relied upon by Butler Snow attorneys in providing advice to their clients. | Produced on 10.19 2022 with confidential/privileged information redacted. |
| PRIV_1099 | Thomas Bryan Texas Redistricting July 2021 Invoice.PDF | 10/19/2022 9:55 | | | | | | | Attorney-Client; Work Product | Confidential invoice from Butler Snow consultant describing work performed at the direction of Butler Snow attorneys that was relied upon by Butler Snow attorneys in providing advice to their clients. | Produced on 10.19 2022 with confidential/privileged information redacted. |
| PRIV_1100 | Thomas Bryan Texas Redistricting October 2021 Invoice.PDF | 10/19/2022 9:57 | | | | | | | Attorney-Client; Work Product | Confidential invoice from Butler Snow consultant describing work performed at the direction of Butler Snow attorneys that was relied upon by Butler Snow attorneys in providing advice to their clients. | Produced on 10.19 2022 with confidential/privileged information redacted. |