EXHIBIT 2

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0001 | | | Bexar file | tom@bryangeodemo.com | parker.berry@butlersnow.com; scott.field@butlersnow.com; tommie.cardin@butlersnow.com | | | Friday, September 24, 2021 at 06:28 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0002 | | | New district maps | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com | | | Monday, August 30, 2021 at 08:50 AM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0003 | | | Update | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Saturday, July 31, 2021, 05:03 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0004 | | | Re: Confidential: Attorney-Client Communication - It's a map | tom@bryangeodemo.com | parker.berry@butlelrsnow.com | tommie.cardin@butlersnow.com | | Friday, October 1, 2021 at 08:29 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0005 | | | Bell 9_30 Plan 2 | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; scott.field@butlersnow.com; parker.berry@butlersnow.com;ewienckowski@gmail.com | | | Thursday, September 30, 2021 at 02:08 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0006 | | | Congressional district analysis for discussion | tom@bryangeodemo.com | parker.berry@butlersnow.com; tommie.cardin@butlersnow.com; scott.field@butlersnow.com | | | Tuesday, October 12, 2021 at 11:21 AM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0007 | | | Re: TX Info CONFIDENTIAL ATTORNEY WORK PRODUCT | tom@bryangeodemo.com | Andrew.Tingan@butlersnow.com; tommie.cardin@butlersnow.com | | | Tuesday, September 14, 2021 at 04:36 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0008 | | | TX | tommie.cardin@butlersnow.com | tom@bryangeodemo.com | Scott.Field@butlersnow.com; Parker.Berry@butlersnow.com | | Thursday, September 30, 2021, 09:33 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0009 | | | New Texas data | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; ewienckowski@gmail.com | | | Friday, August 27, 2021 at 06:08 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0010 | | | Checking in | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Thursday, August 26, 2021 at 11:15 AM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0011 | | | Re: TX | parker.berry@butlersnow.com | Tommie.Cardin@butlersnow.com | tom@bryangeodemo.com; Scott.Field@butlersnow.com | | Thursday, September 30, 2021, 09:54 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0012 | | | Fw: Dallas | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com | | | Sunday, October 3, 2021 at 02:23 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0013 | | | Fw: Fw: Additional task | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Thursday, October 14, 2021 at 03:22 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0014 | | | Fw: PlanC 1235 Changes | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Friday, October 15, 2021 at 04:07 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0015 | | | Compactness | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Tuesday, October 19, 2021 at 11:45 AM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0016 | | | Re: Friday | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com;ewienckowski@gmail.com; batdad86@gmail.com | | | Wednesday, September 8, 2021 at 05:13 PM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0017 | | | Texas redistricting | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Wednesday, March 24, 2021, 10:39 AM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0018 | | | Call at 11 EDT 10 CDT | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; ewienckowski@gmail.com | | | Thursday, September 2, 2021 at 10:10 AM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0019 | | | Fw: Bell Summary | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Wednesday, September 29, 2021 at 06:08 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0020 | | | Re: Dallas Plan2 Summary | tom@bryangeodemo.com | parker.berry@butlersnow.com | tommie.cardin@butlersnow.com; scott.field@butlersnow.com | | Monday, September 27, 2021 at 05:57 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0021 | | | Re: Asian VAP | tom@bryangeodemo.com | | | | Saturday, October 2, 2021 at 09:20 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0022 | | | Re: Confidential: Attorney-Client Communication - It's a map | tom@bryangeodemo.com | parker.berry@butlersnow.com | tommie.cardin@butlersnow.com | | Friday, October 1, 2021 at 07:06 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0023 | | | Fw: TX Congressional Updates | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Wednesday, October 13, 2021 at 07:47 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0024 | | | Updated congressional summary | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com | | | Wednesday, October 13, 2021 at 01:55 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0025 | | | Re: Dallas Plan2 Summary | tom@bryangeodemo.com | Parker.Berry@butlersnow.com | tommie.cardin@butlersnow.com; scott.field@butlersnow.com | | Monday, September 27, 2021 at 05:05 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0026 | | | Re: D21 | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Tuesday, August 3, 2021, 10:08 AM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0027 | | | Re: Over/Under Pop | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | Scott.Field@butlersnow.com; Parker.Berry@butlersnow.com | | Saturday, October 2, 2021 at 03:52 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0028 | | | Re: Amended Agreement | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Thursday, April 8, 2021 at 06:25 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding consultant engagement and/or invoicing to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0029 | | | Agenda | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Thursday, May 27, 2021, 09:28 AM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0030 | | | Fw: Fwd: Bexar file | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com | | | Thursday, September 30, 2021 at 07:36 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0031 | | | Re: Confidential: Attorney-Client Communication - Update | tom@bryangeodemo.com | Adam.Foltz_HC@house.texas.gov; Tommie.Cardin@butlersnow.com; Parker.Berry@butlersnow.com; Scott.Field@butlersnow.com | | | Friday, September 24, 2021 at 07:10 AM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0032 | | | For our discussion today | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Friday, July 16, 2021, 10:48 AM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0033 | | | Re: Texas data IM | tom@bryangeodemo.com | Parker.Berry@butlersnow.com | | | Monday, March 29, 2021, 04:53 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0034 | | | Tarrant Analysis | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Sunday, October 3, 2021 at 03:36 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0035 | | | Re: Update | tom@bryangeodemo.com | parker.berry@butlersnow.com; Tommie.Cardin@butlersnow.com | | | Sunday, August 1, 2021, 02:37 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0036 | | | update | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Saturday, July 24, 2021, 12:32 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0037 | | | Re: Excel Assignment of Final Output | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com;Adam.Foltz_HC@house.texas.gov | | | Thursday, September 30, 2021 at 01:00 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0038 | | | Fw: Latino voting in Texas in the 2020 election | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; clark@polidata.org; tbrunell@gmail.com | | | Monday, June 21, 2021, 11:48 AM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |

Thomas Bryan and Eric Wienckowski Privilege Log - August 19, 2022

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0039 | | | Re: d84 | tom@bryangeodemo.com | Adam.Foltz_HC@house.texas.gov | | | Tuesday, September 21, 2021 at 12:50 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultant(s) and client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0040 | | | Re: Tomorrow | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Monday, August 2, 2021, 09:22 PM ED | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0041 | | | Re: Fwd: House Republican Caucus Meeting on 3/31. CONFIDENTIAL ATTORNEY WORKPRODUCT | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Monday, March 29, 2021, 02:25 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0042 | | | Fw: d84 | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; adam.foltz_hc@house.texas.gov | | | Tuesday, September 21, 2021 at 10:22 AM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0043 | | | May 2021 Invoice | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Friday, June 25, 2021, 10:57 AM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding consultant engagement and/or invoicing to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0044 | | | Re: Confidential: Attorney-Client Communication: Tarrant Plan | tom@bryangeodemo.com | Adam.Foltz_HC@house.texas.gov; Tommie.Cardin@butlersnow.com; Parker.Berry@butlersnow.com; Scott.Field@butlersnow.com | | | Saturday, September 25, 2021 at 12:00 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0045 | | | Fw: TX Districts/CONFIDENTIAL, ATTORNEY WORK PRODUCT | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Tuesday, August 10, 2021 05:01 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0046 | | | political performance | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Thursday, August 19, 2021 at 03:33 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0047 | | | Fw: Bell/Bexar | tom@bryangeodemo.com | parker.berry@butlersnow.com; scott.field@butlersnow.com; tommie.cardin@butlersnow.com | | | Friday, October 1, 2021 at 11:05 AM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0048 | | | Alternate scenarios | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Thursday, August 19, 2021 at 03:48 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0049 | | | Fw: d84 | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; adam@fairlines.org | | | Tuesday, September 21, 2021 at 08:47 AM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0050 | | | Re: Confidential: Attorney-Client Communication - Merge Update | tom@bryangeodemo.com | Adam.Foltz_HC@house.texas.gov; Tommie.Cardin@butlersnow.com; Parker.Berry@butlersnow.com; Scott.Field@butlersnow.com | | | Thursday, September 23, 2021 at 11:06 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0051 | | | Compactness | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Friday, October 15, 2021 at 09:44 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0052 | | | Re: Checking in | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com; parker.berry@butlersnow.com; natalienbuchwald@gmail.com | | | Thursday, August 26, 2021 at 11:53 AM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0053 | | | Re: Dallas - District 111 | tom@bryangeodemo.com | batdad86@gmail.com; tommie.cardin@butlersnow.com | ewienckowski@gmail.com | | Wednesday, September 8, 2021 at 11:22 AM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0054 | | | Re: TX MAPS/ CONFIDENTIAL | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Monday, August 16, 2021 at 01:54 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0055 | | | Harris | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com | | | Monday, September 27, 2021 at 03:50 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0056 | | | Re: Confidential: Attorney-Client Communication - Herrero Submission Shapefile | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com; ewienckowski@gmail.com; parker.berry@butlersnow.com;scott.field@butlersnow.com | | | Thursday, September 16, 2021 at 01:45 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0057 | | | Re: Canales Submission - Confidential: Attorney-Client Communication | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Wednesday, September 29, 2021 at 11:46 AM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0058 | | | Base Plan | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Thursday, August 19, 2021 at 02:28 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0059 | | | Re: Update | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Tuesday, March 30, 2021, 12:35 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0060 | | | Re: Tomorrow | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Wednesday, June 2, 2021, 03:54 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0061 | | | Updated Summary | tom@bryangeodemo.com | parker.berry@butlersnow.com; tommie.cardin@butlersnow.com; scott.field@butlersnow.com | | | Friday, October 1, 2021 at 11:58 AM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0062 | | | Re: Additional task | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | Scott.Field@butlersnow.com; Parker.Berry@butlersnow.com | | Thursday, October 14, 2021 at 03:30 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0063 | | | Re: Harris County | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Tuesday, September 28, 2021 at 01:16 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |

Thomas Bryan and Eric Wienckowski Privilege Log - August 19, 2022

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0064 | | | TX / ATTORNEY WORK PRODUCT | tommie.cardin@butlersnow.com | tom@bryangeodemo.com | Parker.Berry@butlersnow.com | | Monday, May 3, 2021, 02:04 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0065 | | | Checking in | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Sunday, August 29, 2021 at 05:33 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0066 | | | RE: Texas Demographic Conference | tommie.cardin@butlersnow.com | tom@bryangeodemo.com | | | Tuesday, May 18, 2021, 12:21 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0067 | | | Race and Ethnic Population Change in TX | tom@bryangeodemo.com | parker.berry@butlersnow.com; tommie.cardin@butlersnow.com | | | Wednesday, July 21, 2021, 06:51 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0068 | | | Fw: Amended Agreement | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Tuesday, June 21, 2022 at 01:07 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding consultant engagement and/or invoicing to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0069 | | | Dallas | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Saturday, September 25, 2021 at 08:43 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0070 | | | Fw: Fwd: TX MAPS/ CONFIDENTIAL | tom@bryangeodemo.com | batdad86@gmail.com | | | Friday, August 13, 2021 at 11:19 AM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0071 | | | Collin block assignments | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com | | | Friday, September 24, 2021 at 06:45 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0072 | | | Re: Texas data IM | tom@bryangeodemo.com | aparker@raisi.com; tommie.cardin@butlersnow.com | | | Thursday, March 25, 2021, 11:17 AM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0073 | | | VAP CVAP Analysis | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com;ewienckowski@gmail.com | | | Wednesday, October 6, 2021 at 02:30 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0074 | | | Re: Confidential: Attorney-Client Communication - HB 1 | tom@bryangeodemo.com | parker.berry@butlersnow.com; tommie.cardin@butlersnow.com; scott.field@butlersnow.com;ewienckowski@gmail.com; bobwestva@gmail.com | | | Tuesday, October 5, 2021 at 03:18 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0075 | | | March work description and invoice | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Sunday, April 18, 2021, 04:42 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding consultant engagement and/or invoicing to enable attorneys to provide clients advice regarding legal compliance. |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0076 | | | Re: Tarrant Question. | tom@bryangeodemo.com | Parker.Berry@butlersnow.com | scott.field@butlersnow.com; tommie.cardin@butlersnow.com | | Sunday, October 3, 2021 at 04:59 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0077 | | | Re: Harris Table URGENT | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com | | | Tuesday, September 28, 2021 at 01:41 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0078 | | | Re: Excel Assignment of Final Output | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com;Adam .Foltz_HC@house.texas.gov | | | Thursday, September 30, 2021 at 02:28 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0079 | | | Updated | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Thursday, August 19, 2021 at 03:43 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0080 | | | Texas Demographic Conference | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Monday, May 17, 2021, 05:57 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0081 | | | Re: Confidential: Attorney-Client Communication - Harris Comparison | tom@bryangeodemo.com | Adam.Foltz_HC@house.texas.gov; Tommie.Cardin@butlersnow.com; Parker.Berry@butlersnow.com;Sco tt.Field@butlersnow.com | | | Saturday, September 25, 2021 at 12:10 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0082 | | | July 2021 Texas Invoice | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Sunday, August 22, 2021 at 11:07 AM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding consultant engagement and/or invoicing to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0083 | | | D21 and D22 | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Sunday, August 22, 2021 at 04:42 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0084 | | | IPF discussion | tom@bryangeodemo.com | tbrunell@gmail.com; tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Saturday, August 14, 2021, 05:20 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0085 | | | Harris | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Tuesday, September 28, 2021 at 01:08 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0086 | | | Re: TX | parker.berry@butlersnow.com | tom@bryangeodemo.com | | | Friday, October 1, 2021, 08:37 AM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0087 | | | Texas County Data | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Monday, August 16, 2021 at 06:18 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0088 | | | Fw: See attached: A useful model for an entire state...California Citizens RedistrictingCommission Announces Redistricting Line Drawing Contract | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Wednesday, March 31, 2021, 07:12 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0089 | | | Hidalgo Update | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com;ewienckowski@gmail.com | | | Wednesday, September 29, 2021 at 01:59 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0090 | | | Fw: PlanC2135 Changes | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Thursday, October 14, 2021 at 03:39 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0091 | | | June invoice | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Friday, July 16, 2021, 08:49 AM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding consultant engagement and/or invoicing to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0092 | | | Re: TX | tommie.cardin@butlersnow.com | Parker.Berry@butlersnow.com | tom@bryangeodemo.com; Scott.Field@butlersnow.com | | Thursday, September 30, 2021, 10:08 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0093 | | | Call tomorrow morning | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com;ewienckowski@gmail.com | | | Wednesday, September 1, 2021 at 07:48 PM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0094 | | | Starting Point | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Wednesday, July 21, 2021, 04:04 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0095 | | | FW: Confidential: Attorney-Client Communication - It's a map | tommie.cardin@butlersnow.com | tom@bryangeodemo.com | | | Thursday, September 30, 2021, 08:24 AM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0096 | | | Fw: D7/9/22 | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Thursday, October 14, 2021 at 03:35 ED | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0097 | | | Checking in | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Friday, August 20, 2021 at 12:24 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0098 | | | Dallas Blocks with revision | tom@bryangeodemo.com | parker.berry@butlersnow.com; tommie.cardin@butlersnow.com; ewienckowski@gmail.com | | | Sunday, September 26, 2021 at 04:29 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0099 | | | Checking in | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Tuesday, July 20, 2021, 10:49 AM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0100 | | | Draft Map | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Saturday, July 31, 2021, 12:49 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0101 | | | Updated Analysis | tom@bryangeodemo.com | parker.berry@butlersnow.com; scott.field@butlersnow.com; tommie.cardin@butlersnow.com | | | Tuesday, October 12, 2021 at 12:15 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0102 | | | Re: TX MAPS/ CONFIDENTIAL | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Monday, August 16, 2021 at 03:31 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0103 | | | Bell and Ft. Bend | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com;ewienckowski@gmail.com | | | Tuesday, September 28, 2021 at 04:11 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0104 | | | Re: Not sure what just happened | tom@bryangeodemo.com | Parker.Berry@butlersnow.com; Tommie.Cardin@butlersnow.com; ewienckowski@gmail.com;Scott.Field@butlersnow.com | | | Tuesday, October 5, 2021 at 01:56 PM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0105 | | | Texas redistricting committee | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Sunday, April 4, 2021, 06:33 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0106 | | | Compactness for 414 and HB1 | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com | | | Saturday, October 2, 2021 at 08:39 AM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0107 | | | Heads up | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Tuesday, April 13, 2021, 06:37 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0108 | | | September Invoice | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Tuesday, October 19, 2021 at 12:52 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding consultant engagement and/or invoicing to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0109 | | | Re: Bexar file | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com | | | Thursday, September 30, 2021 at 07:44 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0110 | | | Re: TX MAPS/ CONFIDENTIAL | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Monday, August 16, 2021 at 12:42 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0111 | | | Fw: D18/29 | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Thursday, October 14, 2021 at 03:33 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0112 | | | Fw: two pieces | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Monday, August 16, 2021, 01:57 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0113 | | | Re: Tarrant Question. | tom@bryangeodemo.com | parker.berry@butlersnow.com; scott.field@butlersnow.com; tommie.cardin@butlersnow.com | | | Sunday, October 3, 2021 at 04:37 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0114 | | | Re: Heads up | tommie.cardin@butlersnow.com | tom@bryangeodemo.com | | | Tuesday, April 13, 2021, 08:09 PM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0115 | | | Re: TLC Memo re RedAppl and ACS 3-26-2021 - JSA-Hunter.pdf | tom@bryangeodemo.com | tsc9370@gmail.com | | | Monday, March 29, 2021, 03:28 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0116 | | | FW: Texas Demographic Conference | tommie.cardin@butlersnow.com | tom@bryangeodemo.com | | | Friday, May 21, 2021, 02:32 PM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0117 | | | Re: March work description and invoice ATTORNEY WORK PRODUCT | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Wednesday, April 21, 2021, 06:16 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0118 | | | Re: Confidential: Attorney-Client Communication: Schofield VTD Split Report | tom@bryangeodemo.com | Adam.Foltz_HC@house.texas.gov; Tommie.Cardin@butlersnow.com; Parker.Berry@butlersnow.com;Scott.Field@butlersnow.com | | | Friday, September 24, 2021 at 11:33 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0119 | | | Fw: 110 VTD Swaps | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com | | | Sunday, October 3, 2021 at 03:49 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0120 | | | Congressional incumbents | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Wednesday, October 13, 2021 at 08:34 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0121 | | | Harris Table URGENT | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com | | | Tuesday, September 28, 2021 at 01:38 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0122 | | | Fw: Texas Tier 2 | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Monday, August 16, 2021, 11:39 AM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0123 | | | Re: d84 | tom@bryangeodemo.com | Parker.Berry@butlersnow.com | Tommie.Cardin@butlersnow.com | | Tuesday, September 21, 2021 at 08:55 AM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0124 | | | Re: VAP CVAP Analysis | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com;ewienckowski@gmail.com | | | Wednesday, October 6, 2021 at 02:43 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0125 | | | Re: TX | tommie.cardin@butlersnow.com | tom@bryangeodemo.com | Parker.Berry@butlersnow.com; Scott.Field@butlersnow.com | | Friday, October 1, 2021, 08:32 AM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0126 | | | Re: Confidential: Attorney-Client Communication - Harris Comparison | tom@bryangeodemo.com | Parker.Berry@butlersnow.com; Adam.Foltz_HC@house.texas.gov; Tommie.Cardin@butlersnow.com; Scott.Field@butlersnow.com | | | Saturday, September 25, 2021 at 01:59 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0127 | | | Harris Writeup from Mark | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com | | | Friday, September 24, 2021 at 06:34 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0128 | | | Re: New district maps | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; scott.field@butlersnow.com; Parker.Berry@butlersnow.com | | | Tuesday, August 31, 2021 at 02:30 PM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0129 | | | Updated Worksheet | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com;ewienckowski@gmail.com | | | Thursday, September 30, 2021 at 05:26 PM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0130 | | | Fw: Dallas Plan2 Summary | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com | | | Monday, September 27, 2021 at 03:55 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0131 | | | Re: update | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | parker.berry@butlersnow.com | | Saturday, July 24, 2021, 02:20 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0132 | | | Can one of you give me a call please? | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Sunday, September 26, 2021 at 02:22 PM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0133 | | | News out there | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Monday, April 26, 2021, 05:31 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0134 | | | Re: Additional task | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Thursday, October 14, 2021 at 02:48 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0135 | | | Re: Harris County | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Tuesday, September 28, 2021 at 12:58 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0136 | | | Check In | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; ewienckowski@gmail.com | | | Wednesday, September 15, 2021 at 05:46 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0137 | | | Fw: Fort Bend | tom@bryangeodemo.com | parker.berry@butlersnow.com; tommie.cardin@butlersnow.com; adam.foltz_hc@house.texas.gov | | | Sunday, September 19, 2021 at 10:22 AM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0138 | | | Re: District 118 | tom@bryangeodemo.com | Scott.Field@butlersnow.com | Tommie.Cardin@butlersnow.com; Parker.Berry@butlersnow.com | | Thursday, September 30, 2021 at 07:00 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0139 | | | Block assignment files | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; scott.field@butlersnow.com; parker.berry@butlersnow.com | | | Friday, September 24, 2021 at 06:24 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0140 | | | Tarrant worksheet | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Sunday, October 3, 2021 at 02:44 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0141 | | | August Invoice | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Thursday, September 9, 2021 at 05:45 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding consultant engagement and/or invoicing to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0142 | | | Re: D21 and D22 | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Sunday, August 22, 2021 at 05:06 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0143 | | | Re: Dallas | tom@bryangeodemo.com | Parker.Berry@butlersnow.com | tommie.cardin@butlersnow.com | | Sunday, September 26, 2021 at 11:09 AM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0144 | | | Base plan with deviations | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Thursday, August 19, 2021 at 03:35 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0145 | | | Fw: 2020 Census vs. estimates comparison | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Monday, April 26, 2021, 08:28 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0146 | | | Re: TX | tom@bryangeodemo.com | parker.berry@butlersnow.com; Tommie.Cardin@butlersnow.com | | | Friday, October 1, 2021 at 05:27 AM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0147 | | | New seat assignments | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Monday, April 26, 2021, 04:23 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0148 | | | For your reference during the presentation | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Thursday, June 17, 2021, 02:14 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0149 | | | Fw: DP errors at the county level | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Monday, August 23, 2021 at 06:24 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0150 | | | Scope of Work CONFIDENTIAL ATTORNEY WORK PRODUCT | tommie.cardin@butlersnow.com | tom@bryangeodemo.com | Parker.Berry@butlersnow.com | | Thursday, April 8, 2021, 10:00 AM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0151 | | | Re: TX Pop | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Tuesday, April 27, 2021, 02:05 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0152 | | | To discuss | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Tuesday, June 1, 2021, 04:01 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0153 | | | Re: Update | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | parker.berry@butlersnow.com | | Saturday, July 31, 2021, 08:26 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0154 | | | Re: Excel Assignment of Final Output | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com;Adam .Foltz_HC@house.texas.gov; ewienckowski@gmail.com | | | Thursday, September 30, 2021 at 03:13 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0155 | | | Re: Confidential: Attorney-Client Communication - HB 1 | tom@bryangeodemo.com | Parker.Berry@butlersnow.com; tommie.cardin@butlersnow.com; scott.field@butlersnow.com;ewien ckowski@gmail.com; bobwestva@gmail.com | | | Tuesday, October 5, 2021 at 03:13 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding consultant engagement and/or invoicing to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0156 | | | For discussion | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Friday, June 11, 2021, 04:57 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0157 | | | Fw: CD7/CD9 | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Thursday, October 14, 2021 at 01:07 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0158 | | | Re: Draft Engagement Letter | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Monday, March 22, 2021, 05:49 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding consultant engagement and/or invoicing to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0159 | | | Re: Tomorrow | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Date:Monday, August 2, 2021, 09:20 PM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0160 | | | Re: Zoom | tom@bryangeodemo.com | tom@bryangeodemo.com | parker.berry@butler snow.com | | Wednesday, July 28, 2021, 05:58 PM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0161 | | | Check In | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; scott.field@butlersnow.com; parker.berry@butlersnow.com | | | Wednesday, October 13, 2021 at 11:18 AM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0162 | | | Re: New district maps | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; scott.field@butlersnow.com; parker.berry@butlersnow.com | | | Monday, August 30, 2021 at 12:42 PM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0163 | | | Re: Texas redistricting | tom@bryangeodemo.com | Parker.Berry@butlersnow.com; Tommie.Cardin@butlersnow.com | | | Wednesday, March 24, 2021, 11:18 AM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0164 | | | Re: For discussion | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Monday, June 14, 2021, 09:08 AM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0165 | | | Bob West | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com;bobwestva@gmail.com; ewienckowski@gmail.com | | | Tuesday, October 5, 2021 at 02:26 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0166 | | | Re: Bell County | tom@bryangeodemo.com | Scott.Field@butlersnow.com | Tommie.Cardin@butlersnow.com; Parker.Berry@butlersnow.com | | Friday, October 1, 2021 at 08:57 AM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0167 | | | Re: Bob West | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com;ewienckowski@gmail.com | | | Tuesday, October 5, 2021 at 02:28 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0168 | | | Fw: TX MAPS/ CONFIDENTIAL | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Saturday, August 14, 2021 at 01:50 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0169 | | | Re: Harris County | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Tuesday, September 28, 2021 at 12:46 PM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0170 | | | Re: Alabama | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Tuesday, March 30, 2021, 03:30 PM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0171 | | | Call today | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Friday, July 30, 2021, 09:58 AM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0172 | | | Re: Asian VAP | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Saturday, October 2, 2021 at 06:29 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0173 | | | Re: Congressional incumbents | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Wednesday, October 13, 2021 at 09:11 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0174 | | | Re: Check In | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com; ewienckowski@gmail.com | | | Wednesday, September 15, 2021 at 06:50 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0175 | | | Re: September Invoice | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Wednesday, October 27, 2021 at 12:13 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding consultant engagement and/or invoicing to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0176 | | | Checking in | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Sunday, October 10, 2021 at 12:29 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0177 | | | Re: Tom Bryan contact info. | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Thursday, March 18, 2021, 12:58 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding consultant engagement and/or invoicing to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0178 | | | Re: Texas data IM | tom@bryangeodemo.com | aparker@raisi.com; Tommie.Cardin@butlersnow.com | | | Thursday, March 25, 2021, 11:01 AM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0179 | | | Fw: TX_SLDL_DemoShifts-2021.xlsx/CONFIDENTIAL ATTORNEY WORK PRODUCT | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Monday, August 16, 2021 at 12:43 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0180 | | | Re: TX MAPS/ CONFIDENTIAL | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Monday, August 16, 2021 at 02:41 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0181 | | | Re: Confidential: Attorney-Client Communication - It's a map | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Friday, October 1, 2021 at 08:39 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0182 | | | Re: Checking in | Tommie.Cardin@butlersnow.com | tom@bryangeodemo.com | scott.field@butlersnow.com; parker.berry@butlersnow.com | | Saturday, October 9, 2021 at 11:54 AM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0183 | | | Re: TX MAPS/ CONFIDENTIAL | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Monday, August 16, 2021 at 02:36 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0184 | | | Meeting Monday, 12 EDT, 11 CDT | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Saturday, August 14, 2021, 05:16 PM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0185 | | | Re: Texas redistricting | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | parker.berry@butlersnow.com | | Wednesday, March 24, 2021, 11:24 AM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0186 | | | Call Thursday 11 Eastern 10 Central | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; ewienckowski@gmail.com; batdad86@gmail.com; scott.field@butlersnow.com;parker.berry@butlersnow.com | | | Tuesday, September 14, 2021 at 08:49 PM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0187 | | | Texas data IM | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; aparker@raisi.com | | | Thursday, March 25, 2021, 10:38 AM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0188 | | | Re: Zoom | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | Parker.Berry@butler snow.com | | Thursday, July 29, 2021, 07:10 PM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0189 | | | Re: Amended Agreement | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Thursday, April 8, 2021 at 04:20 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding consultant engagement and/or invoicing to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0190 | | | Re: TX | tom@bryangeodemo.com | clark@polidata.org; Tommie.Cardin@butlersnow.com | parker.berry@butler snow.com | | Thursday, June 17, 2021, 05:05 PM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0191 | | | Re: Draft Engagement Letter | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Monday, March 22, 2021, 08:54 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding consultant engagement and/or invoicing to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0192 | | | Re: Texas Demographic Conference | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Monday, May 24, 2021, 09:56 AM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss consultant's engagement to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0193 | | | 9:30 CDT / 10:30 EDT Check in on TX Redistricting | tom@bryangeodemo.com | ewienckowski@gmail.com; tommie.cardin@butlersnow.com; parker.berry@butlersnow.com;scott.field@butlersnow.com | | | Thursday, September 2, 2021 at 07:21 PM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0194 | | | Fw: Texas Demographic Conference | tom@bryangeodemo.com | parker.berry@butlersnow.com; tommie.cardin@butlersnow.com | | | Monday, May 24, 2021, 09:57 AM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0195 | | | Re: Keyhole5455.pdf | tom@bryangeodemo.com | Scott.Field@butlersnow.com; ewienckowski@gmail.com | tommie.cardin@butlersnow.com; parker.berry@butler snow.com | | Sunday, October 3, 2021 at 09:03 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0196 | | | Re: TX Districts/CONFIDENTIAL, ATTORNEY WORK PRODUCT | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Monday, August 9, 2021, 10:53 AM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0197 | | | Fw: Thank You for Joining the 2021 Texas Demographic Conference! | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Wednesday, June 23, 2021, 12:12 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0198 | | | Re: Census Question /TX | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Tuesday, July 6, 2021, 07:14 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0199 | | | Re: Invoices | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Wednesday, February 9, 2022 at 08:51 AM EST | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding consultant engagement and/or invoicing to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0200 | | | Re: Call | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | Scott.Field@butlersnow.com | | Tuesday, May 3, 2022 at 05:40 PM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0201 | | | Call at 6 eastern 5 central today | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Sunday, September 26, 2021 at 02:01 PM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0202 | | | For our 2:30-3:00 | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Wednesday, June 16, 2021, 02:05 PM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0203 | | | Re: Tomorrow | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Wednesday, June 2, 2021, 02:51 PM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0204 | | | Re: Coming back to earth | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Wednesday, July 14, 2021, 03:51 PM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0205 | | | Call at 10:30 CDT tomorrow | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Thursday, July 15, 2021, 12:20 PM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0206 | | | Re: Over/Under Pop | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | scott.field@butlersnow.com; parker.berry@butlersnow.com | | Saturday, October 2, 2021 at 03:21 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0207 | | | Re: Call next week | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Thursday, May 27, 2021, 12:59 PM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0208 | | | Checking in | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Tuesday, January 18, 2022 at 04:09 PM EST | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding consultant engagement and/or invoicing to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0209 | | | Re: TX Pop | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Tuesday, April 27, 2021, 04:58 PM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0210 | | | Re: D21 | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Tuesday, August 3, 2021, 02:57 PM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0211 | | | Checking in | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Monday, October 11, 2021 at 01:29 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0212 | | | Re: Do you have time for a call? | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Friday, June 11, 2021, 05:33 PM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0213 | | | Re: Tomorrow | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Monday, August 2, 2021, 09:11 PM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0214 | | | Fw: Confidential: Attorney-Client Communication - It's a map | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Sunday, October 3, 2021 at 08:27 AM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0215 | | | Re: Texas Tier 2 | tom@bryangeodemo.com | batdad86@gmail.com | | | Sunday, August 15, 2021 at 08:45 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0216 | | | Re: Census Question /TX | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Tuesday, July 6, 2021, 05:56 PM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0217 | | | Invoices | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Tuesday, February 8, 2022 at 05:23 PM EST | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding consultant engagement and/or invoicing to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0218 | | | Re: Not sure what just happened | tom@bryangeodemo.com | Parker.Berry@butlersnow.com; Tommie.Cardin@butlersnow.com; ewienckowski@gmail.com;Scott.Field@butlersnow.com | | | Tuesday, October 5, 2021 at 02:01 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0219 | | | Schedule today | tom@bryangeodemo.com | parker.berry@butlersnow.com; scott.field@butlersnow.com; tommie.cardin@butlersnow.com | | | Tuesday, October 12, 2021 at 01:04 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0220 | | | Re: TX | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com; ewienckowski@gmail.com | Parker.Berry@butlersnow.com; Scott.Field@butlersnow.com | | Friday, October 1, 2021 at 09:08 AM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0221 | | | Checking In | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com | | | Friday, September 3, 2021 at 04:35 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0222 | | | Re: Amended Agreement | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Thursday, April 8, 2021 at 04:29 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding consultant engagement and/or invoicing to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0223 | | | Texas Redistricting Call at 11:30EDT and 10:30 CDT tomorrow, 9-14 | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; adam.foltz_hc@house.texas.gov; scott.field@butlersnow.com;parker.berry@butlersnow.com; ewienckowski@gmail.com; batdad86@gmail.com | | | Monday, September 13, 2021 at 06:28 PM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0224 | | | Re: Over/Under Pop | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | scott.field@butlersnow.com; parker.berry@butlersnow.com | | Saturday, October 2, 2021 at 03:43 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0225 | | | Checking in | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; scott.field@butlersnow.com; parker.berry@butlersnow.com | | | Saturday, October 9, 2021 at 11:27 AM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0226 | | | Re: Over/Under Pop | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | scott.field@butlersnow.com; parker.berry@butlersnow.com | | Saturday, October 2, 2021 at 03:22 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0227 | | | Re: Census Question /TX | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Tuesday, July 6, 2021, 07:19 PM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0228 | | | Re: CD7/CD9 | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Thursday, October 14, 2021 at 01:21 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0229 | | | Re: Texas Demographic Conference | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Tuesday, May 18, 2021, 12:35 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0230 | | | Re: Schedule today | tom@bryangeodemo.com | scott.field@butlersnow.com; tommie.cardin@butlersnow.com; Parker.Berry@butlersnow.com | | | Tuesday, October 12, 2021 at 01:14 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0231 | | | Coming back to earth | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Tuesday, July 13, 2021, 08:46 PM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0232 | | | Re: Bell County | tom@bryangeodemo.com | Scott.Field@butlersnow.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | Saturday, October 2, 2021 at 02:45 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0233 | | | Re: Confidential: Attorney-Client Communication: S. Thompson Harris County (plan 2123) | Parker.Berry@butlersnow.com; Adam.Foltz_HC@house.texas.gov | Tommie.Cardin@butlersnow.com; Scott.Field@butlersnow.com | | | Thursday, October 14, 2021 at 06:14 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0234 | | | Re: TX MAPS/ CONFIDENTIAL | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Monday, August 16, 2021 at 02:15 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0235 | | | Re: Zoom Today | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Tuesday, August 31, 2021 at 12:25 PM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0236 | | | Re: Tomorrow | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Wednesday, June 2, 2021, 03:44 PM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0237 | | | Re: Tom Bryan contact info. | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Thursday, March 18, 2021, 01:48 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0238 | | | Re: TX Info CONFIDENTIAL ATTORNEY WORK PRODUCT | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Tuesday, September 14, 2021 at 04:12 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0239 | | | Re: Check In | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Wednesday, October 13, 2021 at 12:41 PM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0240 | | | Re: Checking in | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Monday, October 11, 2021 at 02:33 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0241 | | | Re: Do you have time for a call? | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | | | Friday, June 11, 2021, 05:19 PM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0242 | | | Re: d84 | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; adam_foltz_hc@house.texas.gov | | | Tuesday, September 21, 2021 at 10:23 AM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0243 | | | Re: TX Pop | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; adam.foltz_hc@house.texas.gov | | | Tuesday, April 27, 2021, 06:02 PM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0244 | | | Re: Over/Under Pop | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | Scott.Field@butlersnow.com; Parker.Berry@butlersnow.com | | Saturday, October 2, 2021 at 01:21 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0245 | | | Fw: CV | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Monday, May 31, 2021, 10:02 AM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0246 | | | Re: Do you have time for a call? | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Friday, June 11, 2021, 05:28 PM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0247 | | | Re: Zoom | tom@bryangeodemo.com | Tommie.Cardin@butlersnow.com | parker.berry@butlersnow.com | | Thursday, July 29, 2021, 07:25 AM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0248 | | | Re: Draft Engagement Letter | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Monday, March 22, 2021, 05:29 PM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding consultant engagement and/or invoicing to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0249 | | | Re: Demographer Presentation | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Wednesday, April 28, 2021, 12:49 PM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0250 | | | Call today 4 | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; ewienckowski@gmail.com; scott.field@butlersnow.com;parker.berry@butlersnow.com | | | Tuesday, September 7, 2021 at 11:29 AM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0251 | | | Checking in | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Sunday, January 30, 2022 at 08:56 PM EST | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding consultant engagement and/or invoicing to enable attorneys to provide clients advice regarding legal compliance. |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0252 | | | 1:00 CDT / 2:00 EDT Call Today | tom@bryangeodemo.com | ewienckowski@gmail.com; tommie.cardin@butlersnow.com; parker.berry@butlersnow.com;scott.field@butlersnow.com | | | Wednesday, September 15, 2021 at 11:51 AM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0253 | | | Re: Invoices | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Tuesday, February 15, 2022 at 02:11 PM EST | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding consultant engagement and/or invoicing to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0254 | | | Call next week | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com | | | Thursday, May 27, 2021, 12:58 PM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0255 | | | Not sure what just happened | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; ewienckowski@gmail.com;scott.field@butlersnow.com | | | Tuesday, October 5, 2021 at 01:32 PM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0256 | | | Fw: Dallas | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; parker.berry@butlersnow.com; scott.field@butlersnow.com;ewienckowski@gmail.com | | | Sunday, October 3, 2021 at 02:22 PM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0257 | | | 2PM EDT call today | tom@bryangeodemo.com | tommie.cardin@butlersnow.com; scott.field@butlersnow.com; parker.berry@butlersnow.com | | | Monday, September 13, 2021 at 01:11 PM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0258 | | | Re: TX Pop | tom@bryangeodemo.com | tommie.cardin@butlersnow.com | | | Tuesday, April 27, 2021, 06:03 PM EDT | Attorney-Client | Confidential email communication between Butler Snow lawyer(s) and consultant(s) on behalf of client regarding scheduling meeting to discuss preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0259 | | | Dallas Plan2 Summary | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Monday, September 27, 2021, 03:34 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0260 | | | FW: Confidential:Attorney-Client Communication - Denton/Wise Member Submission | parker.berry@butlersnow.com | ewienckowski@gmail.com | | | Friday, September 24, 2021 at 12:34 PM | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0261 | | | FW: Confidential:Attorney-Client Communication - HDs21&22 | parker.bertry@butlersnow.com | ewienckowski@gmail.com | | | Friday, September 24, 2021 at 11:53 AM | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0262 | | | Re: Confidential: Attorney-Client Communication - Lubbock vs Lubbock | tom@bryangeodemo.com | ewienckowski@gmail.com; parker.berry@butlersnow.com | | | Monday, September 20, 2021, 10:09 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting or working concepts of districts or preliminary planning based on estimates to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0263 | | | Re: Congressional | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, October 12, 2021, 11:30 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0264 | | | Please join Zoom meeting in progress | farvinjohnson@yahoo.com | ewienckowski@gmail.com | | | Monday, September 20, 2021, 05:53 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0265 | | | Fw: Confidential: Attorney-Client Communication - Master Merge Update | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, September 28, 2021, 12:35 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0266 | | | Re: Texas Redistricting | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Thursday, September 16, 2021, 07:43 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0267 | | | Re: Congressional Districts | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, October 19, 2021, 11:42 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0268 | | | Re: Draft Map | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Sunday, August 29, 2021, 07:15 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0269 | | | Please join Zoom meeting in progress | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Thursday, September 2, 2021, 11:03 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0270 | | | 110 VTD Swaps | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Sunday, October 3, 2021, 03:44 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0271 | | | PlanC 1235 Changes | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Friday, October 15, 2021, 03:47 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0272 | | | Districts 100,104,109,110 | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Sunday, October 3, 2021, 03:50 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0273 | | | Summary File | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Friday, October 1, 2021, 02:01 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0274 | | | Bexar Re-Work | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Thursday, October 7, 2021, 09:41 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0275 | | | Re: Texas Redistricting | tom@bryangeodemo.com | batdad86@gmail.com | ewienckowski@gmail.com | | Wednesday, September 15, 2021, 04:12 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0276 | | | Tier 2 Districts | tom@bryangeodemo.com | ewienckowski@gmail.com; batdad86@gmail.com | | | Wednesday, September 8, 2021, 04:41 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0277 | | | Fort Bend | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Saturday, September 18, 2021, 06:01 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0278 | | | Fw: Confidential: Attorney-Client Communication - Harris Submission | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, September 21, 2021, 06:29 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0279 | | | Fw: Granville Draft 1 | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Monday, October 18, 2021, 10:43 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0280 | | | Re: Lower Texas Counties | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Monday, August 23, 2021, 04:02 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0281 | | | Re: Lower Texas Counties | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Monday, August 23, 2021, 03:56 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0282 | | | Fw: Harnett County - a simple next request | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, September 28, 2021, 03:04 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0283 | | | Please join Zoom meeting in progress | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Wednesday, September 1, 2021, 02:57 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0284 | | | Fort Bend | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Saturday, September 18, 2021, 05:54 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0285 | | | Fw: Confidential: Attorney-Client Communication - Lubbock vs Lubbock | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Monday, September 20, 2021, 09:09 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0286 | | | Fw: Confidential: Attorney-Client Communication - New El Paso w/ HD 74 | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Thursday, September 23, 2021, 02:33 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0287 | | | Fw: Hidalgo Update | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Wednesday, September 29, 2021, 05:51 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0288 | | | Re: Lower Texas Counties | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Monday, August 23, 2021, 03:57 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0289 | | | Re: Dallas | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Sunday, October 3, 2021, 12:47 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0290 | | | PlanC2135 Changes | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Thursday, October 14, 2021, 03:21 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0291 | | | Dallas | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Sunday, October 3, 2021, 12:11 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0292 | | | Simple Analysis | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Monday, September 20, 2021, 07:18 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0293 | | | Re: D7/9/22 | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Thursday, October 14, 2021, 03:25 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0294 | | | Re: Granville Draft 1 | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Monday, October 18, 2021, 10:53 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0295 | | | Fw: Confidential: Attorney-Client Communication: S. Thompson Harris County (plan 2123) | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Thursday, October 14, 2021, 05:39 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0296 | | | Texas Senate Congressional analysis | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, October 12, 2021, 01:00 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0297 | | | Re: Fw: Please use the NBK turnout shapefile. | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Friday, September 3, 2021, 09:13 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0298 | | | Bell Summary | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Sunday, October 3, 2021, 05:34 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0299 | | | Collin | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Friday, September 24, 2021, 10:38 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0300 | | | Fw: Additional task | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Thursday, October 14, 2021, 02:44 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0301 | | | TX Congressional Updates | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Wednesday, October 13, 2021, 06:20 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0302 | | | Fw: TX CONFIDENTIAL ATTORNEY WORK PRODUCT | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Wednesday, September 1, 2021, 01:28 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0303 | | | Tarrant_Summary | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Tuesday, October 5, 2021, 02:43 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0304 | | | D18/29 | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Thursday, October 14, 2021, 03:20 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0305 | | | Bell Summary | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Sunday, October 3, 2021, 04:24 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0306 | | | Collin County Plan | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Friday, September 24, 2021, 02:37 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0307 | | | Fw: Jones County Incumbent Addresses | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Thursday, September 30, 2021, 10:09 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0308 | | | Bell | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Sunday, October 3, 2021, 04:29 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0309 | | | Bell Blocks/Outlines | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Sunday, October 3, 2021, 05:38 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0310 | | | Fw: Confidential: Attorney-Client Communication: S. Thompson Harris County (plan 2123) | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Thursday, October 14, 2021, 05:30 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0311 | | | Re: Schofield | tom@bryangeodemo.com | batdad86@gmail.com; ewienckowski@gmail.com | | | Friday, September 24, 2021, 09:34 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0312 | | | Collin Summary | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Friday, September 24, 2021, 10:36 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0313 | | | Fw: Fwd: Congressional Block Assignment | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Monday, October 11, 2021, 06:49 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0314 | | | Bell Summary | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Wednesday, September 29, 2021, 06:03 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0315 | | | Texas 116th File | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, October 19, 2021, 11:08 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0316 | | | CD7/CD9 | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Thursday, October 14, 2021, 12:27 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0317 | | | District 30 Analysis | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Tuesday, August 31, 2021, 02:48 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0318 | | | Lower Texas Counties | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Monday, August 23, 2021, 03:51 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0319 | | | Collin/Denton Plan | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Thursday, September 23, 2021, 02:40 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0320 | | | Bell Updates | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Thursday, September 30, 2021, 11:18 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0321 | | | Re: Fw: Additional task | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Thursday, October 14, 2021, 03:13 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0322 | | | Texas Updates | ewienckowski@gmail.com | batdad86@gmail.com; Tom@bryangeodemo.com | | | Thursday, September 16, 2021, 03:00 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0323 | | | Bell County, TX | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Thursday, September 30, 2021, 01:51 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0324 | | | D7/9/22 | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Thursday, October 14, 2021, 03:18 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0325 | | | d84 | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Monday, September 20, 2021, 07:17 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0326 | | | Re: Compactness script | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Sunday, October 3, 2021, 02:08 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0327 | | | Re: Lower Texas Counties | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Monday, August 23, 2021, 03:54 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0328 | | | Fw: Ft. Bend Concept - Confidential: Attorney-Client Communication | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Wednesday, September 15, 2021, 04:19 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0329 | | | Analysis | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Monday, September 20, 2021, 06:01 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0330 | | | Re: Texas Redistricting | tom@bryangeodemo.com | batdad86@gmail.com | ewienckowski@gmail.com | | Wednesday, September 15, 2021, 09:13 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0331 | | | HCVAP Analysis | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Wednesday, October 6, 2021, 09:09 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0332 | | | Please join Zoom meeting in progress | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Wednesday, September 1, 2021, 01:39 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0333 | | | Re: Fw: Harnett County - a simple next request | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Thursday, September 30, 2021, 01:05 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0334 | | | Fw: Confidential: Attorney-Client Communication - Dallas Merge - Rep. Button and Meyer Submission | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Sunday, September 26, 2021, 08:40 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0335 | | | Re: Fw: Submissions for Chairman Goldman Meeting | tom@bryangeodemo.com | batdad86@gmail.com; Tom@bryangeodemo.com | | | Thursday, September 23, 2021, 03:48 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0336 | | | Re: Fw: Jones County Incumbent Addresses | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Thursday, September 30, 2021, 11:18 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0337 | | | Re: Emailing: HR21H2004.csv | tom@bryangeodemo.com | Adam.Foltz@house.texas.gov; tommie.cardin@butlersnow.com; ewienckowski@gmail.com | | | Wednesday, September 15, 2021 at 6:57 PM | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0338 | | | Fw: Confidential: Attorney-Client Communication - Bexar County Submission of Reps Cortez and Allison | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Sunday, September 19, 2021 at 6:18 PM | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0339 | | | Fwd: Confidential: Attorney-Client Communication: HDs 21&22 | Parker.Berry@butlersnow.com | ewienckowski@gmail.com | | | Friday, September 24, 2021 at 11:53 AM | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0340 | | | Fw: Submissions for Chairman Goldman Meeting | tom@bryangeodemo.com | ewienckowski@gmail.com; batdad86@gmail.com | | | Thursday, September 23, 2021 at 5:04 PM | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0341 | | | Fw: Confidential: Attorney-Client Communication - Update | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Friday, September 24, 2021 at 12:42 PM | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0342 | | | Travis Summary | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Tuesday, September 28, 2021 at 11:47 AM | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0343 | | | Fw: Canales Submission - Confidential: Attorney-Client Communication | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Wednesday, September 29, 2021, 11:56 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0344 | | | Fw: Confidential: Attorney-Client Communication - Update | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Friday, September 24, 2021, 12:42 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0345 | | | Re: Congressional Districts | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Tuesday, October 19, 2021, 11:26 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0346 | | | Please join Zoom meeting in progress | farvinjohnson@yahoo.com | ewienckowski@gmail.com | | | Tuesday, September 28, 2021, 10:21 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0347 | | | Re: Congressional Districts | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Tuesday, October 19, 2021, 08:24 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0348 | | | Re: Congressional Districts | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Tuesday, October 19, 2021, 10:26 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0349 | | | Re: Texas Congressional | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Sunday, October 17, 2021, 07:05 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0350 | | | Please join Zoom meeting in progress | farvinjohnson@yahoo.com | ewienckowski@gmail.com | | | Tuesday, September 28, 2021, 02:05 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0351 | | | Re: Congressional Districts | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Tuesday, October 19, 2021, 11:39 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0352 | | | Please join Zoom meeting in progress | farvinjohnson@yahoo.com | ewienckowski@gmail.com | | | Sunday, October 3, 2021, 10:00 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0353 | | | Plan Summary Spreadsheet | ewienckowski@gmail.com | Tom@bryangeodemo.com; batdad86@gmail.com | | | Wednesday, September 8, 2021, 07:58 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0354 | | | Re: Check in / Texas | tom@bryangeodemo.com | natalienbuchwald@gmail.com; sej0802@yahoo.com | batdad86@gmail.com; ewienckowski@gmail.com | | Sunday, August 29, 2021, 05:14 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0355 | | | Re: Dallas County/ CONFIDENTIAL ATTORNEY WORK PRODUCT | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Sunday, October 3, 2021, 07:21 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0356 | | | Re: Draft Map | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Saturday, August 28, 2021, 10:19 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0357 | | | Congressional | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, October 12, 2021, 12:33 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0358 | | | Re: Congressional Districts | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Tuesday, October 19, 2021, 10:39 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0359 | | | Fw: Broken Spoke | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Monday, September 27, 2021, 09:01 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0360 | | | Re: Draft Map | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Sunday, August 29, 2021, 06:02 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |

Thomas Bryan and Eric Wienckowski Privilege Log - August 19, 2022

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0361 | | | Fw: Dallas County/ CONFIDENTIAL ATTORNEY WORK PRODUCT | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Saturday, October 2, 2021, 09:26 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0362 | | | Re: Texas Senate Congressional analysis | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Tuesday, October 12, 2021, 01:09 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0363 | | | Fw: New district maps | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, August 31, 2021, 02:31 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0364 | | | Re: Congressional Districts | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Tuesday, October 19, 2021, 10:46 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0365 | | | Schofield Shapes | ewienckowski@gmail.com | batdad86@gmail.com; Tom@bryangeodemo.com | | | Thursday, September 23, 2021, 07:32 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0366 | | | Re: Congressional | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, October 12, 2021, 05:06 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0367 | | | Please join Zoom meeting in progress | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, August 31, 2021, 04:06 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0368 | | | Re: Check in / Texas | ewienckowski@gmail.com | tom@bryangeodemo.com | batdad86@gmail.com; natalienbuchwald@gmail.com; sej0802@yahoo.com | | Tuesday, August 24, 2021, 01:58 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0369 | | | Zoom info for our call in a few minutes | tom@bryangeodemo.com | ewienckowski@gmail.com; sej0802@yahoo.com; natalienbuchwald@gmail.com; batdad86@gmail.com | | | Thursday, August 26, 2021, 01:18 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0370 | | | TX Summary File | Tom@bryangeodemo.com | batdad86@gmail.com | | | Thursday, September 16, 2021, 03:32 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0371 | | | Re: Mark and Eric check in on TX at 9:30 | tom@bryangeodemo.com | batdad86@gmail.com | ewienckowski@gmail.com | | Friday, September 3, 2021, 02:49 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0372 | | | Re: Check in / Texas | ewienckowski@gmail.com | tom@bryangeodemo.com | batdad86@gmail.com; sej0802@yahoo.com; natalienbuchwald@gmail.com | | Tuesday, August 24, 2021, 05:32 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0373 | | | Sorry I killed our meeting by accident! Please jump back on if possible | tom@bryangeodemo.com | ewienckowski@gmail.com; batdad86@gmail.com; sej0802@yahoo.com | | | Tuesday, August 31, 2021, 01:47 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0374 | | | Re: Call Thursday 11 Eastern 10 Central | tom@bryangeodemo.com | batdad86@gmail.com; ewienckowski@gmail.com | | | Wednesday, September 15, 2021, 08:39 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0375 | | | Fw: Confidential: Attorney-Client Communication - It's a map | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Thursday, September 30, 2021, 08:34 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0376 | | | Re: Eric and Mark | tom@bryangeodemo.com | batdad86@gmail.com | ewienckowski@gmail.com | | Thursday, September 9, 2021, 08:19 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0377 | | | Re: Harris County Plan 2MB | ewienckowski@gmail.com | batdad86@gmail.com | tom@bryangeodemo.com | | Monday, September 13, 2021, 07:27 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0378 | | | Re: Texas Redistricting | tom@bryangeodemo.com | batdad86@gmail.com; ewienckowski@gmail.com | | | Wednesday, September 15, 2021, 08:49 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0379 | | | Fw: PlanC 1235 Changes | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Friday, October 15, 2021, 04:52 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0380 | | | Re: d84 | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Monday, September 20, 2021, 07:17 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0381 | | | Compactness script | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Sunday, October 3, 2021, 01:01 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0382 | | | Re: Dallas - District 111 | tom@bryangeodemo.com | batdad86@gmail.com; tommie.cardin@butlersnow.com | ewienckowski@gmail.com | | Wednesday, September 8, 2021, 11:22 AM EDT | Attorney-Client | Confidential email communication between Butler Snow attorney(s) and consultant(s) on behalf of client regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0383 | | | Fw: Confidential: Attorney-Client Communication - Master Merge Update for the night | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Thursday, September 23, 2021, 11:26 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0384 | | | (No Subject) | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Monday, September 27, 2021, 03:59 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0385 | | | Fw: Compactness | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Friday, October 1, 2021, 07:00 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0386 | | | Re: Congressional Districts | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, October 19, 2021, 10:30 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0387 | | | Fw: Confidential: Attorney-Client Communication - Herrero Submission Shapefile | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Wednesday, September 22, 2021, 02:34 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0388 | | | Re: Congressional | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Tuesday, October 12, 2021, 04:43 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0389 | | | Check in / Texas | tom@bryangeodemo.com | batdad86@gmail.com; sej0802@yahoo.com; ewienckowski@gmail.com; natalienbuchwald@gmail.com | | | Tuesday, August 24, 2021, 01:54 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0390 | | | Congressional Districts | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, October 19, 2021, 07:58 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0391 | | | Re: Mark and Eric check in on TX at 9:30 | batdad86@gmail.com | ewienckowski@gmail.com | | | Friday, September 3, 2021, 03:00 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0392 | | | Zoom call | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Monday, September 27, 2021, 04:02 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0393 | | | Re: Congressional Districts | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, October 19, 2021, 10:22 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0394 | | | Re: Texas Senate Congressional analysis | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, October 12, 2021, 01:12 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0395 | | | Re: Check in / Texas | tom@bryangeodemo.com | natalienbuchwald@gmail.com | batdad86@gmail.com; sej0802@yahoo.com; ewienckowski@gmail.com | | Tuesday, August 24, 2021, 04:44 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0396 | | | zoom on now | tom@bryangeodemo.com | ewienckowski@gmail.com; bobwestva@gmail.com | | | Tuesday, October 5, 2021, 01:39 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0397 | | | Re: Summary File | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Friday, October 1, 2021, 02:23 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0398 | | | Fw: Redistricting Data Hub now has L2 voter file data on 2020 geographies | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Wednesday, September 8, 2021, 03:29 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0399 | | | Please join Zoom meeting in progress | farvinjohnson@yahoo.com | ewienckowski@gmail.com | | | Friday, September 24, 2021, 09:44 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0400 | | | Re: Check in / Texas | tom@bryangeodemo.com | natalienbuchwald@gmail.com; sej0802@yahoo.com | batdad86@gmail.com; ewienckowski@gmail.com | | Saturday, August 28, 2021, 10:40 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0401 | | | Texas Congressional | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Sunday, October 17, 2021, 06:07 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0402 | | | link | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Wednesday, August 25, 2021, 02:19 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0403 | | | Fw: Forward to Eric | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Wednesday, September 22, 2021, 12:07 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0404 | | | Fw: Delegate home address file? | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Sunday, September 19, 2021, 07:03 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0405 | | | Check in today at 1EDT | tom@bryangeodemo.com | ewienckowski@gmail.com; sej0802@yahoo.com; batdad86@gmail.com; natalienbuchwald@gmail.com | | | Tuesday, August 31, 2021, 12:28 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |

Thomas Bryan and Eric Wienckowski Privilege Log - August 19, 2022

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0406 | | | Re: Check in / Texas | tom@bryangeodemo.com | natalienbuchwald@gmail.com; sej0802@yahoo.com | batdad86@gmail.com; ewienckowski@gmail.com | | Wednesday, August 25, 2021, 01:40 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0407 | | | Re: Texas Redistricting | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Wednesday, September 15, 2021, 11:38 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0408 | | | Re: Compactness script | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Sunday, October 3, 2021, 01:12 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0409 | | | Re: Congressional | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, October 12, 2021, 11:20 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0410 | | | Re: Draft Map | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Sunday, August 29, 2021, 06:14 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0411 | | | Check in tomorrow 9AM | tom@bryangeodemo.com | ewienckowski@gmail.com; batdad86@gmail.com | | | Monday, September 6, 2021, 06:54 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0412 | | | Re: Fw: PlanC 1235 Changes | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Friday, October 15, 2021, 07:19 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0413 | | | Re: Fw: Delegate home address file? | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Sunday, September 19, 2021, 07:35 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0414 | | | Re: zoom on now | tom@bryangeodemo.com | ewienckowski@gmail.com; bobwestva@gmail.com | | | Tuesday, October 5, 2021, 01:41 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0415 | | | Re: Fw: PlanC 1235 Changes | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Friday, October 15, 2021, 07:17 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0416 | | | Fw: Delegate home address file? | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Sunday, September 19, 2021, 07:27 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0417 | | | Fw: Confidential: Attorney-Client Communication - Herrero Submission Shapefile | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Wednesday, September 22, 2021, 02:34 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0418 | | | Re: Dallas - District 111 | tom@bryangeodemo.com | batdad86@gmail.com; ewienckowski@gmail.com | Tom@bryangeodemo.com | | Tuesday, September 7, 2021, 08:25 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0419 | | | Texas files | tom@bryangeodemo.com | batdad86@gmail.com; ewienckowski@gmail.com | | | Monday, August 30, 2021, 09:02 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0420 | | | Re: Mark and Eric check in on TX at 9:30 | tom@bryangeodemo.com | batdad86@gmail.com | ewienckowski@gmail.com | | Saturday, September 4, 2021, 09:21 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0421 | | | Update | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Friday, October 8, 2021, 01:31 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0422 | | | Re: Mark and Eric check in on TX at 9:30 | ewienckowski@gmail.com | batdad86@gmail.com | tom@bryangeodemo.com | | Friday, September 3, 2021, 03:23 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0423 | | | Re: Checking in | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Thursday, October 7, 2021, 02:14 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0424 | | | Fw: Confidential: Attorney-Client Communication - SBOE | tom@bryangeodemo.com | ewienckowski@gmail.com; batdad86@gmail.com | | | Tuesday, September 14, 2021, 05:24 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0425 | | | Re: Update | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Friday, October 8, 2021, 03:53 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0426 | | | Redistricting website | tom@bryangeodemo.com | ewienckowski@gmail.com; natalienbuchwald@gmail.com; sej0802@yahoo.com; batdad86@gmail.com | | | Sunday, August 29, 2021, 04:57 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0427 | | | Re: Draft Map | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Saturday, August 28, 2021, 08:53 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0428 | | | Eric and Mark | tom@bryangeodemo.com | ewienckowski@gmail.com; batdad86@gmail.com | | | Thursday, September 9, 2021, 05:39 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0429 | | | Re: Congressional Districts | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, October 19, 2021, 11:37 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0430 | | | Re: Congressional Districts | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Tuesday, October 19, 2021, 10:45 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0431 | | | Re: Draft Map | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Saturday, August 28, 2021, 11:55 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0432 | | | Please join Zoom meeting in progress | farvinjohnson@yahoo.com | ewienckowski@gmail.com | | | Tuesday, September 28, 2021, 12:00 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0433 | | | Re: Congressional Districts | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Tuesday, October 19, 2021, 11:06 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0434 | | | Re: Fw: PlanC 1235 Changes | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Friday, October 15, 2021, 05:22 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0435 | | | Fw: zoom | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Thursday, October 14, 2021, 07:00 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0436 | | | Re: Congressional Districts | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Tuesday, October 19, 2021, 11:07 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0437 | | | Re: Dallas County Districts | tom@bryangeodemo.com | ewienckowski@gmail.com; batdad86@gmail.com | | | Tuesday, September 7, 2021, 12:20 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0438 | | | Fw: TX Info CONFIDENTIAL ATTORNEY WORK PRODUCT | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, September 14, 2021, 03:54 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0439 | | | Re: Congressional Districts | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, October 19, 2021, 11:04 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0440 | | | Re: Congressional | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Tuesday, October 12, 2021, 09:59 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0441 | | | Re: Fw: Delegate home address file? | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Sunday, September 19, 2021, 07:39 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0442 | | | Please join Zoom meeting in progress | farvinjohnson@yahoo.com | ewienckowski@gmail.com | | | Wednesday, September 29, 2021, 01:33 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0443 | | | Re: Mark and Eric check in on TX at 9:30 | ewienckowski@gmail.com | batdad86@gmail.com | tom@bryangeodemo.com | | Friday, September 3, 2021, 03:04 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0444 | | | Re: Mark and Eric check in on TX at 9:30 | tom@bryangeodemo.com | ewienckowski@gmail.com; batdad86@gmail.com | | | Friday, September 3, 2021, 04:25 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0445 | | | Fw: Confidential: Attorney-Client Communication - Bexar County Submission of Reps Cortezand Allison | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Sunday, September 19, 2021, 06:18 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0446 | | | Re: Tarrant_Summary | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, October 5, 2021, 03:16 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0447 | | | Fw: Updated congressional summary | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Wednesday, October 13, 2021, 01:55 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0448 | | | Re: Congressional | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Tuesday, October 12, 2021, 05:06 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0449 | | | Re: Draft Map | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Saturday, August 28, 2021, 12:07 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0450 | | | Re: Fw: Delegate home address file? | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Sunday, September 19, 2021, 07:07 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0451 | | | Re: D7/9/22 | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Thursday, October 14, 2021, 03:23 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0452 | | | Re: Draft Map | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Saturday, August 28, 2021, 12:33 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0453 | | | Check In | farvinjohnson@yahoo.com | ewienckowski@gmail.com | | | Thursday, September 9, 2021, 05:35 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0454 | | | Fw: Travis, Hays, Comal Concept - Confidential: Attorney-Client Communication | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, September 14, 2021, 04:36 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0455 | | | Please join Zoom meeting in progress | farvinjohnson@yahoo.com | ewienckowski@gmail.com | | | Friday, September 3, 2021, 10:33 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0456 | | | Fw: Keyhole5455.pdf | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Sunday, October 3, 2021, 03:38 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0457 | | | Fw: Congressional Incumbent Addresses | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Thursday, October 14, 2021, 02:42 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0458 | | | Fw: Confidential: Attorney-Client Communication - Master Merge Update | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, September 28, 2021, 10:21 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0459 | | | Fw: | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Monday, October 11, 2021, 05:57 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0460 | | | Re: Compactness script | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Sunday, October 3, 2021, 01:04 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0461 | | | Fw: Ft. Bend Concept - Confidential: Attorney-Client Communication | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, September 14, 2021, 03:31 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0462 | | | Priorities | tom@bryangeodemo.com | ewienckowski@gmail.com; batdad86@gmail.com | | | Tuesday, September 14, 2021, 07:33 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0463 | | | Fw: Forward to Eric | tom@bryangeodemo.com | ewienckowski@gmail.com; batdad86@gmail.com | | | Thursday, September 23, 2021, 10:04 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0464 | | | Re: Congressional Districts | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Tuesday, October 19, 2021, 10:31 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0465 | | | Draft Map | ewienckowski@gmail.com | Tom@bryangeodemo.com | | | Friday, August 27, 2021, 06:58 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0466 | | | Re: Draft Map | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Saturday, August 28, 2021, 11:27 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0467 | | | Fw: Confidential: Attorney-Client Communication - Tarrant County Submissions | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Wednesday, September 22, 2021, 05:11 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0468 | | | Fw: Confidential: Attorney-Client Communication - Bell County | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, September 21, 2021, 06:29 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0469 | | | Re: Texas Redistricting | ewienckowski@gmail.com | batdad86@gmail.com; Tom@bryangeodemo.com | | | Wednesday, September 15, 2021, 03:31 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0470 | | | Wednesday, September 15, 2021, 03:31 PM EDT | ewienckowski@gmail.com | batdad86@gmail.com | tom@bryangeodemo.com | | Friday, September 3, 2021, 04:00 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0471 | | | Re: Fw: PlanC 1235 Changes | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Friday, October 15, 2021, 09:00 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0472 | | | Please join Zoom meeting in progress | farvinjohnson@yahoo.com | ewienckowski@gmail.com | | | Thursday, September 23, 2021, 02:44 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding scheduling meeting to discuss working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0473 | | | Re: Priorities | tom@bryangeodemo.com | batdad86@gmail.com | ewienckowski@gmail.com | | Wednesday, September 15, 2021, 08:42 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0474 | | | Fw: Schedule today | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, October 12, 2021, 05:06 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0475 | | | Re: Fw: Redistricting Data Hub now has L2 voter file data on 2020 geographies | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Wednesday, September 8, 2021, 03:31 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0476 | | | Re: Congressional Districts | tom@bryangeodemo.com | ewienckowski@gmail.com | | | Tuesday, October 19, 2021, 11:14 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0477 | | | Re: Congressional Districts | ewienckowski@gmail.com | tom@bryangeodemo.com | | | Tuesday, October 19, 2021, 10:40 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0478 | | | Texas Tier 2 | batdad86@gmail.com | tom@bryangeodemo.com | | | Sunday, August 15, 2021, 05:15 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0479 | | | Re: Schofield | batdad86@gmail.com | tom@bryangeodemo.com; ewienckowski@gmail.com | | | Friday, September 24, 2021, 09:19 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0480 | | | Fw: TX Districts/CONFIDENTIAL, ATTORNEY WORK PRODUCT | tom@bryangeodemo.com | batdad86@gmail.com | | | Monday, August 9, 2021, 10:59 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0481 | | | Re: Fw: TX Districts/CONFIDENTIAL, ATTORNEY WORK PRODUCT | batdad86@gmail.com | tom@bryangeodemo.com | | | Tuesday, August 10, 2021, 12:21 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0482 | | | Re: Fw: TX Districts/CONFIDENTIAL, ATTORNEY WORK PRODUCT | batdad86@gmail.com | tom@bryangeodemo.com | | | Tuesday, August 10, 2021, 06:38 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0483 | | | Fw: TX Districts/CONFIDENTIAL, ATTORNEY WORK PRODUCT | tom@bryangeodemo.com | batdad86@gmail.com | | | Wednesday, August 11, 2021, 10:09 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0484 | | | Harris County Plan 2MB | batdad86@gmail.com | tom@bryangeodemo.com; ewienckowski@gmail.com | | | Monday, September 13, 2021, 07:18 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0485 | | | Harris County Plan | batdad86@gmail.com | tom@bryangeodemo.com; ewienckowski@gmail.com | | | Thursday, September 23, 2021, 05:53 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0486 | | | Re: Fw: TX Districts/CONFIDENTIAL, ATTORNEY WORK PRODUCT | batdad86@gmail.com | tom@bryangeodemo.com | | | Thursday, August 12, 2021, 02:31 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |
| PRIV_0487 | | | Re: Schofield | batdad86@gmail.com | tom@bryangeodemo.com | ewienckowski@gmail.com | | Friday, September 24, 2021, 10:11 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance. |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0488 | | | Fw: TX Districts/CONFIDENTIAL, ATTORNEY WORK PRODUCT | tom@bryangeodemo.com | batdad86@gmail.com | | | Tuesday, August 10, 2021, 05:05 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0489 | | | Re: Schofield | batdad86@gmail.com | Re: Schofield | | | Friday, September 24, 2021, 12:28 AM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0490 | | | Re: Fw: Submissions for Chairman Goldman Meeting | ewienckowski@gmail.com | batdad86@gmail.com; Tom@bryangeodemo.com | | | Thursday, September 23, 2021, 03:48 PM EDT | Attorney-Client | Confidential email communication between Butler Snow consultants at the direction of counsel regarding working concepts of districts to enable attorneys to provide clients advice regarding legal compliance |
| PRIV_0491 | Texas D32 D34 with Precincts.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0492 | D21 D22 Plan1 BNHCVAP Closeup 3648 7_31_21.pdf | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0493 | D32 D34 Plan1 HISPCVAP Closeup 3648 7_31_21.pdf | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0494 | D19 D21 D22 Plan1 3648 7_31_21.pdf | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0495 | D19 D21 D22 Precinct 2020 Election 3648 7_31_21.pdf | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0496 | D30 D32 D34 Plan1 3648 7_31_21.pdf | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0497 | D32 D34 Plan1 Closeup 3648 7_31_21.pdf | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0498 | D21 D22 Plan1 Closeup 3648 7_31_21.pdf | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0499 | D30 D32 D34 Precinct 2020 Election 3648 7_31_21.pdf | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0500 | Plan H414 D21 D22 Block Map 6_14_2021.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0501 | D21 and D22 Plan 1.pdf | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0502 | D21 D22 Revised 7_23_21.pdf | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0503 | D19 D21 D22 Pres Results for 2020.pdf | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0504 | Plan H414 Map.pdf | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0505 | D19 D21 D22 Leg Results for 2020.pdf | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0506 | TX New and P1 D32 D34 with Counties 7_21_21.pdf | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0507 | D32 and D34 Plan 1.pdf | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0508 | Harris 9_27_21.jpg | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0509 | Plan H414 D16 Conroe NW Houston Map.pdf | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0510 | D21 D22 County Map 8_3_21.pdf | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0511 | D32 Example Map Context.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0512 | D22_wider.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0513 | D19.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0514 | D18_wider_pop.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0515 | D23.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0516 | D43_wider_pop.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0517 | D23_wider_pop.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0518 | D34_wider.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0519 | D30.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0520 | D32 Example Map.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0521 | D22_wider_pop.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0522 | D19_wider_pop.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0523 | D32_wider.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0524 | D22.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0525 | D30_wider.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0526 | D23_wider.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0527 | D18.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0528 | D34.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0529 | D21_wider_pop.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0530 | D34_wider_pop.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0531 | D32_wider_pop.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0532 | D43.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0533 | D21_wider.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0534 | D18_wider.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0535 | D19_wider.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0536 | D30_wider_pop.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0537 | D21.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0538 | D32.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0539 | D43_wider.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0540 | 19 James White R.pdf | 8/13/2021 12:58 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0541 | 53 Andrew Murr R.pdf | 8/13/2021 12:56 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0542 | Texas Analysis 8_5_21.xlsx | 8/13/2021 16:48 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0543 | 97 Craig Goldman R.pdf | 8/12/2021 9:26 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0544 | 30 Geanie Morrison R.pdf | 8/13/2021 12:56 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0545 | 132 Mike Schofield.pdf | 8/13/2021 12:57 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0546 | 26 Jacey Jetton R.pdf | 8/13/2021 10:11 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0547 | 16 Will Metcalf R.pdf | 8/13/2021 12:59 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0548 | 81 Brooks Landgraf R.pdf | 8/13/2021 12:55 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0549 | Texas Legislative Plan 4_9_2021.bmp | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0550 | Original D21 D22 Base w Counties HCVAP 7_23_21.pdf | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0551 | Plan H414 D21 D22 Beaumont Map.pdf | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0552 | Plan H414 D32 Corpus Christi Map.pdf | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0553 | Original D21 D22 Base with Counties 7_23_21.pdf | 8/17/2022 0:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0554 | Plan_1 D21 D22.pdf | 8/29/2021 18:08 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0555 | Plan_1 D32 D34.pdf | 8/29/2021 17:08 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0556 | Total and CVAP 2010 0812 1519 by SLDL.xlsx | 7/31/2021 12:13 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0557 | TX_SLDL_Demo Characteristics from the NRRT.xlsx | 8/22/2021 15:01 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0558 | Texas Legislative Plan by Cluster 6_11_2021.pdf | 8/17/2022 1:06 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0559 | SETS I & II DISTRICTS BY GROUP.xlsx | 5/27/2021 8:30 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0560 | WHN BHN ONH HISP DISCRIM ANALYSIS FOR VOTING BY DISTRICT V3.xlsx | 6/17/2021 13:23 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0561 | SUMMARY REPORTS FOR EXISTING DISTRICTS V2.docx | 5/24/2021 16:12 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0562 | RACE ACS 2015 3 CLUSTERS.docx | 6/11/2021 16:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0563 | Houston Legislative Plan by Cluster 6_11_2021.pdf | 8/17/2022 1:06 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0564 | DFW Legislative Plan by Cluster 6_11_2021.pdf | 8/17/2022 1:06 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0565 | DISTRICTS BY RACE 2015 ACS THREE CLUSTERS 6_11_2021.xlsx | 6/11/2021 15:04 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0566 | San Antonio Legislative Plan by Cluster 6_11_2021.pdf | 8/17/2022 1:06 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0567 | San Antonio Legislative Plan by Cluster 6_11_2021.bmp | 8/17/2022 1:06 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0568 | DISCRIM ANALYSIS FOR VOTING BY DISTRICT WHN BHN ONH HISP 6_14_21.xlsx | 6/14/2021 16:34 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0569 | TEXAS STATE HOUSE DISTRICT ANALYSIS.docx | 7/3/2022 13:17 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0570 | TX Plan Analysis Simple 8-20_21.xlsx | 8/20/2021 11:22 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0571 | Texas Analysis 8_5_21.xlsx | 8/17/2021 11:02 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0572 | Texas Final Output Summary 10_6_21.xlsx | 1/3/2022 8:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0573 | D19 D21 D22 D30 D32 D34 Plan 1 Pop Analysis Summary 7_31_21.xlsx | 8/3/2021 15:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0574 | Texas Final Output Summary 10_2_21.xlsx | 10/6/2021 13:26 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0575 | 9_20_21 Disrict Analysis.xlsx | 9/21/2021 8:10 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0576 | TX Plan Analysis Simple 9_15_21.xlsx | 9/21/2021 7:40 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0577 | TX Plan Analysis Simple.xlsx | 8/20/2021 10:14 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0578 | TX Plan Analysis Simple 8_22_21.xlsx | 8/27/2021 10:37 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0579 | Texas Final Output Summary 9_30_21.xlsx | 10/1/2021 4:05 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0580 | Texas Final Output Summary 10_1_21.xlsx | 10/2/2021 13:57 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0581 | Texas Final Output Summary 10_2_21 (2).xlsx | 10/6/2021 12:51 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0582 | Presentation on Texas Demographics 6_17_2021.pptx | 8/16/2022 12:38 | | | | | | | Attorney-Client | Confidential presentation overview of Texas redistricting made to Chair Hunter at the request and in the presence of counsel |
| PRIV_0583 | TX Plan Analysis Simple 8_27_21.xlsx | 8/27/2021 10:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0584 | 9_20_21 District Analysis.xlsx | 9/21/2021 15:28 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0585 | TX 2020 1519 NRRT Comparison with New District Assignments for 90 99.xlsx | 10/6/2021 12:35 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0586 | TX 2020 Congressional Analysis.xlsx | 10/13/2021 12:37 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0587 | TX Plan Analysis 8_19_21.xlsx | 8/20/2021 15:48 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0588 | planh414_red100_population_county_subtotals.xlsx | 5/17/2021 8:57 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0589 | Plan_Summary.xlsx | 9/8/2021 18:55 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0590 | Texas Final Output Summary 9_30_21.xlsx | 10/1/2021 4:03 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0591 | PlanC2135_10_17_21.shx | 8/17/2022 1:05 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0592 | TX_2020Census_1519ACS_New Districst_VTD_PlanC2135.sbn | 8/17/2022 1:06 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0593 | Congress_Incumbent_Points_2 021_08_30.shp | 8/17/2022 1:05 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0594 | TX_2020Census_1519ACS_New Districst_VTD_PlanC2135.shp | 8/17/2022 1:06 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0595 | TX_2020Census_1519ACS_New Districst_VTD_PlanC2135.shp.x ml | 8/17/2022 1:06 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0596 | TX_2020Census_1519ACS_New Districst_VTD_PlanC2135 Outline.shx | 8/17/2022 1:05 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0597 | Congress_Incumbent_Points_2 021_08_30.sbx | 8/17/2022 1:05 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0598 | Congress_Incumbent_Points_2 021_08_30.shx | 8/17/2022 1:05 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0599 | TX_2020Census_1519ACS_New Districst_VTD_PlanC2135.shx | 8/17/2022 1:06 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0600 | Congress_Incumbent_Points_2 021_08_30.prj | 8/17/2022 1:05 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0601 | TX_2020Census_1519ACS_New Districst_VTD_PlanC2135 Outline.shp.xml | 8/17/2022 1:05 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0602 | TX_2020Census_1519ACS_New Districst_VTD_PlanC2135 Outline.shx | 8/17/2022 1:05 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0603 | TX_2020Census_1519ACS_New Districst_VTD_PlanC2135 Outline.shp | 8/17/2022 1:05 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0604 | TX_2020Census_1519ACS_New Districst_VTD_PlanC2135 Outline.sbn | 8/17/2022 1:05 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0605 | TX_2020Census_1519ACS_New Districst_VTD_PlanC2135.dbf | 8/17/2022 1:05 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0606 | TX_2020Census_1519ACS_New Districst_VTD_PlanC2135.sbx | 8/17/2022 1:06 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0607 | PlanC2135_10_17_21.shp | 8/17/2022 1:05 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0608 | Congress_Incumbent_Points_2 021_08_30.shp.xml | 8/17/2022 1:05 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0609 | PlanC2135_Changes.docx | 10/14/2021 14:20 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0610 | Congress_Incumbent_Points_2 021_08_30.sbn | 8/17/2022 1:05 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0611 | TX_2020Census_1519ACS_New Districst_VTD_PlanC2135.shp.x ml | 8/17/2022 13:36 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0612 | TX_2020Census_1519ACS_New Districst_VTD_PlanC2135.dbf | 8/17/2022 13:36 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0613 | South_and_valley.shx | 8/17/2022 2:34 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0614 | South_and_valley.shp.xml | 8/17/2022 2:34 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0615 | South_and_valley.sbn | 8/17/2022 2:34 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0616 | South_and_valley.shp | 8/17/2022 2:34 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0617 | South_and_valley.sbx | 8/17/2022 2:34 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0618 | South_and_valley.dbf | 8/17/2022 2:34 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0619 | Plans from Adam.xlsx | 9/15/2021 18:40 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0620 | HB1 and 414 Compactness.xlsx | 10/2/2021 7:29 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0621 | Senate Congressional Compactness 10_19.xlsx | 10/19/2021 10:35 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0622 | TX_2020_Total_ACS_SLDL_Bloc ks_Points.GEOID20.atx | 8/17/2022 2:11 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0623 | Texas_2020Census_1519ACS_N ewDistricts.shp.xml | 8/17/2022 1:47 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0624 | TX_2020_Total_ACS_SLDL_Blocks.shp.xml | 4/9/2021 16:14 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0625 | Texas_2020Census_1519ACS_NewDistricts Original.CPG | 8/17/2022 1:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0626 | Texas_2020Census_1519ACS_NewDistricts Original.dbf | 8/17/2022 1:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0627 | TX_2020_ACS_SLDL_Precinct_Blocks_Poly.sbn | 8/17/2022 1:52 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0628 | TX_1519_ACS_CVAP_2020Blocks.dbf | 8/17/2022 1:47 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0629 | Texas_2020Census_1519ACS_NewDistricts Original.shp.xml | 8/17/2022 1:43 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0630 | TX_2020_ACS_SLDL_Precinct_Blocks_Poly.shp.xml | 8/17/2022 1:54 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0631 | TX_2020_ACS_SLDL_Precinct_Blocks_Poly.shx | 8/17/2022 1:54 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0632 | TX_2020_ACS_SLDL_Precinct_Blocks_Poly.shp | 8/17/2022 1:52 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0633 | TX_2020_ACS_SLDL_Precinct_Blocks_Poly.dbf | 8/17/2022 1:50 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0634 | Texas_2020Census_1519ACS_NewDistricts.dbf | 8/17/2022 1:43 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0635 | TX_2020_Total_ACS_SLDL_Blocks_Points.dbf | 8/17/2022 2:10 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0636 | Texas_2020Census_1519ACS_NewDistricts_VTD_Plan.dbf | 8/17/2022 1:59 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0637 | ReadMe.txt | 8/17/2022 1:54 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0638 | Texas_2020Census_1519ACS_NewDistricts_VTD.dbf | 8/17/2022 1:54 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0639 | TX_2020_Total_ACS_SLDL_Blocks_Points.shp | 8/17/2022 2:11 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0640 | TX_2020_Total_ACS_SLDL_Blocks_Points.shx | 8/17/2022 2:11 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0641 | TX_2020_Total_ACS_SLDL_Blocks_Points.shp.xml | 8/17/2022 2:11 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0642 | Tarrant_VTDs.shp xml | 8/17/2022 2:33 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0643 | Tarrant_103_Outline.shx | 8/17/2022 2:33 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0644 | Tarrant_103_Outline.dbf | 8/17/2022 2:33 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0645 | Tarrant_Blocks_HB1_10_3_21_Final.shx | 8/17/2022 2:33 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0646 | Tarrant_VTDs.shx | 8/17/2022 2:33 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0647 | Tarrant_Blocks_HB1_10_3_21_Final.dbf | 8/17/2022 2:33 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0648 | Tarrant_Blocks_HB1_10_3_21_Final.shp | 8/17/2022 2:33 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0649 | Tarrant_103_Outline.sbn | 8/17/2022 2:33 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0650 | Tarrant_103_Outline.sbx | 8/17/2022 2:33 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0651 | Tarrant_Blocks_HB1_10_3_21_Final.shp.xml | 8/17/2022 2:33 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0652 | Tarrant_VTDs.shp | 8/17/2022 2:33 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0653 | Tarrant_Blocks_10_3_21 Analysis.xlsx | 10/3/2021 15:56 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0654 | Tarrant_HB1_Outline.dbf | 8/17/2022 2:33 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0655 | Tarrant_HB1_Outline.shp | 8/17/2022 2:33 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0656 | Tarrant.dbf | 8/17/2022 2:33 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0657 | Tarrant_103_Outline.shp.xml | 8/17/2022 2:33 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0658 | Tarrant_Blocks_HB1_10_3_21_Final.sbx | 8/17/2022 2:33 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0659 | Tarrant_Blocks_HB1_10_3_21_Final.sbn | 8/17/2022 2:33 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0660 | Tarrant_103_Outline.shp | 8/17/2022 2:33 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0661 | Tarrant_HB1_Outline.shx | 8/17/2022 2:33 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0662 | Tarrant_HB1_Outline.sbn | 8/17/2022 2:33 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0663 | Tarrant_HB1_Outline.sbx | 8/17/2022 2:33 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0664 | Tarrant_VTDs.dbf | 8/17/2022 2:33 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0665 | tl_2020_48_sldl20.shp.ea.iso.xml | 8/17/2022 15:37 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0666 | tl_2020_48_sldl20.shp.iso.xml | 8/17/2022 15:37 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0667 | 8_27_21 Plan1a.shx | 8/17/2022 15:37 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0668 | 9_21_21 Plan1.shp | 8/17/2022 15:37 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0669 | 9_21_21 Plan1.sbx | 8/17/2022 15:37 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0670 | 8_27_21 Plan1a.sbn | 8/17/2022 15:37 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0671 | TX Final Output Block Assignments.xlsx | 9/30/2021 13:14 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0672 | FinalOutput.shx | 8/17/2022 2:20 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0673 | FinalOutputSummary 9_30.xlsx | 9/30/2021 9:12 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0674 | Texas Final Blocks 9_30_21.shp.xml | 8/17/2022 2:25 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0675 | Texas Final Blocks 9_30_21.dbf | 8/17/2022 2:20 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0676 | FinalOutput.shp | 8/17/2022 2:20 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0677 | FinalOutput.dbf | 8/17/2022 2:20 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0678 | Dallas_Summary_10_3_21.xlsx | 10/3/2021 10:20 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0679 | Dallas_Plan_10_3_21.dbf | 8/17/2022 2:15 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0680 | DavisPlans for HDs 110&111 Merged with HB1.shx | 8/17/2022 2:15 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0681 | DavisPlans for HDs 110&111 Merged with HB1.dbf | 8/17/2022 2:15 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0682 | Dallas_Plan_10_3_21.shp | 8/17/2022 2:15 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0683 | Dallas_Plan_10_3_21.shx | 8/17/2022 2:15 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0684 | DavisPlans for HDs 110&111 Merged with HB1.shp | 8/17/2022 2:15 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0685 | Dallas_Blocks_9_26_21.sbx | 8/17/2022 2:15 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0686 | Dallas_Blocks_9_26_21.sbn | 8/17/2022 2:15 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0687 | Dallas_Blocks_9_26_21.dbf | 8/17/2022 2:15 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0688 | Dallas.dbf | 8/17/2022 2:15 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0689 | Dallas_Blocks.dbf | 8/17/2022 2:15 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0690 | Dallas.shx | 8/17/2022 2:15 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0691 | Dallas_Block_Assignment 9_26_21.xlsx | 9/26/2021 15:23 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0692 | Dallas_Blocks_9_26_21.shp | 8/17/2022 2:15 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|----|----------|----------|---------|------|-----|-----|-----|-----------|-----------------|-------------|
| PRIV_0693 | Dallas_Blocks_9_26_21.shp.xml | 8/17/2022 2:15 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0694 | Dallas.shp | 8/17/2022 2:15 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0695 | Dallas_Blocks_9_26_21.shx | 8/17/2022 2:15 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0696 | Dallas_Block_Assignment 9_27_21.xlsx | 9/27/2021 16:04 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0697 | Texas Final Blocks 9_30_21.dbf | 8/17/2022 2:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0698 | 8_27_21 Plan1a.sbx | 8/17/2022 15:37 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0699 | 8_27_21 Plan1a.shp.xml | 8/17/2022 15:37 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0700 | tl_2020_48_sldl20 without Perez Abbott.shp | 8/17/2022 15:37 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0701 | MasterMerge32.shx | 8/17/2022 2:26 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0702 | MasterMerge32.dbf | 8/17/2022 2:26 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0703 | MasterMerge32.shp | 8/17/2022 2:26 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0704 | 8_27_21 Plan1a.shp | 8/17/2022 15:37 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0705 | PLANH414 with Perez Abbott.shp | 8/17/2022 15:37 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0706 | PLANH414 with Perez Abbott.sbx | 8/17/2022 15:37 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0707 | tl_2020_48_sldl20 without Perez Abbott.shx | 8/17/2022 15:37 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0708 | PLANH414 with Perez Abbott.dbf | 8/17/2022 15:37 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0709 | BGD Bexar Outline.shp | 8/17/2022 2:15 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0710 | BGD Bexar Outline.shx | 8/17/2022 2:15 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0711 | Bexar_BGD.dbf | 8/17/2022 2:15 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0712 | BGD Bexar Outline.dbf | 8/17/2022 2:15 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0713 | BGD Bexar Outline.sbx | 8/17/2022 2:15 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0714 | BGD Bexar Outline.sbn | 8/17/2022 2:15 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0715 | Bexar_BGD.shp.xml | 8/17/2022 2:15 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0716 | BGD Bexar Outline.shp.xml | 8/17/2022 2:15 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0717 | Bexar 124 Analysis 9_24_21 BGD.xlsx | 9/30/2021 19:19 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0718 | Bexar_Allison.sbx | 8/17/2022 2:15 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0719 | Bexar_Allison.sbn | 8/17/2022 2:15 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0720 | Bexar_Allison.shp.xml | 8/17/2022 2:15 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0721 | Bexar_Allison.dbf | 8/17/2022 2:15 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0722 | RepAllisonUpdate.shp | 8/17/2022 2:15 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0723 | RepAllisonUpdate.prj | 8/17/2022 2:15 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0724 | RepAllisonUpdate.shx | 8/17/2022 2:15 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0725 | Bexar_Allison.shx | 8/17/2022 2:15 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0726 | Bexar_Allison.shp | 8/17/2022 2:15 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0727 | RepAllisonUpdate.dbf | 8/17/2022 2:15 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0728 | Bexar 124 Hispanic Blocks.exp | 8/17/2022 2:15 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0729 | Bexar 124 Analysis 9_24_21.xlsx | 9/24/2021 17:27 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0730 | Plan H414 with Perez Abbott Metadata.txt | 8/17/2022 15:37 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0731 | Aransas_Nueces_Kleburg_Test. sbn | 8/17/2022 2:14 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0732 | Aransas_Nueces_Kleburg_Test. dbf | 8/17/2022 2:14 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0733 | Aransas_Nueces_Kleburg_Test. shx | 8/17/2022 2:14 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0734 | Aransas_Nueces_Kleburg_Test. shp.xml | 8/17/2022 2:14 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0735 | Aransas_Nueces_Kleburg_Test. shp | 8/17/2022 2:14 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0736 | Aransas_Nueces_Kleburg_Test. sbx | 8/17/2022 2:14 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0737 | 8_27_21 Plan1a.dbf | 8/17/2022 15:37 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0738 | PLANH414 with Perez Abbott.shp.xml | 8/17/2022 15:37 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|----|----------|----------|---------|------|-----|-----|-----|------------|-----------------|-------------|
| PRIV_0739 | 9_21_21 Plan1.sbn | 8/17/2022 15:37 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0740 | 9_21_21 Plan1.shx | 8/17/2022 15:37 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0741 | Collin_Denton_Summary.xlsx | 9/23/2021 14:14 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0742 | Collin_Denton_Plan.shx | 8/17/2022 2:15 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0743 | Collin_Denton_Plan.dbf | 8/17/2022 2:15 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0744 | Collin_Denton_Plan.shp | 8/17/2022 2:15 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0745 | Collin_Updated.pdf | 8/17/2022 2:15 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0746 | Collin_Denton_Plan_Updated_Blocks.dbf | 8/17/2022 2:15 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0747 | Collin_Denton_Plan_Updated_Blocks.shp | 8/17/2022 2:15 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0748 | Collin_Denton_Plan_Updated.shp | 8/17/2022 2:15 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0749 | Collin_Denton_Block_Assignments.xlsx | 9/24/2021 17:43 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0750 | Collin_Denton_Plan_Updated.shx | 8/17/2022 2:15 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0751 | Collin_Denton_Plan_Updated.dbf | 8/17/2022 2:15 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0752 | Collin_Denton_Plan_Updated_Blocks.shx | 8/17/2022 2:15 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0753 | Collin_Denton_Summary_924.xlsx | 9/24/2021 15:10 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0754 | PLANH414 with Perez Abbott.sbn | 8/17/2022 15:37 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0755 | PLANH414 with Perez Abbott.shx | 8/17/2022 15:37 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0756 | tl_2020_48_sldl20 without Perez Abbott.dbf | 8/17/2022 15:37 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0757 | Bell_Plan_Outline.shx | 8/17/2022 2:14 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0758 | Bell_Plan_Outline.sbn | 8/17/2022 2:14 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0759 | Bell_Summary_9_30_21-2.xlsx | 9/30/2021 12:49 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0760 | Bell_Summary_10_1_21.xlsx | 10/1/2021 9:21 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0761 | Bell_Plan_Outline_9_30_21.shp | 8/17/2022 2:14 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |

Thomas Bryan and Eric Wienckowski Privilege Log - August 19, 2022

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0762 | Bell_Plan_Outline_10_3_21.shx | 8/17/2022 2:14 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0763 | Bell_Plan_Outline_10_3_21.dbf | 8/17/2022 2:14 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0764 | Bell_Blocks_Updated_9_29_21.dbf | 8/17/2022 2:14 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0765 | Bell_Blocks_Updated_9_30_21.dbf | 8/17/2022 2:14 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0766 | Bell_Plan_Outline_10_3_21.shp | 8/17/2022 2:14 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0767 | Bell_Summary_9_30_21.xlsx | 9/30/2021 9:51 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0768 | Bell_Blocks.sbn | 8/17/2022 2:14 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0769 | Bell_Summary_10_3_21.xlsx | 10/3/2021 15:33 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0770 | Bell_Plan_Outline.shp.xml | 8/17/2022 2:14 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0771 | Bell_Blocks.shp.xml | 8/17/2022 2:14 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0772 | Bell_Blocks.shp | 8/17/2022 2:14 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0773 | Bell_Plan_Outline.shp | 8/17/2022 2:14 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0774 | Bell_Blocks.shx | 8/17/2022 2:14 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0775 | Bell_Plan_Outline.sbx | 8/17/2022 2:14 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0776 | Bell_Blocks Assignments 9_28.xlsx | 9/28/2021 14:59 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0777 | Bell_Blocks.sbx | 8/17/2022 2:14 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0778 | Bell_Plan_Outline_9_30_21.dbf | 8/17/2022 2:14 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0779 | Bell_Blocks.dbf | 8/17/2022 2:14 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0780 | Bell_Summary_9_29_21.xlsx | 9/29/2021 17:05 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0781 | Bell_Plan_Outline.dbf | 8/17/2022 2:14 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0782 | Bell_Plan_Outline_9_30_21.shx | 8/17/2022 2:14 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0783 | Hidalgo_Blocks_9_29_21.shp | 8/17/2022 2:26 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0784 | Hidalgo_Plan_9_29_21.dbf | 8/17/2022 2:26 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0785 | Hidalgo_Plan_9_29_21.shp | 8/17/2022 2:26 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0786 | Hidalgo_Blocks_9_29_21.dbf | 8/17/2022 2:26 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0787 | Hidalgo_Plan_9_29_21.shx | 8/17/2022 2:26 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0788 | Hidalgo_Summary_9_29_21.xls x | 9/29/2021 12:58 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0789 | ~$Hidalgo_Summary_9_29_21. xlsx | 8/17/2022 2:26 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0790 | Hidalgo_Blocks_9_29_21.shx | 8/17/2022 2:26 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0791 | 9_21_21 Plan1.dbf | 8/17/2022 15:37 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0792 | Harris_Blocks.sbx | 8/17/2022 2:26 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0793 | Harris Summary 9_27_21.xlsx | 9/28/2021 12:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0794 | Harris County 9_24 Analysis.xlsx | 9/26/2021 16:37 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0795 | Harris Schofield TB Rev 9_26.sbn | 8/17/2022 2:25 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0796 | Harris County Splits and Switches 9_28_21.xlsx | 9/28/2021 12:26 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0797 | HARRIS COUNTY SCHOFIELD PLAN ANALYSIS.docx | 9/24/2021 8:06 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0798 | Harris_VTDs_Political_Joined.sh x | 8/17/2022 2:26 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0799 | Harris_Blocks.shp | 8/17/2022 2:26 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0800 | Harris_VTDs_Political_Joined.sb x | 8/17/2022 2:26 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0801 | Harris Schofield TB Rev 9_26.dbf | 8/17/2022 2:25 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0802 | Harris_VTDs_Political_Joined.sh p.xml | 8/17/2022 2:26 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0803 | Harris_Blocks.sbn | 8/17/2022 2:26 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0804 | Harris Summary 9_28_21.xlsx | 9/28/2021 12:37 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0805 | SchofieldHarris.csv | 8/17/2022 2:26 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0806 | Harris_VTDs_Political_Joined.sb n | 8/17/2022 2:26 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0807 | Harris_Blocks.dbf | 8/17/2022 2:25 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|----|----------|----------|---------|------|-----|-----|-----|-----------|----------------|-------------|
| PRIV_0808 | Harris Schofield 2 Summary.shx | 8/17/2022 2:25 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0809 | Harris Schofield Revised 9_24.shp.xml | 8/17/2022 2:25 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0810 | HarrisCO_2020Census_1519AC S_NewDistricts_Mark_Join.dbf | 8/17/2022 2:25 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0811 | HarrisCO_2020Census_1519AC S_NewDistricts_Mark_Join.shx | 8/17/2022 2:25 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0812 | Harris Schofield Revised 9_24.shx | 8/17/2022 2:25 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0813 | Harris Schofield 2 Summary.sbn | 8/17/2022 2:25 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0814 | Harris Schofield 2 Summary.shp.xml | 8/17/2022 2:25 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0815 | HarrisCO_2020Census_1519AC S_NewDistricts_Mark_Join.shp | 8/17/2022 2:25 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0816 | HarrisCO_2020Census_1519AC S_NewDistricts_Mark_Join.sbx | 8/17/2022 2:25 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0817 | Harris Schofield Revised 9_24.shp | 8/17/2022 2:25 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0818 | Harris Schofield Revised 9_24.sbn | 8/17/2022 2:25 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0819 | Harris Schofield 2 Summary.dbf | 8/17/2022 2:25 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0820 | Harris Schofield 2 Summary.shp | 8/17/2022 2:25 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0821 | HarrisCO_2020Census_1519AC S_NewDistricts_Mark_Join.sbn | 8/17/2022 2:25 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0822 | HarrisCO_2020Census_1519AC S_NewDistricts_Mark_Join.shp.xml | 8/17/2022 2:25 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0823 | Harris Schofield Revised 9_24.dbf | 8/17/2022 2:25 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0824 | Harris County 9_24 Analysis V2.xlsx | 9/26/2021 16:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0825 | Harris Block Assignments 9_27_21.xlsx | 9/27/2021 16:57 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0826 | Harris Schofield TB Rev 9_26.shp.xml | 8/17/2022 2:25 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0827 | Schfield Harris for Mark.xlsx | 9/23/2021 20:19 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0828 | Harris Schofield TB Rev 9_26.shp | 8/17/2022 2:25 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0829 | Harris_VTDs_Political_Joined.dbf | 8/17/2022 2:26 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0830 | Harris Schofield TB Rev 9_26.shx | 8/17/2022 2:25 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0831 | Harris County 9_28 Analysis.xlsx | 9/29/2021 12:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0832 | Harris_Blocks.shx | 8/17/2022 2:26 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0833 | Harris_VTDs_Political_Joined.shp | 8/17/2022 2:26 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0834 | Harris_BGD.dbf | 8/17/2022 2:25 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0835 | HARRIS COUNTY REDISTRICTING PROPOSAL PLAN 2MB.docx | 9/23/2021 17:02 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0836 | Harris Schofield TB Rev 9_26.sbx | 8/17/2022 2:25 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0837 | Fort_Bend_Plan.shp | 8/17/2022 2:25 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0838 | Fort Bend Block Assignments.xlsx | 9/29/2021 17:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0839 | Fort_Bend_Concept.shp | 8/17/2022 2:25 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0840 | Fort_Bend_Blocks.shp.xml | 8/17/2022 2:25 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0841 | Fort_Bend_Plan.dbf | 8/17/2022 2:25 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0842 | Fort_Bend_Blocks.shp | 8/17/2022 2:25 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0843 | Fort_Bend_Blocks.sbn | 8/17/2022 2:25 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0844 | Fort_Bend_Plan.shx | 8/17/2022 2:25 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0845 | Fort_Bend_Concept.sbx | 8/17/2022 2:25 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0846 | Fort_Bend_Blocks.sbx | 8/17/2022 2:25 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0847 | Fort_Bend_Concept.dbf | 8/17/2022 2:25 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0848 | Fort_Bend_Plan.sbn | 8/17/2022 2:25 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0849 | Fort_Bend_Concept.shx | 8/17/2022 2:25 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0850 | Fort_Bend_Plan.shp.xml | 8/17/2022 2:25 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0851 | Fort_Bend_Blocks.shx | 8/17/2022 2:25 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0852 | Fort_Bend_Concept.sbn | 8/17/2022 2:25 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0853 | Fort_Bend_Blocks.dbf | 8/17/2022 2:25 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0854 | Fort_Bend_Plan.sbx | 8/17/2022 2:25 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0855 | Fort_Bend_Concept.jpg | 9/19/2021 16:18 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0856 | Tarrant.shp | 8/17/2022 2:33 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0857 | Tarrant.shx | 8/17/2022 2:33 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0858 | Tarrant.dbf | 8/17/2022 2:33 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0859 | Travis_Plan_Updated.shp | 8/17/2022 2:33 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0860 | Travis_Plan_Updated_Outline.dbf | 8/17/2022 2:33 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0861 | Travis_Plan_Updated_Outline.shp | 8/17/2022 2:33 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0862 | Travis_Plan_Updated.shx | 8/17/2022 2:33 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0863 | Travis_Plan_Updated_Outline.shx | 8/17/2022 2:33 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0864 | Travis_Plan_Updated.dbf | 8/17/2022 2:33 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0865 | Travis Plan Comparison Output from Adam 9_25_21.xlsx | 9/26/2021 10:11 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0866 | Travis_Summary 9_28_21.xlsx | 9/28/2021 11:46 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0867 | Harris County 9_24 Analysis.xlsx | 9/24/2021 17:21 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0868 | tl_2020_48_sldl20 without Perez Abbott.shp.xml | 8/17/2022 15:37 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0869 | 9_21_21 Plan1.shp.xml | 8/17/2022 15:37 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0870 | 137_HCVAP.jpg | 8/18/2022 20:37 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0871 | Bell_Updated_10_1_21.jpg | 8/18/2022 20:37 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0872 | Bell_Updated_9_30_21.jpg | 8/18/2022 20:37 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0873 | Bell_Updated_10_3_21.jpg | 8/18/2022 20:37 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0874 | 114_HCVAP.jpg | 8/18/2022 20:37 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0875 | Bexar_10_1_21.jpg | 8/18/2022 20:37 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0876 | Dallas_Updated_10_3_21.jpg | 8/18/2022 20:37 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0877 | 103_HCVAP.jpg | 8/18/2022 20:37 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0878 | 51_HCVAP.jpg | 8/18/2022 20:37 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0879 | Bell_Updated.jpg | 8/18/2022 20:37 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0880 | 131_HCVAP.jpg | 8/18/2022 20:37 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0881 | 110_HCVAP.jpg | 8/18/2022 20:37 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0882 | Bexar_Updated_10_7_21.jpg | 8/18/2022 20:37 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0883 | geovote.txt | 8/18/2022 20:37 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0884 | Dallas_Summary_10_3_21.xlsx | 10/3/2021 14:47 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0885 | plan_2MB_calculations.xlsx | 9/7/2021 14:40 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0886 | TX Plan Analysis Simple 9_1_21.xlsx | 9/15/2021 8:08 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0887 | Travis_Summary.xlsx | 9/28/2021 10:45 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0888 | TX Plan Analysis 9_1_21.xlsx | 9/20/2021 16:05 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0889 | Tarrant_Summary.xlsx | 9/23/2021 15:36 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0890 | Bell_10_1_21_vs_10_4_21.xlsx | 10/4/2021 17:12 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0891 | Minority Influence.DOCX | 9/1/2021 10:49 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0892 | HARRIS COUNTY REDISTRICTING PROPOSAL PLAN 2MB-9-17.docx | 9/17/2021 13:55 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0893 | Majority Minority Districts.DOCX | 9/1/2021 10:49 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0894 | Committee Members.DOCX | 9/1/2021 10:49 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0895 | Plan2_Pivot.xlsx | 9/28/2021 10:42 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0896 | Bell_Summary_10_3_21.xlsx | 10/3/2021 15:28 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0897 | ~$Tarrant_Summary.xlsx | 8/18/2022 20:31 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0898 | Collin_Denton_Summary1.xlsx | 9/24/2021 10:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0899 | 100_104_109_110_Blocks_10_3_21.xlsx | 10/3/2021 14:49 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0900 | TX Plan Analysis Simple 9_15_21.xlsx | 9/20/2021 18:17 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0901 | Bexar_Plan1_Summary_10_1_2 1-2.xlsx | 10/1/2021 9:32 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0902 | Tarrant_PlanH2175_Summary_ 10_5_21.xlsx | 10/5/2021 13:42 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0903 | HCVAP_Low.xlsx | 10/6/2021 8:08 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0904 | 110_VTD_Swaps.xlsx | 10/3/2021 14:42 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0905 | 20G_SLDL_Pres_USSen.xlsx | 9/13/2021 21:09 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0906 | Hidalgo_Summary_9_29_21.xls x | 9/29/2021 12:17 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0907 | Minority Coalition Districts.DOCX | 9/1/2021 10:49 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0908 | plan_2MB_calculations.xls | 9/7/2021 10:42 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0909 | Collin_Denton_Summary_Upda ted.xlsx | 9/24/2021 13:22 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0910 | Bell_Blocks_10_1_21.csv | 8/18/2022 20:31 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0911 | Bell_Summary_9_29_21.xlsx | 9/29/2021 17:03 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0912 | TX_Plan_1_Summary_Analysis. xlsx | 9/28/2021 10:45 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0913 | TX Plan Analysis 8_19_21.xlsx | 8/27/2021 10:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0914 | 2020 State Leg Precinct Results and D19 D21 D22 D30 D32 D34 Adjustments.xlsx | 8/27/2021 9:53 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0915 | HARRIS COUNTY REDISTRICTING PROPOSAL PLAN 2MB.docx | 9/13/2021 18:11 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0916 | Plan_Summary.xlsx | 9/16/2021 9:37 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0917 | Dallas_Plan2_summary.xlsx | 9/27/2021 14:30 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0918 | Bell_Blocks_10_3_21.xlsx | 10/4/2021 11:18 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0919 | ~$RRIS COUNTY REDISTRICTING PROPOSAL PLAN 2MB-9-17.docx | 8/18/2022 20:31 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0920 | PL10_20.xlsx | 9/1/2021 6:52 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0921 | Bell_Blocks_10_1_21.xlsx | 10/4/2021 11:20 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |

Thomas Bryan and Eric Wienckowski Privilege Log - August 19, 2022

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0922 | d84_analysis.xlsx | 9/20/2021 18:13 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0923 | Bexar_Summary_10_7_21.xlsx | 10/7/2021 17:17 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0924 | HarrisCO_2020Census_1519AC S_NewDistricts_Mark_Join9-9.dbf | 8/18/2022 20:32 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0925 | 48167_PL20_ACS_BG20.dbf | 8/18/2022 20:32 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0926 | 48167_PL20_ACS_BG20.BGID20.atx | 8/18/2022 20:32 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0927 | HarrisCO_2020Census_1519AC S_NewDistricts_Mark_Join9-9.GEOID20.atx | 8/18/2022 20:32 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0928 | TX PL94171 P2P4 HU GQ Counties.xlsx | 8/30/2021 13:29 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0929 | dpsftx48_all_reduced.csv | 5/26/2011 15:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0930 | DallasCO_2020Census_1519AC S_NewDistricts_Mark_Join.dbf | 8/18/2022 20:32 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0931 | PL10_20.xlsx | 9/1/2021 11:30 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0932 | DallasCO_2020Census_1519AC S_NewDistricts_Mark_Join.GEO ID20.atx | 8/18/2022 20:32 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0933 | D7_9_22_Blocks.dbf | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0934 | PLANC2135_Changes_10_15_21.xlsx | 10/15/2021 14:44 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0935 | PLANC2123.shx | 8/18/2022 20:40 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0936 | Sinfronia_PlanC2123.xlsx | 10/14/2021 19:04 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0937 | D7_9_22_Blocks.xlsx | 10/14/2021 14:16 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0938 | D28_35_Blocks.dbf | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0939 | JWells_Blocks.GEOID20.atx | 8/18/2022 20:40 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0940 | PlanC2135_10_17_21_UTM.shx | 8/18/2022 20:40 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0941 | PLANC2123.shp | 8/18/2022 20:40 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0942 | D10_15_27_Blocks_10_15_21.dbf | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0943 | D10_15_27_Blocks.dbf | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0944 | D7_8_22_29_38_Blocks.xlsx | 10/14/2021 11:23 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0945 | Bastrop_Blocks.shx | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0946 | D7_9_18_22_29_38_Outline_1 0_15_21.shp | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0947 | Bastrop_Blocks.shp | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0948 | Bastrop_Blocks.GEOID20.atx | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0949 | D10_15_27_Blocks.shx | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0950 | Bastrop_Blocks.dbf | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0951 | D18_29_Blocks.shp | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0952 | PLANC2135.dbf | 8/18/2022 20:40 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0953 | D18_29_Blocks.dbf | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0954 | PlanC2135_10_17_21_UTM_Co mpactness.csv | 8/18/2022 20:40 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0955 | TL_2020_CD116_UTM_Compac tness.csv | 8/18/2022 20:40 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0956 | D18_29_Blocks.xlsx | 10/14/2021 14:19 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0957 | D28_35_Blocks.shp | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0958 | PlanC2135_10_17_21_UTM.sh p | 8/18/2022 20:40 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0959 | PlanC2135_10_17_21_UTM.dbf | 8/18/2022 20:40 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0960 | ~$anC2135_Changes.docx | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0961 | D7_9_18_22_29_38_Blocks_10 _15_21.shx | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0962 | D7_9_18_22_29_38_Outline_1 0_15_21.dbf | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0963 | Sinfronia_PlanC2123.SCTBKEY.a tx | 8/18/2022 20:40 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0964 | JWells_Blocks.shp | 8/18/2022 20:40 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0965 | Texas_PlanC2135_Outline.dbf | 8/18/2022 20:40 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0966 | D7_9_22_29_38_Blocks.shx | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0967 | D7_9_22_29_38_Blocks.shp | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0968 | JWells_Blocks.shx | 8/18/2022 20:40 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0969 | Texas_2020Census_1519ACS_VTD_Congress.dbf | 8/18/2022 20:40 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0970 | D28_35_Blocks.shx | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0971 | D7_9_22_Blocks.shx | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0972 | PLANC2123.xlsx | 10/14/2021 16:06 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0973 | D10_15_27_Blocks.shp | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0974 | D18_29_Blocks.shx | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0975 | D7_9_22_Blocks.shp | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0976 | D28_35_Blocks.xlsx | 10/14/2021 14:24 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0977 | D7_9_18_22_29_38_Blocks_10_15_21.shp | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0978 | JWells_Blocks.dbf | 8/18/2022 20:40 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0979 | TX 2020 Congressional Analysis Summary.xlsx | 10/12/2021 10:58 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0980 | PLANC2135 SCTBKEY.atx | 8/18/2022 20:40 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0981 | Texas_PlanC2135_Outline_Compactness.csv | 8/18/2022 20:40 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0982 | D7_9_18_22_29_38_Blocks_10_15_21.dbf | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0983 | Texas_PlanC2135_Outline_UTM_Compactness.csv | 8/18/2022 20:40 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0984 | PLANC2123.dbf | 8/18/2022 20:40 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0985 | TL_2020_CD116_UTM.dbf | 8/18/2022 20:40 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0986 | Texas_PlanC2135_Outline_UTM.dbf | 8/18/2022 20:40 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0987 | Sinfronia_PlanC2123.dbf | 8/18/2022 20:40 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0988 | D10_15_27_Blocks_10_15_21.xlsx | 10/15/2021 17:04 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0989 | PlanC2135_Modified_10_17_21_Compactness.csv | 8/18/2022 20:40 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_0990 | TL_2020_CD116_UTM.shx | 8/18/2022 20:40 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_0991 | Texas_Congress.mxd | 8/18/2022 20:40 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0992 | D7_9_22_29_38_Blocks.dbf | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0993 | D7_9_18_22_29_38_Outline_1 0_15_21.shx | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0994 | Ft_Bend_Blocks.dbf | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0995 | Texas_PlanC2135_Outline_UT M.shx | 8/18/2022 20:40 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0996 | Bexar_Blocks.dbf | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0997 | TL_2020_CD116_UTM.shp | 8/18/2022 20:40 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0998 | Texas_PlanC2135_Outline_UT M.shp | 8/18/2022 20:40 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_0999 | PlanC2135_Changes.docx | 10/14/2021 14:31 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1000 | Bexar_Plan_Outline_10_7_21.s hp | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1001 | Tarrant_PlanH2161.dbf | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1002 | Bell_Plan_Outline_10_1_21.shp | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1003 | PLANH2175.shx | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1004 | Bell_Plan_Outline_10_4_21.shx | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1005 | Bexar_Blocks_10_7_21.dbf | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1006 | image003.jpg | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1007 | Bell_Blocks_Updated_10_3_21. dbf | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1008 | PLANH2161.dbf | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1009 | Tarrant_90_Blocks.dbf | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1010 | Export_Output.dbf | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1011 | Bell_Plan_Outline_10_4_21.shp | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1012 | HarrisCO_2020Census_1519AC S_NewDistricts_Mark_9_17.xlsx | 9/20/2021 8:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1013 | Travis.dbf | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_1014 | PLANH414.dbf | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1015 | Tarrant_90_Blocks.shx | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1016 | PLANH414.shx | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1017 | HarrisCO_2020Census_1519AC S_NewDistricts_Mark_Join.dbf | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1018 | PLANH2175.shp | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1019 | image003.png | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1020 | PLANH2161.shx | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1021 | Bell_Plan_Outline_10_1.shx | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1022 | Bell_Blocks_Updated_10_1_21 a.dbf | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1023 | PLANH2175_Blocks.csv | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1024 | Bexar_Plan_Outline_10_7_21.d bf | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1025 | Dallas_Plan2.dbf | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1026 | Dallas_Plan2.shp | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1027 | Bexar_Plan_Outline_10_7_21.s hx | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1028 | 100_104_109_110_Blocks.shx | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1029 | HarrisCO_2020Census_1519AC S_NewDistricts_Mark_9_17.dbf | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1030 | PLANH2161_Blocks_Data.dbf | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1031 | bell_split_vtd.txt | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1032 | PLANH2175.dbf | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1033 | PLANH2161.shp | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1034 | 84-2.txt | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1035 | Collin_Denton.GEOID20.atx | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1036 | Bell_Blocks_10_1_21.dbf | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |

Thomas Bryan and Eric Wienckowski Privilege Log - August 19, 2022

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|----|----------|----------|---------|------|----|----|----|------------|-----------------|-------------|
| PRIV_1037 | Collin_Denton.dbf | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1038 | 100_104_109_110_Blocks.dbf | 8/18/2022 20:37 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1039 | Dallas_Blocks_10_3_21.dbf | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1040 | PLANH2161_Blocks.csv | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1041 | PLANH2175_Blocks.dbf | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1042 | Bexar.dbf | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1043 | Bell_Blocks_Updated_10_4_21.dbf | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1044 | pol_stat-Denton-Collin.txt | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1045 | PLANH414 with Perez Abbott.dbf | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1046 | 83_84.dbf | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1047 | Tarrant_90_Blocks_.dbf | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1048 | Bell_Blocks_10_1_21.GEOID20.atx | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1049 | BellCounty.shp | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1050 | MasterMerge32_Blocks.dbf | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1051 | PLANH414.shp | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1052 | Tarrant_90_Blocks.shp | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1053 | Dallas_Blocks.csv | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1054 | PLANH2161_Blocks.dbf | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1055 | d84_plan1.shx | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1056 | Dallas_Plan2.shx | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1057 | BellCounty.shx | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1058 | Travis_Blocks2.GEOID20.atx | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1059 | D118_VTDs.dbf | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_1060 | Collin_Denton_Rockwall_Wise.dbf | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1061 | FinalOutput.csv | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1062 | 100_104_109_110_Blocks.shp | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1063 | d84_plan1.dbf | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1064 | BellCounty.dbf | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1065 | image002.jpg | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1066 | Bell_Plan_Outline_10_1_21.dbf | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1067 | MasterMerge32_1.dbf | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1068 | d84_plan1.shp | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1069 | Travis_Blocks2.dbf | 8/18/2022 20:39 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1070 | image001 (1).png | 8/18/2022 20:38 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1071 | Texas_2020Census_1519ACS_NewDistricts_VTD_Plan2.dbf | 8/18/2022 20:33 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1072 | Updated map 7_ACS data.pdf | 9/17/2021 19:29 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1073 | Updated map 7_county view+cities (1).pdf | 9/17/2021 11:53 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1074 | Updated map 7_CSV_resaved.txt | 9/19/2021 11:20 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1075 | Updated map 7_population and voter data.pdf | 9/17/2021 19:23 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1076 | Updated map 7_population, deviation, election results.pdf | 9/17/2021 11:51 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1077 | Updated map 7_precints by district breakdown.pdf | 9/17/2021 11:52 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1078 | Fwd Confidential Attorney-Client Communication HDs 21&22_9_24_21_image006.jpg | 8/18/2022 20:31 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_1079 | Fwd Confidential Attorney-Client Communication HDs 21&22_9_24_21_image005.jpg | 8/18/2022 20:31 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_1080 | HDs21&22.dbf | 9/23/2021 23:34 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |
| PRIV_1081 | HDs21&22.shp | 9/23/2021 23:34 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients |

Thomas Bryan and Eric Wienckowski Privilege Log - August 19, 2022

| ID | Doc Name | Doc Date | Subject | From | To | CC | BCC | Email Date | Privilege Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV_1082 | HDs21&22.shx | 9/23/2021 23:34 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_1083 | Fw Confidential Attorney-Client Communication - Update_9_24_21_MasterMerge19.csv | 8/18/2022 20:31 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_1084 | Rep. Cortez & Rep. Allison Shapefile.dbf | 9/18/2021 22:12 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_1085 | Rep. Cortez & Rep. Allison Shapefile.shp | 9/18/2021 22:12 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_1086 | Rep. Cortez & Rep. Allison Shapefile.shx | 9/18/2021 22:12 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_1087 | FW Confidential Attorney-Client Communication - DentonWise Member Submission_9_24_21_RepPattersonUpdatedSubmission.csv | 8/18/2022 20:31 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_1088 | MasterMerge19.dbf | 9/24/2021 1:19 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_1089 | MasterMerge19.shp | 9/24/2021 1:19 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_1090 | MasterMerge19.shx | 9/24/2021 1:19 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_1091 | Travis Summary_9_28_21_Travis_Summary.xlsx | 8/18/2022 12:48 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |
| PRIV_1092 | FW Confidential Attorney-Client Communication - DentonWise Member Submission_9_24_21_image003.jpg | 8/18/2022 20:31 | | | | | | | Attorney-Client | Confidential redistricting analysis performed at the direction of Butler Snow attorneys relied upon in providing advice to their clients. |