EXHIBIT 1

League of United Latin American Citizens, et al. v. Greg Abbott, et al.
Civil Action No. 3:21-cv-259-DCG-JES-JVB
United States District Court for the Western District of Texas

TEXAS LEGISLATIVE COUNCIL PRIVILEGE LOG
September 16, 2022

| Doc. | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|------|----------------------|-------------|------|---------|-----------------|-----------|
| PRIV1 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator. This information was exchanged privately between a legislative office and a TLC employee. | 10/1/2021 9:08 | RedAppl | Charles Eckstein | Unknown legislator or legislative staff |
| PRIV2 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator. This information was exchanged privately between a legislative office and a TLC employee. | 10/7/2021 10:49 | RedAppl | Charles Eckstein | Unknown legislator or legislative staff |

| PRIV3 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/7/2021 10:53 | RedAppl | Charles Eckstein | Unknown legislator or legislative staff |
|---|---|---|---|---|---|---|
| PRIV4 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/12/2021 21:46 | RedAppl | Charles Eckstein | Unknown legislator or legislative staff |
| PRIV5 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/12/2021 21:48 | RedAppl | Charles Eckstein | Unknown legislator or legislative staff |

| PRIV6 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/12/2021 22:04 | RedAppl | Charles Eckstein | Unknown legislator or legislative staff |
|---|---|---|---|---|---|---|
| PRIV7 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/12/2021 22:06 | RedAppl | Charles Eckstein | Unknown legislator or legislative staff |
| PRIV8 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/12/2021 22:08 | RedAppl | Charles Eckstein | Unknown legislator or legislative staff |

| PRIV9 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/12/2021 22:11 | RedAppl | Charles Eckstein | Unknown legislator or legislative staff |
|---|---|---|---|---|---|---|
| PRIV10 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/12/2021 22:15 | RedAppl | Charles Eckstein | Unknown legislator or legislative staff |
| PRIV11 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/12/2021 22:18 | RedAppl | Charles Eckstein | Unknown legislator or legislative staff |

| PRIV12 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/12/2021 22:25 | RedAppl | Charles Eckstein | Unknown legislator or legislative staff |
|---|---|---|---|---|---|---|
| PRIV13 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/12/2021 22:42 | RedAppl | Charles Eckstein | Unknown legislator or legislative staff |
| PRIV14 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/12/2021 23:47 | RedAppl | Charles Eckstein | Unknown legislator or legislative staff |

| PRIV15 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/14/2021 11:28 | RedAppl | Charles Eckstein | Unknown legislator or legislative staff |
|---|---|---|---|---|---|---|
| PRIV16 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/14/2021 12:04 | RedAppl | Charles Eckstein | Unknown legislator or legislative staff |
| PRIV17 | Legislative Privilege | Excel spreadsheet providing tabular RedAppl information about the Eckstein shapefiles above, including a description, related comments, and provenance of each shapefile. | 3/31/2022 | RedAppl | Jared May | Unknown legislator or legislative staff |
| PRIV18 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at | 10/2/2021 15:47 | RedAppl | Charles McCarty | Unknown legislator or legislative staff. |

| | | least one Texas state legislator. This information was exchanged privately between a legislative office and a TLC employee. | | | | |
|---|---|---|---|---|---|---|
| PRIV19 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator. This information was exchanged privately between a legislative office and a TLC employee. | 10/4/2021 13:48 | RedAppl | Charles McCarty | Unknown legislator or legislative staff. |
| PRIV20 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator. This information was exchanged privately between a legislative office and a TLC employee. | 10/22/2021 6:48 | RedAppl | Charles McCarty | Unknown legislator or legislative staff. |
| PRIV21 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator. This | 10/22/2021 6:54 | RedAppl | Charles McCarty | Unknown legislator or legislative staff. |

| | | information was exchanged privately between a legislative office and a TLC employee. | | | | |
|---|---|---|---|---|---|---|
| PRIV22 | Legislative Privilege | Excel spreadsheet providing tabular RedAppl information about the McCarty shapefiles above, including a description, related comments, and provenance of each shapefile. | 3/31/2022 | RedAppl | Jared May | Unknown legislator or legislative staff |
| PRIV23 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/4/2021 10:10 | RedAppl | Jared May | Unknown legislator or legislative staff |
| PRIV24 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/12/2021 17:07 | RedAppl | Jared May | Unknown legislator or legislative staff |

| PRIV25 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/12/2021 21:22 | RedAppl | Jared May | Unknown legislator or legislative staff |
| PRIV26 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/12/2021 21:37 | RedAppl | Jared May | Unknown legislator or legislative staff |
| PRIV27 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/12/2021 21:39 | RedAppl | Jared May | Unknown legislator or legislative staff |

| PRIV28 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/12/2021 21:45 | RedAppl | Jared May | Unknown legislator or legislative staff |
|---|---|---|---|---|---|---|
| PRIV29 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/13/2021 1:35 | RedAppl | Jared May | Unknown legislator or legislative staff |
| PRIV30 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/16/2021 14:03 | RedAppl | Jared May | Unknown legislator or legislative staff |

| PRIV31 | Legislative Privilege | Excel spreadsheet providing tabular RedAppl information about the May shapefiles above, including a description, related comments, and provenance of each shapefile. | 3/31/2022 | RedAppl | Jared May | Unknown legislator or legislative staff |
|---|---|---|---|---|---|---|
| PRIV32 | Attorney-Client & Legislative Privileges | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas legislator as well as confidential legal advice. This information was exchanged privately between a legislative office and a TLC employee. | 9/17/2021 22:40 | RedAppl | Jeff Archer, attorney | Unknown legislator or legislative staff |
| PRIV33 | Attorney-Client & Legislative Privileges | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas legislator as well as confidential legal advice. This information was exchanged privately between a legislative office and a TLC employee. | 10/4/2021 11:47 | RedAppl | Jeff Archer, attorney | Unknown legislator or legislative staff |
| PRIV34 | Attorney-Client & Legislative Privileges | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas legislator | 10/4/2021 12:00 | RedAppl | Jeff Archer, attorney | Unknown legislator or legislative staff |

| | | as well as confidential legal advice. This information was exchanged privately between a legislative office and a TLC employee. | | | | |
|---|---|---|---|---|---|---|
| PRIV35 | Attorney-Client & Legislative Privileges | Excel spreadsheet providing tabular RedAppl information about the Archer shapefiles above, including a description, related comments, and provenance of each shapefile. The disclosure of the information in this spreadsheet would divulge the legislative strategy of at least one Texas legislator as well as confidential legal advice. | 3/31/2022 | RedAppl | Jared May | Unknown legislator or legislative staff |
| PRIV36 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/8/2021 15:33 | RedAppl | Kurt Gore | Unknown legislator or legislative staff |
| PRIV37 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state | 10/8/2021 15:36 | RedAppl | Kurt Gore | Unknown legislator or legislative staff |

| | | legislator. This information was exchanged privately between a legislative office and a TLC employee. | | | | |
|---|---|---|---|---|---|---|
| PRIV38 | Legislative Privilege | Excel spreadsheet providing tabular RedAppl information about the Gore shapefiles above, including a description, related comments, and provenance of each shapefile. | 3/31/2022 | RedAppl | Jared May | Unknown legislator or legislative staff |
| PRIV39 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator. This information was exchanged privately between a legislative office and a TLC employee. | 10/4/2021 23:46 | RedAppl | Various Texas Legislative Council (TLC) Employees | Unknown legislator or legislative staff |
| PRIV40 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator. This information was exchanged privately between a legislative office and a TLC employee. | 10/4/2021 23:48 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |

| PRIV41 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/10/2021 22:00 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |
|---|---|---|---|---|---|---|
| PRIV42 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/11/2021 17:39 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |
| PRIV43 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/11/2021 17:39 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |

| PRIV44 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/11/2021 17:39 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |
|---|---|---|---|---|---|---|
| PRIV45 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/11/2021 17:40 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |
| PRIV46 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/12/2021 14:13 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |

| PRIV47 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/12/2021 14:14 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |
|---|---|---|---|---|---|---|
| PRIV48 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/12/2021 14:15 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |
| PRIV49 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/12/2021 14:16 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |

| PRIV50 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/12/2021 14:17 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |
|---|---|---|---|---|---|---|
| PRIV51 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/12/2021 16:18 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |
| PRIV52 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/12/2021 16:27 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |

| PRIV53 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/12/2021 16:29 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |
|---|---|---|---|---|---|---|
| PRIV54 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/12/2021 16:36 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |
| PRIV55 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/12/2021 16:53 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |

| PRIV56 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/12/2021 16:54 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |
|---|---|---|---|---|---|---|
| PRIV57 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/12/2021 16:59 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |
| PRIV58 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/12/2021 18:55 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |

| PRIV59 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/12/2021 19:13 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |
|---|---|---|---|---|---|---|
| PRIV60 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/12/2021 19:16 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |
| PRIV61 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/12/2021 19:58 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |

| PRIV62 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/12/2021 20:54 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |
|---|---|---|---|---|---|---|
| PRIV63 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/12/2021 21:20 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |
| PRIV64 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/13/2021 0:34 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |

| PRIV65 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/13/2021 0:42 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |
|--------|----------------------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------------|---------|-----------------------|-----------------------------------------|
| PRIV66 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/13/2021 1:00 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |
| PRIV67 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/13/2021 1:42 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |

| PRIV68 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/15/2021 8:33 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |
|---|---|---|---|---|---|---|
| PRIV69 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/16/2021 14:12 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |
| PRIV70 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/16/2021 17:12 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |

| PRIV71 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/16/2021 18:21 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |
|---|---|---|---|---|---|---|
| PRIV72 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/16/2021 18:54 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |
| PRIV73 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/16/2021 19:09 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |

| PRIV74 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator. This information was exchanged privately between a legislative office and a TLC employee. | 10/16/2021 19:50 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |
|---|---|---|---|---|---|---|
| PRIV75 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator. This information was exchanged privately between a legislative office and a TLC employee. | 10/16/2021 19:52 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |
| PRIV76 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator. This information was exchanged privately between a legislative office and a TLC employee. | 10/16/2021 22:13 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |

| PRIV77 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/17/2021 0:49 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |
|---|---|---|---|---|---|---|
| PRIV78 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/17/2021 0:59 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |
| PRIV79 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/17/2021 1:21 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |

| PRIV80 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/17/2021 10:03 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |
|---|---|---|---|---|---|---|
| PRIV81 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/17/2021 16:09 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |
| PRIV82 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/17/2021 16:13 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |

| PRIV83 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/17/2021 16:17 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |
|---|---|---|---|---|---|---|
| PRIV84 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/17/2021 16:21 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |
| PRIV85 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/17/2021 16:22 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIV86 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/17/2021 17:31 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |
| PRIV87 | Legislative Privilege | RedAppl shapefile created by or at the direction of a Texas state legislative office, the disclosure of which would divulge the legislative strategy of at least one Texas state legislator.  This information was exchanged privately between a legislative office and a TLC employee. | 10/17/2021 17:36 | RedAppl | Various TLC Employees | Unknown legislator or legislative staff |
| PRIV88 | Legislative Privilege | Excel spreadsheet providing tabular RedAppl information about the TLC shapefiles above, including a description, related comments, and provenance of each shapefile. | 3/31/2022 | RedAppl | Jared May | Unknown legislator or legislative staff |
| PRIV89 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2101 Sen. Huffman Statewide | 9/27/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Huffman (Sen.) |

| | | Congressional Proposal 87(3) | | | | |
|---|---|---|---|---|---|---|
| PRIV90 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2114 Sen. Hinojosa CD15,27,34 Committee Amendment to PLANC2101 (SB6) | 10/1/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Hinojosa (Sen.) |
| PRIV91 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2115 SEN. MILES CD 9,18, 29 Floor Amendment to PlanC2116 (CSSB 6) | 10/13/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Miles, Borris (Sen.) |
| PRIV92 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2110 Rep. Talarico HD 20,52,136 Committee Amendment to PlanH2101 (HB 1) | 10/3/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Talarico, James |
| PRIV93 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2113 REP. Jarvis Johnson HD139,142,145,148 Committee Amendment to PlanH2101 (HB 1) | 10/4/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Johnson, Jarvis |
| PRIV94 | Attorney-Client and | Legislative draft prepared by Author at the direction of Recipient, constituting | 10/3/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Beckley, Michelle |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Legislative Privileges | legal advice and legislative services: PlanH2119 Rep. Beckley HD 57, 63, 64, 65, 106 Committee Amendment to PlanH2101 (HB 1) | | | | |
| PRIV95 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2120 Rep Parker HD63,65 Cmte Amend PlanH2101 (HB1) | 10/3/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Parker |
| PRIV96 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PLANH2125 Rep. Bernal HD 116,119,122,123 Committee Amendment to PLANH2101 (HB 1) | 10/4/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Bernal |
| PRIV97 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2131 Rep. Howard HD 47,48,49 Committee Amendment to PlanH2101 (HB 1) | 10/4/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Howard, Donna |
| PRIV98 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PLANH2134 Rep. Perez HD 128,143,144 Committee Amendment to PlanH2101 (HB 1) | 10/4/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Perez, Mary Ann |

| PRIV99 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PLANH2140 Rep. Jetton HD 130,133,135,138,139,148 Committee Amendment to PlanH2101 (HB 1) | 10/4/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Jetton |
|---|---|---|---|---|---|---|
| PRIV100 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2138 Rep. Jetton HD 127,128,129,143 Committee Amendment to PlanH2101 (HB 1) | 10/4/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Jetton |
| PRIV101 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2143 Rep Jetton HD19,47,48,49 Cmte Amend PlanH2101 (HB1) | 10/4/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Jetton |
| PRIV102 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PLANH2152 Rep. Minjarez Bexar County Committee Amendment to PlanH2101 (HB 1) | 10/4/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Minjarez |
| PRIV103 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PLANH2162 Rep. | 10/4/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Rogers, Glenn |

| | | Rogers HD 60,61 Committee Amendment to PlanH2101 (HB 1) | | | | |
|---|---|---|---|---|---|---|
| PRIV104 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PLANC2121 Sen Lucio CD15,27,28,34 Floor Amend PlanC2116 (CSSB6) | 10/6/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Lucio (Sen.) |
| PRIV105 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2123 Sen. Miles CD 9,18,29 Amendment to PlanC2116 (CSSB 6) | 10/6/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Miles, Borris (Sen.) |
| PRIV106 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2176 Sen. Huffman Statewide House Proposal | 10/7/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Huffman (Sen.) |
| PRIV107 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2124 Sen. Gutierrez CD 10,16,21,23,28,35 Amendment to PlanC2116 (CSSB 6) | 10/7/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Gutierrez (Sen.) |
| PRIV108 | Attorney-Client and | Legislative draft prepared by Author at the direction of Recipient, constituting | 10/7/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Hinojosa (Sen.) |

| | Legislative Privileges | legal advice and legislative services: PlanC2126 Sen. Hinojosa CD 15,27,34 Amendment to PlanC2116 (CSSB 6) | | | | |
|---|---|---|---|---|---|---|
| PRIV109 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2129 Sen. Gutierrez Statewide Amendment (CSSB6) | 10/7/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Gutierrez (Sen.) |
| PRIV110 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2192 Rep. Moody 27-District Amendment to PlanH2176 (CSHB 1) | 10/7/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Moody |
| PRIV111 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: HFA - HB 1 - composition of districts for the election of members of the Texas House of Representatives - strike enacting clause. | 10/7/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Anchia |
| PRIV112 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2132 Sen. Gutierrez CD 20,23 Amendment to | 10/7/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Gutierrez (Sen.) |

| | | Amendment PlanC2124 (CSSB 6) | | | | |
|---|---|---|---|---|---|---|
| PRIV113 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2119 Rep. Beckley HD 57, 63, 64, 65, 106 Floor Amendment to PlanH2176 (CSHB 1) | 10/7/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Beckley, Michelle |
| PRIV114 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2133 Sen. Gutierrez CD 21,28,30,32,38 Amendment to Amendment PlanC2129 (CSSB 6) | 10/8/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Gutierrez (Sen.) |
| PRIV115 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2204 Rep. Moody HD 74,79 Amendment to PlanH2176 (CSHB 1) | 10/9/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Moody |
| PRIV116 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2208 Rep Frullo HD83,84 Floor Amend PlanH2176 (CSHB 1) | 10/9/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Frullo |
| PRIV117 | Attorney-Client and | Legislative draft prepared by Author at the direction of Recipient, constituting | 10/10/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Middleton, Mayes |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Legislative Privileges | legal advice and legislative services: PlanH2210 Rep. Middleton HD 19,47,48,49 Amendment to PlanH2176 (CSHB 1) | | | | |
| PRIV118 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2213 Rep. Frullo HD 83,84 Amendment to PlanH2176 (CSHB 1) | 10/9/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Frullo |
| PRIV119 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2228 Rep Jetton Bexar County Floor Amend PlanH2176 (CSHB 1) | 10/10/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Jetton |
| PRIV120 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2229 Rep. Moody HD 74, 79 Amendment to PlanH2176 (CSHB 1) | 10/10/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Moody |
| PRIV121 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PLANH2231 Rep. Moody HD 74,75,79 Amendment to PlanH2176 (CSHB 1) | 10/10/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Moody |

| PRIV122 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PLANH2239 Rep Middleton Harris Cnty Amendment to PlanH2176 (CSHB 1) | 10/10/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Middleton, Mayes |
| PRIV123 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2240 Rep Middleton HD19,46,47,48,49,50,51 Amendment to PlanH2176 (CSHB 1) | 10/10/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Middleton, Mayes |
| PRIV124 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2246 Rep Tinderholt HD94,95 Floor Amend PlanH2176 (CSHB 1) | 10/11/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Tinderholt, Tony |
| PRIV125 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2139 Rep Talarico HD46,50 Floor Amend PlanH2176 (CSHB 1) | 10/10/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Talarico, James |
| PRIV126 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2254 Rep | 10/10/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Parker |

| | | Parker HD63,65 Floor Amend PlanH2176 (CSHB 1) | | | | |
|---|---|---|---|---|---|---|
| PRIV127 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2127 Rep. Walle Harris County Amendment to PlanH2176 (CSHB1) | 10/10/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Walle |
| PRIV128 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2259 Rep. Cain HD 127,128,129,143,144 Amendment to PlanH2176 (CSHB 1) | 10/10/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Cain, Briscoe |
| PRIV129 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2225 Rep. Hinojosa HD 46,48,49,50,51 Substitute Amendment to Amendment PlanH2240 | 10/11/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Hinojosa, Gina |
| PRIV130 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2269 Rep Hinojosa HD19,46,47,48,49,50,51 Amend to Amend PlanH2240 | 10/12/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Hinojosa, Gina |

| PRIV131 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2282 Rep. Martinez Fischer HD 26,76 Amendment to Amendment PlanH2241 | 10/12/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Martinez Fischer, Trey |
| --- | --- | --- | --- | --- | --- | --- |
| PRIV132 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2286 Rep. C Turner HD 92,94,101 Amendment to Amendment PlanH2238 | 10/12/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Turner, Chris |
| PRIV133 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2296 Rep. Hull HD 138,148 Amendment to Amendment PlanH2187 | 10/12/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Hull |
| PRIV134 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2276 HD 118,119,120 Amendment to Amendment PlanH2228 | 10/12/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Gervin-Hawkins, Barbara |
| PRIV135 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2306 Rep. Bernal HD | 10/12/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Bernal |

| | | 116,117,122,123,124,125 Amendment to PlanH2228 | | | | |
|---|---|---|---|---|---|---|
| PRIV136 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2308 Rep. Lozano HD 35-41 Amendment to Amendment PlanH2261 | 10/12/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Lozano |
| PRIV137 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2309 Rep. Hinojosa HD 19,46-51 Amendment to Amendment PlanH2240 | 10/12/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Hinojosa, Gina |
| PRIV138 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2294 Rep. Wilson HD 20,52,136 Amendment CSHB 1 on Third Reading | 10/13/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Wilson, Terry |
| PRIV139 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2144 Rep Toth CD2,8,36 Floor Amend PlanC2135 (SB6) | 10/14/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Toth, Steve |
| PRIV140 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2145 Rep | 10/14/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Toth, Steve |

| | | Toth CD2,8,36,38 Floor Amend PlanC2135 (SB6) | | | | |
|---|---|---|---|---|---|---|
| PRIV141 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2149 Rep Dominguez CD15,27,34 Floor Amend PlanC2135 (SB6) | 10/15/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Dominguez, Alex |
| PRIV142 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2150 Rep. Schofield CD 3,4,26 Amendment to PlanC2135 (SB6) | 10/15/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Schofield |
| PRIV143 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2158 Rep. Moody CD 16,23 Amendment to PlanC2135 (SB 6) | 10/15/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Moody |
| PRIV144 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2168 Rep Anchia CD16,20,21,23 Floor Amend PlanC2135 (SB6) | 10/16/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Anchia |
| PRIV145 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative | 10/16/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Anchia |

| | | services: PlanC2169 Rep Anchia CD3,4,5,6,12,24,25,26,30,3 2,33 Floor Amend PLanC2135 (SB6) | | | | |
|---|---|---|---|---|---|---|
| PRIV146 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2172 Rep Martinez Fischer CD10,20,21,28,35,37 Amend to Amend PlanC2159 | 10/16/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Martinez Fischer, Trey |
| PRIV147 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2174 Rep. Schofield CD4,26 Substitute Amendment to Amendment PlanC2150 (SB6) | 10/16/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Schofield |
| PRIV148 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2181 Rep. Guillen CD15,34 Substitute Amend to Amend PlanC2142 | 10/16/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Guillen |
| PRIV149 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2183 Rep. Martinez Fischer CD 10,15,17,20,21,27,28,34,35, | 10/16/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Martinez Fischer, Trey |

| | | 37 Substitute Amend to Amend PlanC2159 | | | | |
|---|---|---|---|---|---|---|
| PRIV150 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2184 Rep. Toth CD 2,8,10 Amendment to PlanC2135 (SB 6) | 10/16/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Toth, Steve |
| PRIV151 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: HCS HB 1025 - reapportionment of state legislative, congressional, and judicial districts by the independent redistricting commission - conform HB 1025 to CS HJR 59. | 4/19/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Howard, Donna |
| PRIV152 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2313 Rep. Tinderholt HD 94,95 Substitute Amendment to Amendment PlanH2305 | 10/13/2021 | RedAppl and OnTrack | Brett Ferguson (Attorney) | Tinderholt, Tony |
| PRIV153 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH307 Statewide House Plan | 9/8/2021 | RedAppl and OnTrack | Mike Marshall (Attorney) | Collier |
| PRIV154 | Attorney-Client and | Legislative draft prepared by Author at the direction of Recipient, constituting | 10/16/2021 | RedAppl and OnTrack | Mike Marshall (Attorney) | Turner, Chris |

| | Legislative Privileges | legal advice and legislative services: PlanC2179 Rep. C Turner CD 5,30,32,37 Amend to Amend PlanC2163 (SB6) | | | | |
|---|---|---|---|---|---|---|
| PRIV155 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2143 Rep. Thompson CD 9,18,29 Committee Amendment to PlanC2135 (SB6) | 10/13/2021 | RedAppl and OnTrack | Mike Marshall (Attorney) | Thompson, Senfronia |
| PRIV156 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2111 Sen. Lucio SD 15,27,28,34 Amendment to PlanC2101 (SB6) | 10/1/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Lucio (Sen.) |
| PRIV157 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2109 Rep. Davis Dallas County Committee Amendment to PlanH2101 (HB 1) | 10/4/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Davis, Yvonne |
| PRIV158 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2112 Rep. Jetton HD28,76 Committee Amendment to PlanH2101 (HB 1) | 10/3/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Jetton |

| PRIV159 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2115 Rep Shaheen HD33,60,66,67,70,89 Cmte Amend PlanH2101 (HB 1) | 10/3/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Shaheen, Matt |
|---|---|---|---|---|---|---|
| PRIV160 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2117 Rep. Allen HD 131, 137, 146, 149 Committee Amendment to PlanH2101 (HB 1) | 10/3/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Allen, Alma |
| PRIV161 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PLANH2126 Rep. Turner HD 90,93,94,95,96,97,99 Committee Amendment to (HB 1) | 10/4/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Turner, Chris |
| PRIV162 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PLANH2130 Rep. Schofield HD 126,139 Committee Amendment to PlanH2101 (HB 1) | 10/4/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Schofield |
| PRIV163 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative | 10/4/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Schofield |

| | | services: PLANH2132 Rep. Schofield HD 132,135 Committee Amendment PlanH2101 (HB 1) | | | | |
|---|---|---|---|---|---|---|
| PRIV164 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2135 Rep. Schofield HD 126, 139, 148 Committee Amendment to PlanH2101 (HB 1) | 10/4/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Schofield |
| PRIV165 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PLANH2137 Rep. Schofield HD 133,137 Committee Amendment to PlanH2101 (HB 1) | 10/4/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Schofield |
| PRIV166 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PLANH2146 Rep. Schofield HD 126, 139 Committee Amendment to PlanH2101 (HB1) | 10/4/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Schofield |
| PRIV167 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2161 Rep Anchia Multi District Cmte Amend PlanH2101 (HB1) | 10/4/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Anchia |
| PRIV168 | Attorney-Client and | Legislative draft prepared by Author at the direction of Recipient, constituting | 10/5/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Hughes, Bryan (Sen.) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Legislative Privileges | legal advice and legislative services: PlanC2117 Sen. Hughes CD 1,5 Amendment to PlanC2116 (CSSB 6) | | | | |
| PRIV169 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2118 Sen. Hughes CD 1,5 Amendment to PlanC2116 (CSSB 6) | 10/6/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Hughes, Bryan (Sen.) |
| PRIV170 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2120 Sen Hughes CD1,5 Floor Amend PlanC2116 (CSSB6) | 10/5/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Hughes, Bryan (Sen.) |
| PRIV171 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2122 Sen Hughes CD1,4,5 Floor Amend PlanC2116 (CSSB 6) | 10/6/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Hughes, Bryan (Sen.) |
| PRIV172 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2107 Rep. Hernandez HD 143,145 Amendment to PlanH2176 (CSHB 1) | 10/7/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Hernandez |

| PRIV173 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2109 Dallas County (HDs 100,102-105,107-115) Amendment to PlanH2176 (CSHB 1) | 10/7/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Davis, Yvonne |
|---|---|---|---|---|---|---|
| PRIV174 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2127 Sen. Menendez CD 20,23 Amendment to PlanC2116 (CSSB 6) | 10/7/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Menéndez (Sen.) |
| PRIV175 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2188 Rep. Toth HD 3,15,16,18 Amendment to PlanH2176 (CSHB1) | 10/7/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Toth, Steve |
| PRIV176 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: HFA - HB 1 - composition of districts for the election of members of the Texas House of Representatives - requiring a racial impact analysis. | 10/8/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Anchia |
| PRIV177 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative | 10/9/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Fierro, Art |

| | | services: PlanH2194 Rep Fierro HD74,79 Floor Amend PlanH2176 (CSHB 1) | | | | |
|---|---|---|---|---|---|---|
| PRIV178 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2195 Rep Burrows HD83,84 Floor Amend PlanH2176 (CSHB 1) | 10/8/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Burrows, Dustin |
| PRIV179 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2199 Rep E Thompson HD25,29 Floor Amend PlanH2176 (CSHB 1) | 10/8/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Thompson, Ed |
| PRIV180 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2202 Rep. Hernandez HD 128,143,144 Amendment to Amendment PlanH2187 (CSHB1) | 10/8/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Hernandez |
| PRIV181 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2209 Rep Martinez-Fischer Bexar Cnty Floor Amend PlanH2176 (CSHB 1) | 10/9/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Martinez Fischer, Trey |

| PRIV182 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: HFA - HB 1 - composition of districts for the election of members of the Texas House of Representatives - changes. | 10/10/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Anchia |
|---|---|---|---|---|---|---|
| PRIV183 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2211 Rep. Schofield HD 132,149 Amendment to PlanH2176 (CSHB 1) | 10/9/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Schofield |
| PRIV184 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2215 Rep. Schofield HD 132,149 Amendment to Amendment PlanH2187 | 10/9/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Schofield |
| PRIV185 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PLANH2232 Rep. Muñoz HD 35,36,39,40,41 Amendment to PlanH2176 (CSHB 1) | 10/10/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Muñoz, Jr. |
| PRIV186 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2235 Rep. | 10/10/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Crockett |

| | | Crockett Dallas County Amendment to PlanH2176 (CSHB 1) | | | | |
|---|---|---|---|---|---|---|
| PRIV187 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2215 Rep. Schofield HD 132,149 Amendment to Amendment PlanH2187 | 10/11/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Schofield |
| PRIV188 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PLANH2252 Rep Oliverson HD126,130 Floor Amend PlanH2176 (CSHB 1) | 10/10/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Oliverson, Tom |
| PRIV189 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2253 Rep Shine HD54,55 Floor Amend PlanH2176 (CSHB 1) | 10/11/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Shine, Hugh |
| PRIV190 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PLANH2256 Rep Shine HD54,55 Floor Amend PlanH2176 (CSHB 1) | 10/11/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Shine, Hugh |
| PRIV191 | Attorney-Client and | Legislative draft prepared by Author at the direction of Recipient, constituting | 10/10/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Turner, Chris |

| | Legislative Privileges | legal advice and legislative services: PLANH2258 Rep. C Turner HD 54,55 Amendment to PlanH2176 (CSHB 1) | | | | |
|---|---|---|---|---|---|---|
| PRIV192 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2261 Rep. Middleton HD 35,37,38 Amendment to PlanH2176 (CSHB 1) | 10/10/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Middleton, Mayes |
| PRIV193 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2268 Rep Hull Harris Cnty Amend to Amend PlanH2187 | 10/12/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Hull |
| PRIV194 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2277 Rep. Cain HD 128,143,144 Amendment to Amendment PlanH2187 (CSHB 1) | 10/12/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Cain, Briscoe |
| PRIV195 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2283 Rep. Cain HD 128,143,144 Amendment to Amendment PlanH2187 | 10/12/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Cain, Briscoe |

| PRIV196 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2295 Rep. Buckley HD 54,55 Amendment to Amendment PlanH2221 | 10/12/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Buckley, Brad |
|---|---|---|---|---|---|---|
| PRIV197 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2301 Rep. Goodwin HD 19,46,47,48,49 Amendment to Amendment PlanH2240 | 10/12/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Goodwin, Vikki |
| PRIV198 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2240 Rep. Middleton HD 19,46-51 Amn to Amn PlanH2225 | 10/12/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Middleton, Mayes |
| PRIV199 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2313 Rep. Tinderholt HD 94,95 Substitute Amendment to Amendment PlanH2305 | 10/13/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Tinderholt, Tony |
| PRIV200 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2142 Rep. Guillen CD 15,34 | 10/13/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Guillen |

| | | Committee Amendment to PlanC2135 (SB6) | | | | |
|---|---|---|---|---|---|---|
| PRIV201 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2151 Rep S. Thompson CD7,9,18,22,29 Floor Amend PlanC2135 (SB6) | 10/15/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Thompson, Senfronia |
| PRIV202 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2153 Rep S Thompson CD9,18,29 Amend PlanC2135 (SB6) | 10/15/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Thompson, Senfronia |
| PRIV203 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2155 Rep Raney CD10,17 Floor Amend PlanC2135 (SB6) | 10/15/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Raney, John |
| PRIV204 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: HFA - SB 6 - the composition of the districts for the election of members of the United States House of Representatives from the State of Texas - racial impact analysis. | 10/16/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Turner, Chris |
| PRIV205 | Attorney-Client and | Legislative draft prepared by Author at the direction of Recipient, constituting | 10/16/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Johnson, Julie |

| | Legislative Privileges | legal advice and legislative services: PlanC2161 Rep. Julie Johnson CD 1,3-6,12,13,17,24,25,26,32,33 Amendment to PlanC2135 (SB 6) | | | | |
|---|---|---|---|---|---|---|
| PRIV206 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2164 CD 10,15,27,28,35 Amendment to PlanC2135 (SB 6) | 10/16/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Landgraf, Brooks |
| PRIV207 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2165 Statewide Amendment to PlanC2135 (SB 6) | 10/16/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Davis, Yvonne |
| PRIV208 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2142 Rep. Guillen CD 15, 34 Amendment to PlanC2135 (SB 6) | 10/16/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Guillen |
| PRIV209 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2176 Rep S Thompson CD7,9,18,29 Substitute Amend to Amend PlanC2153 | 10/16/2021 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Thompson, Senfronia |

| PRIV210 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: Mock PlanH1420 Districts 60,71,72 Committee Amend PlanH1417 (HB150) | 11/23/2020 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | TLC Executive |
|---|---|---|---|---|---|---|
| PRIV211 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC235 Statewide Congressional Plan | 11/12/2020 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | Huffman (Sen.) |
| PRIV212 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: Statewide redistricting plan for U.S. House of Representatives | 11/9/2020 | RedAppl and OnTrack | Jennifer Jackson (Attorney) | King, Phil |
| PRIV213 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2101 Rep. Hunter Statewide House Proposal | 9/30/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | House Redistricting |
| PRIV214 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2109 Sen. Blanco CD 16,23 Committee Amendment to PlanC2101 (SB6) | 9/30/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Blanco, César (Sen.) |

| PRIV215 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2110 Sen. Blanco SD 16,23 Committee Amendment to PlanC2101 (SB 6) | 9/30/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Blanco, César (Sen.) |
|---|---|---|---|---|---|---|
| PRIV216 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2102 Rep. Shaheen HD 33,60,66,67,70,89 Committee Amendment to PLANH2101 (HB 1) | 10/1/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Shaheen, Matt |
| PRIV217 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2112 Sen. Huffman CD 6,12,25,33 Amendment to PlanC2101 (SB 6) | 10/1/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Huffman (Sen.) |
| PRIV218 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2103 Rep. Longoria HD35,41 Committee Amendment to PlanH2101 | 10/1/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Longoria |
| PRIV219 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2104 Rep. | 10/4/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Campos |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Campos HD 118,119 Committee Amendment to PLANH2101 (HB 1) | | | | |
| PRIV220 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2107 Rep. Hernandez HD 143,145 Committee Amendment to PLANH2101 (HB 1) | 10/4/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Hernandez |
| PRIV221 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2108 Rep Zwiener HD45,73 Committee Amendment to PlanH2101 (HB1) | 10/3/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Zwiener, Erin |
| PRIV222 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2116 Rep E Rodriguez HD47,48,49,51 Cmte Amend PlanH2101 (HB1) | 10/4/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Rodriguez, Eddie |
| PRIV223 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2124 Rep Wu HD131,137 Cmte Amend PlanH2101 (HB1) | 10/3/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Wu |
| PRIV224 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative | 10/9/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Coleman |

| | | services: PlanH2127 Rep. Coleman Harris County Committee Amendment to PlanH2101 (HB 1) | | | | |
|---|---|---|---|---|---|---|
| PRIV225 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PLANH2133 Rep. Anchia Statewide Committee Amendment to PlanH2101 (HB 1) | 10/4/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Anchia |
| PRIV226 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PLANH2142 Rep. Thompson HD 126,131,137,139,140,143,144,145,146,147,148,149 Committee  Amendment to PlanH2101 (HB 1) | 10/4/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Thompson, Senfronia |
| PRIV227 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2149 Rep Geren HD90,95,99 Cmte Amend PlanH2101 (HB1) | 10/4/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Geren |
| PRIV228 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PLANH2151 Rep. C Turner Statewide Committee Amendment to PlanH2101 (HB 1) | 10/4/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Turner, Chris |

| PRIV229 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PLANH2155 Rep. Minjarez Bexar County Committee Amendment to PlanH2101 (HB1) | 10/4/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Minjarez |
|---|---|---|---|---|---|---|
| PRIV230 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PLANH 2156 Rep. Minjarez Bexar County Committee Amendment to PlanH2101 (HB 1) | 10/4/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Minjarez |
| PRIV231 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: HCA - HB 1 - composition of districts for the election of members of the Texas House of Representatives - legislative findings. | 10/4/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Turner, Chris |
| PRIV232 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PLANH2159 Rep. Rose Statewide Committee Amendment to PlanH2101 (HB1) | 10/4/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Rose, Toni |
| PRIV233 | Attorney-Client and | Legislative draft prepared by Author at the direction of Recipient, constituting | 10/4/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Hunter |

| | Legislative Privileges | legal advice and legislative services: PlanH2160 Rep. Hunter HD 54,55 Committee Amendment to PlanH2101 (HB 1) | | | | |
|---|---|---|---|---|---|---|
| PRIV234 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PLANH2167 Rep. Turner HD 90,93,94,95,96,97,99 Committee Amendment to PlanH2101 (HB 1) | 10/4/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Turner, Chris |
| PRIV235 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2166 Rep Jetton HD54,55 Cmte Amend PlanH2101 (HB1) | 10/4/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Jetton |
| PRIV236 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2165 Rep Jetton HD19,46,47,48,49,50,51,136 Cmte Amend PlanH2101 (HB1) | 10/4/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Jetton |
| PRIV237 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2169 Rep Minjarez HD47,48,49 Cmte Amend PlanH2101 (HB1) | 10/4/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Minjarez |

| PRIV238 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2172 Rep Stucky HD64,106 Cmte Amend to Amend PlanH2153 | 10/4/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Stucky, Lynn |
|---|---|---|---|---|---|---|
| PRIV239 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2173 Rep. Anchia 49-District Committee Amendment to PlanH2101 (HB 1) | 10/4/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Anchia |
| PRIV240 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2175 Rep. Geren HD 90,93,95,97,99 Committee Amendment to PlanH2101 (HB1) | 10/5/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Geren |
| PRIV241 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2176 C.S.H.B. 1, House Committee Report | 10/5/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | House Redistricting |
| PRIV242 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2178 Rep. Geren HD 90,93,97,99 | 10/5/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Geren |

| | | Committee Amendment to PlanH2101 (HB 1) | | | | |
|---|---|---|---|---|---|---|
| PRIV243 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2179 Rep. Geren HD90,93,97,99 Amendment to PlanH2176 (CSHB 1) | 10/6/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Geren |
| PRIV244 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2180 Rep S. Thompson Harris Cnty Floor Amend PlanH2176 (CSHB 1) | 10/6/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Thompson, Senfronia |
| PRIV245 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2108 Rep. Zwiener HD 45,73 Amendment to PlanH2176 (HB 1) | 10/10/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Zwiener, Erin |
| PRIV246 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: HFA - HB 1 - composition of districts for the election of members of the Texas House of Representatives - changes. | 10/8/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Turner, Chris |
| PRIV247 | Attorney-Client and | Legislative draft prepared by Author at the direction of Recipient, constituting | 10/6/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Goldman |

| | Legislative Privileges | legal advice and legislative services: PlanH2186 Rep Goldman HD97,99 Floor Amend PlanH2176 (CSHB 1) | | | | |
|---|---|---|---|---|---|---|
| PRIV248 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2128 Sen. Huffman CD 9,18,29 Amendment to PlanC2116 (CSSB 6) | 10/7/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Huffman (Sen.) |
| PRIV249 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2187 Rep. S. Thompson Harris County Districts Amendment to PlanH2176 (CSHB 1) | 10/7/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Thompson, Senfronia |
| PRIV250 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2131 Sen. Miles Statewide Amendment to PlanC2116 (CSSB6) | 10/7/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Miles, Borris (Sen.) |
| PRIV251 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2193 Rep. Cason Tarrant County Amendment to Plan2176 (CSHB 1) | 10/11/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Cason |

| PRIV252 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2198 Rep C Turner Tarrant Floor Amend PlanH2176 (CSHB 1) | 10/8/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Turner, Chris |
| PRIV253 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2150 Rep. Canales Amendment to PlanH2176 (CSHB 1) | 10/10/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Canales |
| PRIV254 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2133 Rep Anchia Statewide Floor Substitute PlanH2176 (CSHB 1) | 10/8/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Anchia |
| PRIV255 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2207 Rep. Anchia 57-District Amendment to PlanH2176 (CSHB 1) | 10/10/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Anchia |
| PRIV256 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2212 Rep. Anchia 61-District | 10/9/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Anchia |

| | | Amendment to Plan2176 (CSHB 1) | | | | |
|---|---|---|---|---|---|---|
| PRIV257 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2214 Rep. Anchia HD 90,91,93,96,97,99 Amendment to PlanH2176 (CSHB 1) | 10/9/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Anchia |
| PRIV258 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2218 Rep. Leach HD 61,67 Amendment to PlanH2176 (CSHB 1) | 10/9/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Leach |
| PRIV259 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2219 Rep. Anchia HD 19,46,47,48,49,50,51 Amendment to PlanH2176 (CSHB 1) | 10/9/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Anchia |
| PRIV260 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2220 Rep. Anchia HD 54,55 Amendment to PlanH2176 (CSHB 1) | 10/9/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Anchia |
| PRIV261 | Attorney-Client and | Legislative draft prepared by Author at the direction | 10/10/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Anchia |

|  | Legislative Privileges | of Recipient, constituting legal advice and legislative services: PlanH2221 Rep. Anchia HD 54,55 Amendment to PlanH2176 (CSHB 1) |  |  |  |  |
|---|---|---|---|---|---|---|
| PRIV262 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2222 Rep Anchia South Texas Floor Amend PlanH2176 (CSHB 1) | 10/9/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Anchia |
| PRIV263 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2223 Rep Anchia HD25,29 Amend PlanH2176 (CSHB 1) | 10/10/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Anchia |
| PRIV264 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2224 Rep Anchia 68 District Floor Amend PlanH2176 (CSHB 1) | 10/10/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Anchia |
| PRIV265 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2227 Rep Anchia 26-District Amendment PlanH2176 (CSHB 1) | 10/9/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Anchia |

| PRIV266 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2233 Rep. Bell HD 3,15,16,18 Amendment to PlanH2176 (CSHB 1) | 10/10/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Bell, Cecil |
| PRIV267 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2234 Rep. Bell HD 3,15,16,18 Amendment to PlanH2176 (CSHB 1) | 10/10/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Bell, Cecil |
| PRIV268 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2238 Rep Tinderholt HD92,94 Amend PlanH2176 (CSHB 1) | 10/11/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Tinderholt, Tony |
| PRIV269 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PLANH2241 Rep Jetton HD26,76 Amendment to PlanH2176 (CSHB 1) | 10/10/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Jetton |
| PRIV270 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PLANH2243 Rep C Turner Tarrant Cnty | 10/10/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Turner, Chris |

| | | Floor Amend PlanH2176 (CSHB 1) | | | | |
|---|---|---|---|---|---|---|
| PRIV271 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PLANH2248 Rep Anchia Floor Dallas Cnty Amend PlanH2176 (CSHB ) | 10/10/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Anchia |
| PRIV272 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2251 Rep Anchia Dallas Cnty Floor Amend PlanH2176 (CSHB 1) | 10/10/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Anchia |
| PRIV273 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2249 Rep Anchia Statewide Substitute Floor Amend PlanH2176 (CSHB 1) | 10/10/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Anchia |
| PRIV274 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2264 Rep. Middleton HD 54,55 Amendment to Amendment PlanH2221 | 10/12/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Middleton, Mayes |
| PRIV275 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative | 10/12/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Geren |

| | | services: PlanH2271 Rep. Geren HD 97,99 Amendment to Amendment PlanH2179 | | | | |
|---|---|---|---|---|---|---|
| PRIV276 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2275 Rep. Geren HD 97,99 Amendment to Amendment PlanH2179 | 10/12/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Geren |
| PRIV277 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2279 Rep. Frullo HD 83,84 Amendment to Amendment PlanH2208 | 10/12/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Frullo |
| PRIV278 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2278 Rep. Cain Harris County Amendment to Amendment PlanH2187 (CSHB 1) | 10/12/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Cain, Briscoe |
| PRIV279 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2285 Rep. Goodwin HD 19,47,48,49 Amendment to Amendment PlanH2240 | 10/12/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Goodwin, Vikki |

| PRIV280 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2288 Rep. Cain Harris County Amendment to Amendment PlanH2187 | 10/12/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Cain, Briscoe |
|---|---|---|---|---|---|---|
| PRIV281 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2291 Rep. Hinojosa HD 19, 46-51 Amendment to Amendment PlanH2240 | 10/12/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Hinojosa, Gina |
| PRIV282 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2293 Rep. Vasut HD 42,80 Amendment to Amendment PlanH2182 | 10/12/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Vasut |
| PRIV283 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2294 Rep. Wilson HD 20,52,136 Amendment to Amendment PlanH2110 | 10/12/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Wilson, Terry |
| PRIV284 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2297 Rep. Anchia Dallas County | 10/12/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Anchia |

| | | Amendment to Amendment PlanH2255 | | | | |
|---|---|---|---|---|---|---|
| PRIV285 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2312 Rep. Rodriguez HD 46,50 AMN to AMN PLANH2225 | 10/12/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Rodriguez, Eddie |
| PRIV286 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2131 Rep. Reynolds Statewide Committee Amendment to PlanC2135 (SB 6) | 10/13/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Reynolds |
| PRIV287 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2140 Rep. C Turner Statewide Committee Amendment to PlanC2135 | 10/13/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Turner, Chris |
| PRIV288 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2146 Rep Shaheen CD3,4 Floor Amend PlanH2135 (SB6) | 10/14/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Shaheen, Matt |
| PRIV289 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2152 Rep | 10/15/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Collier |

| | | Collier CD6,12,25,33 Floor Amend PlanC2135 (SB6) | | | | |
|---|---|---|---|---|---|---|
| PRIV290 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2154 Rep. VanDeaver CD 1,4 Amendment to PlanC2135 (SB6) | 10/15/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | VanDeaver, Gary |
| PRIV291 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PLANC2163 Statewide Amendment to PlanC2135 (SB 6) | 10/16/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Turner, Chris |
| PRIV292 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2162 Statewide Amendment to PlanC2135 (SB 6) | 10/16/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Turner, Chris |
| PRIV293 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: HFA - SB 6 - composition of the districts for the election of members of the United States House of Representatives from the State of Texas - changes. | 10/16/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Turner, Chris |
| PRIV294 | Attorney-Client and | Legislative draft prepared by Author at the direction of Recipient, constituting | 10/16/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Anchia |

| | Legislative Privileges | legal advice and legislative services: PlanC2166 CD 15,17 Amendment to PlanC2135 (SB 6) | | | | |
|---|---|---|---|---|---|---|
| PRIV295 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2167 Rep Anchia Statewide Floor Substitute PlanC2135 (SB6) | 10/16/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Anchia |
| PRIV296 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2175 Rep. Schofield CD 1,3,4,26 Substitute Amendment to Amendment PlanC2154 (SB6) | 10/16/2021 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Schofield |
| PRIV297 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: Relating to reapportioning districts for the U.S. House of Representatives. | 3/24/2022 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Davis, Yvonne |
| PRIV298 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: Relating to reapportioning districts for the Texas House of Representatives. | 3/24/2022 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Davis, Yvonne |

| PRIV299 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: Statewide redistricting plan for Texas House of Representatives | 11/6/2020 | RedAppl and OnTrack | Mark Wimmer (Attorney) | King, Phil |
| PRIV300 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC1315 Rep. Chris Turner Statewide Congressional Plan | 12/29/2020 | RedAppl and OnTrack | Mark Wimmer (Attorney) | Turner, Chris |
| PRIV301 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH307 Statewide House Plan | 6/29/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Collier |
| PRIV302 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC220 Statewide Congressional Plan | 6/29/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Collier |
| PRIV303 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: Texas U.S. Congressional Districts Shell Bill | 9/17/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Hunter |
| PRIV304 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative | 9/17/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Hunter |

| | | services: State House Districts Shell Bill | | | | |
|---|---|---|---|---|---|---|
| PRIV305 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2108 Sen Nichols CD6,17 Committee Amendment to PlanC2101 (SB 6) | 9/30/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Nichols (Sen.) |
| PRIV306 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2113 Sen. Miles CD 9,18 Committee Amendment to Planc2101 (SB6) | 10/1/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Miles, Borris (Sen.) |
| PRIV307 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2105 Rep. Dutton HD 139,142,145,148 Committee Amendment to PlanH2101 (HB 1) | 10/4/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Dutton |
| PRIV308 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2106 Rep Zwiener HD45,73 Committee Amendment to PlanH2101 (HB 1) | 10/3/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Zwiener, Erin |
| PRIV309 | Attorney-Client and | Legislative draft prepared by Author at the direction of Recipient, constituting | 10/3/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Talarico, James |

| | Legislative Privileges | legal advice and legislative services: PlanH2111 Rep. Talarico HD 20,52,136 Committee Amendment to PlanH2101 (HB 1) | | | | |
|---|---|---|---|---|---|---|
| PRIV310 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2118 Rep. Eddie Morales HD 74,79 Committee Amendment to PlanH2101 (HB1) | 10/4/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Morales, Eddie |
| PRIV311 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PLANH2121 Rep. Chris Turner Tarrant Co (HDs 90-99,101) Committee Amendment to PlanH2101 (HB 1) | 10/4/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Turner, Chris |
| PRIV312 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2123 Rep. Allen HD 131,137,146,149 Committee Amendment to PlanH2101 (HB1) | 10/3/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Allen, Alma |
| PRIV313 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PLANH2128 Rep. Allen HD 131, 137, 146, 149 Amendment to PlanH2101 (HB1) | 10/4/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Allen, Alma |

| PRIV314 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PLANH2129 Rep. Allen HD 131,137,146,149 Committee Amendment to PlanH2101 (HB 1) | 10/4/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Allen, Alma |
|---|---|---|---|---|---|---|
| PRIV315 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2136 Rep. Bernal HD 116,117,118,119,122,123,125 Committee Amendment to PlanH2101 (HB 1) | 10/4/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Bernal |
| PRIV316 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2139 Rep Talarico HD46,50 Cmte Amend PlanH2101 (HB1) | 10/4/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Talarico, James |
| PRIV317 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PLANH2144 Rep. Guillen HDs 35-41 Committee Amendment to PlanH2101 (HB 1) | 10/4/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Guillen |
| PRIV318 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PLANH 2147 Rep.Buckley HD 54,55 | 10/4/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Buckley, Brad |

| | | Committee Amendment to PlanH2101 (HB 1) | | | | |
|---|---|---|---|---|---|---|
| PRIV319 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PLANH2148 Rep. Vasut HD 25,29 Committee Amendment to PlanH2101 (HB 1) | 10/4/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Vasut |
| PRIV320 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PLANH2150 Rep. Guillen HD 35,36,37,38,39,40,41 Committee Amendment to PlanH2101 (HB 1) | 10/4/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Guillen |
| PRIV321 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2153 Rep. Stucky HD 57,64,106 Committee Amendment to PlanH2101 (HB 1) | 10/4/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Stucky, Lynn |
| PRIV322 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2157 Rep. Minjarez Bexar County Committee Amendment to PlanH2101 (HB1) | 10/4/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Minjarez |
| PRIV323 | Attorney-Client and | Legislative draft prepared by Author at the direction of Recipient, constituting | 10/4/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Rose, Toni |

| | Legislative Privileges | legal advice and legislative services: PlanH2154 Rep. Rose Statewide Committee Amendment to PlanH2101 (HB 1) | | | | |
|---|---|---|---|---|---|---|
| PRIV324 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2158 Rep Harless HD126,139 Cmte Amend PlanH2101 (HB1) | 10/4/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Harless, Sam |
| PRIV325 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2163 Rep Harless HD126,130,139,148 Cmte Amend PlanH2101 (HB1) | 10/4/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Harless, Sam |
| PRIV326 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2164 Rep Harless HD126,130,139,148 Cmte Amend PlanH2101 (HB1) | 10/4/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Harless, Sam |
| PRIV327 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2168 Rep Vasut HD25,29 Cmte Amend PlanH2101 (HB1) | 10/4/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Vasut |
| PRIV328 | Attorney-Client and | Legislative draft prepared by Author at the direction of Recipient, constituting | 10/4/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Schofield |

| | Legislative Privileges | legal advice and legislative services: PlanH2170 Rep Schofield HD126,130 Cmte Amend PlanH2101 (HB1) | | | | |
|---|---|---|---|---|---|---|
| PRIV329 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2171 Rep Buckley HD54,55 Cmte Amend PlanH2101 (HB1) | 10/4/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Buckley, Brad |
| PRIV330 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2174 Rep. Schofield HD 126,139,148 CMTE Amend to Amend PlanH2130 (HB 1) | 10/5/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Schofield |
| PRIV331 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2119 Sen Nichols CD6,17 Floor Amend PlanC2116 (CSSB6) | 10/5/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Nichols (Sen.) |
| PRIV332 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2177 Rep Rodriguez HD46,47,48,49,51 Cmte Amend to Amend PlanH2169 (HB 1) | 10/5/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Rodriguez, Eddie |
| PRIV333 | Attorney-Client and | Legislative draft prepared by Author at the direction | 10/6/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Murphy |

| | Legislative Privileges | of Recipient, constituting legal advice and legislative services: PlanH2137 HD 133,137 Amendment to PlanH2176 (CSHB 1) | | | | |
|---|---|---|---|---|---|---|
| PRIV334 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2181 Rep Vo HD131,149 Floor Amend PlanH2176 (CSHB 1) | 10/6/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Vo |
| PRIV335 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2182 Rep Raymond HD42,80 Floor Amend PlanH2176 (CSHB 1) | 10/8/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Raymond |
| PRIV336 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PLANH2184 Rep. Goodwin HD 47,48 Amendment to PlanH2176 (CSHB 1) | 10/6/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Goodwin, Vikki |
| PRIV337 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PLANH2185 Rep. Thierry HD 131,146 Amendment to PlanH2176 (HB 1) | 10/6/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Thierry, Shawn |

| PRIV338 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2189 Rep. Cain HD 128,143 Amendment to PlanH2176 (CSHB1) | 10/7/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Cain, Briscoe |
|---|---|---|---|---|---|---|
| PRIV339 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2190 Rep. Cain HD 128, 143 Amendment to PlanH2176 (CSHB 1) | 10/7/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Cain, Briscoe |
| PRIV340 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2191 Rep. Cain HD 127,128,129,144 Amendment to PlanH2176 (CSHB1) | 10/7/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Cain, Briscoe |
| PRIV341 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2109 Sen Blanco CD16,23 Floor Amend PlanC2116 (CSSB 6) | 10/7/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Blanco, César (Sen.) |
| PRIV342 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2110 Sen Blanco CD16,23 Floor | 10/7/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Blanco, César (Sen.) |

| | | Amend PlanC2116 (CSSB 6) | | | | |
|---|---|---|---|---|---|---|
| PRIV343 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: HFA - HB 1 - composition of districts for the election of members of the Texas House of Representatives - amendment that states that this bill is not effective until an independent court confirms map's compliance with the U.S. Constitution and the VRA. | 10/7/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Anchia |
| PRIV344 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2196 Rep Allen HD131,137,146,149 Floor Amend PlanH2176 (CSHB 1) | 10/7/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Allen, Alma |
| PRIV345 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2197 Rep Stucky HD57,64 Floor Amend PlanH2176 (CSHB 1) | 10/7/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Stucky, Lynn |
| PRIV346 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2201 Rep | 10/7/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Buckley, Brad |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Buckley HD54,55 Floor Amend PlanH2176 (CSHB 1) | | | | |
| PRIV347 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PLANH2203 Rep. Thierry HD 131, 146 Amendment to Amendment PlanH2187 (CSHB 1) | 10/8/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Thierry, Shawn |
| PRIV348 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2206 Rep. Thierry HD 131,146 Amendment to Amendment PlanH2187 (CSHB 1) | 10/8/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Thierry, Shawn |
| PRIV349 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2205 Rep. Thierry HD 131,146 Amendment to Amendment PlanH2187 (CSHB 1) | 10/8/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Thierry, Shawn |
| PRIV350 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: HFA - HB 1 - composition of districts for the election of members of | 10/10/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Anchia |

| | | the Texas House of Representatives - changes. | | | | |
|---|---|---|---|---|---|---|
| PRIV351 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2226 Rep. Vasut HD 25,29 Amendment to PlanH2176 (CSHB 1) | 10/9/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Vasut |
| PRIV352 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2216 Rep. Y. Davis HD 54,55 Amendment to PlanH2176 (CSSHB 1) | 10/11/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Davis, Yvonne |
| PRIV353 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2217 Rep. Y. Davis HD 54,55 Amendment to PlanH2176 (CSHB 1) | 10/11/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Davis, Yvonne |
| PRIV354 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2225 Rep E Rodriguez HD46,48,49,50,51 Floor Amend PlanH2176 (CSHB 1) | 10/9/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Rodriguez, Eddie |
| PRIV355 | Attorney-Client and | Legislative draft prepared by Author at the direction of Recipient, constituting | 10/10/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Bernal |

| | Legislative Privileges | legal advice and legislative services: PlanH2230 Rep. Bernal HD 116,117,118,122,123,124,1 25 Amendment to PlanH2176 (CSHB 1) | | | | |
|---|---|---|---|---|---|---|
| PRIV356 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2236 Rep Collier HD90,94,95,96 Amendment to PlanH2176 (CSHB 1) | 10/10/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Collier |
| PRIV357 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2237 Rep Collier HD90,95,96 Amendment to PlanH2176 (CSHB 1) | 10/10/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Collier |
| PRIV358 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PLANH2242 Rep. Ortega HD 74-79 Amendment to PlanH2176 (CSHB 1) | 10/10/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Ortega, Evelina "Lina" |
| PRIV359 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PLANH2244 Rep Cain Harris County Floor Amend PlanH2176 (CSHB 1) | 10/10/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Cain, Briscoe |

| PRIV360 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2245 Rep Y Davis HD5,6,7 Floor Amend PlanH2176 (CSHB 1) | 10/11/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Davis, Yvonne |
|---------|---------|---------|---------|---------|---------|---------|
| PRIV361 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PLANH2247 Rep Ramos Dalas County Amend PlanH2176 (CSHB 1) | 10/10/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Ramos, Ana-Maria |
| PRIV362 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2250 Rep Collier Floor Statewide Substitute PlanH2176 (CSHB 1) | 10/10/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Collier |
| PRIV363 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2110 Rep Talarico HD20,52,136 Floor Amend PlanH2176 (CSHB 1) | 10/10/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Talarico, James |
| PRIV364 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PLANH2255 Rep Anchia Dallas Cnty Floor | 10/10/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Anchia |

| | | Amend PlanH2176 (CSHB 1) | | | | |
|---|---|---|---|---|---|---|
| PRIV365 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PLANH2257 Rep Collier HD90,93,94,95,96,97,99 Floor Amend PlanH2176 (CSHB 1) | 10/10/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Collier |
| PRIV366 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2104 Rep. Campos HD 118,119 Amendment to PLANH2176 (CSHB 1) | 10/10/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Campos |
| PRIV367 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PLANH2260 Rep. Cain HD 127,128,129,142,143,144 Amendment to PlanH2176 (CSHB 1) | 10/10/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Cain, Briscoe |
| PRIV368 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2263 Rep. Beckley HD 57,63,64,65,106 Amendment to Amendment PlanH2197 | 10/12/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Beckley, Michelle |

| PRIV369 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2264 Rep. Middleton HD 54,55 Amendment to Amendment PlanH2216 | 10/12/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Middleton, Mayes |
|---------|------|------|------|------|------|------|
| PRIV370 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2264 Rep. Middleton HD 54,55 Amendment to Amendment PlanH2217 | 10/12/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Middleton, Mayes |
| PRIV371 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2270 Rep. Goodwin HD 19,46-51 Amendment to Amendment PlanH2240 | 10/12/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Goodwin, Vikki |
| PRIV372 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2265 Rep Anchia Dallas Cnty Amend to Amend PlanH2255 | 10/12/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Anchia |
| PRIV373 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2266 Rep Anchia Dallas Cnty Amend to Amend PlanH2255 | 10/12/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Anchia |

| PRIV374 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2267 Rep Hall Harris Cnty Amend to Amend PlanH2187 | 10/12/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Hull |
| PRIV375 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2274 Rep. J Gonzalez HD 104,105 Amendment to Amendment PlanH2255 | 10/12/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | González, Jessica |
| PRIV376 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2273 Rep. J Gonzalez HD 104,105 Amendment to Amendment PlanH2255 | 10/12/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | González, Jessica |
| PRIV377 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2201 Rep. Buckley Amendment to Amendment PlanH2221 | 10/12/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Buckley, Brad |
| PRIV378 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2280 Rep. Goodwin HD 19,47,48,49 Amendment to Amendment PlanH2240 | 10/12/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Goodwin, Vikki |

| PRIV379 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2123 Rep. Reynolds Committee Amendment to PlanC2135 (SB 6) | 10/13/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Reynolds |
|---|---|---|---|---|---|---|
| PRIV380 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2290 Rep. Hull HD 135,138,149 Amendment to Amendment PlanH2187 | 10/12/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Hull |
| PRIV381 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2299 Rep. Harless HD 126,139,148 Amendment to Amendment PlanH2187 | 10/12/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Harless, Sam |
| PRIV382 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2136 Rep. Moody CD 16,23 Committee Amendment to PlanC2135 (SB 6) | 10/13/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Moody |
| PRIV383 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2311 Rep. Tinderholt HD 94,95 | 10/12/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Tinderholt, Tony |

| | | Amendment to Amendment PlanH2237 | | | | |
|---|---|---|---|---|---|---|
| PRIV384 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PLANC2137 Rep. Anchia 22-Dist Committee Amendment to PlanC2135 | 10/13/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Anchia |
| PRIV385 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PLANC2138 Rep. VanDeaver CD 1,4,5 Committee Amendment to PlanC2135 (SB 6) | 10/13/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | VanDeaver, Gary |
| PRIV386 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2139 Rep. Crockett CD5,6,24,25,30,32,33 Committee Amendment to PlanC2135 (SB 6) | 10/13/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Crockett |
| PRIV387 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2141 Rep. VanDeaver CD 1,4,5 Committee Amendment to PlanC2135 (SB 6) | 10/13/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | VanDeaver, Gary |
| PRIV388 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative | 10/14/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Davis, Yvonne |

| | | services: PlanC2148 Rep Y Davis CD9,18,29 Floor Amend PlanC2135 (SB6) | | | | |
|---|---|---|---|---|---|---|
| PRIV389 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: HFA - SB 6 - the composition of the districts for the election of members of the United States House of Representatives from the State of Texas - strike the enacting clause. | 10/14/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Turner, Chris |
| PRIV390 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2141 Rep. VanDeaver CD 1,4,5 Amendment to PlanC2135 (SB 6) | 10/14/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | VanDeaver, Gary |
| PRIV391 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: HFA - SB 7 - the composition of districts for the election of members of the State Board of Education - strike enacting clause. | 10/14/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Anchia |
| PRIV392 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2110 Rep | 10/15/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Ortega, Evelina "Lina" |

| | | Ortega CD16,23 Floor Amend PlanC2135 (SB6) | | | | |
|---|---|---|---|---|---|---|
| PRIV393 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2156 Rep Martinez Fischer CD10,20,21,28,35,37 Floor Amend PlanC2135 (SB6) | 10/15/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Martinez Fischer, Trey |
| PRIV394 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH2157 Rep Martinez Fischer CD10,20,21,28,35,37 Floor Amend PlanC2135 (SB6) | 10/16/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Martinez Fischer, Trey |
| PRIV395 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: Rep. Martinez Fischer CD 10,20,21,28,35,37 Amendment to PlanC2135 (SB 6) | 10/16/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Martinez Fischer, Trey |
| PRIV396 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: HFA - SB 6 - composition of the districts for the election of members of the United States House of Representatives from the State of Texas - changes. | 10/16/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Turner, Chris |

| PRIV397 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2170 Rep Anchia Proposed Statewide Floor Substitute PlanC2135 (SB6) | 10/16/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Anchia |
|---|---|---|---|---|---|---|
| PRIV398 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC2171 Rep Martinez Fischer CD10,20,21,28,35,37 Amend to Amend PlanC2159 | 10/16/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Martinez Fischer, Trey |
| PRIV399 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanC220 Statewide Congressional Plan | 3/1/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Anchia |
| PRIV400 | Attorney-Client and Legislative Privileges | Legislative draft prepared by Author at the direction of Recipient, constituting legal advice and legislative services: PlanH307 Statewide House Plan | 3/1/2021 | RedAppl and OnTrack | Trey Burke (Attorney) | Anchia |
| PRIV401 | Attorney-Client and Legislative Privileges | Communication soliciting legal advice and assistance in the legislative process for redistricting. | 5/13/2021 | Text Message | Anna Mackin | Jeff Archer (Attorney) |
| PRIV402 | Attorney-Client and Legislative Privileges | Communication soliciting legal advice and assistance in the legislative process for redistricting. | 8/10/2021 | Text Message | Anna Mackin | Jeff Archer (Attorney) |

| PRIV403 | Attorney-Client and Legislative Privileges | Communication soliciting legal advice and assistance in the legislative process for redistricting. | 8/10/2021, 8/27/2021 | Text Message | Anna Mackin | Jeff Archer (Attorney) |
|---------|-----------|-------------|---------|--------------|-------------|----------|
| PRIV404 | Legislative Privilege | Communication coordinating the legislative process for the consideration of redistricting legislation. | 9/24/2021 | Text Message | Jeff Archer (Attorney) | Anna Mackin |
| PRIV405 | Legislative Privilege | Communication coordinating the legislative process for the consideration of redistricting legislation. | 9/24/2021-9/25/2021 | Text Message | Anna Mackin | Jeff Archer (Attorney) |
| PRIV406 | Legislative Privilege | Communication coordinating the legislative process for the consideration of redistricting legislation. | 9/25/2021-9/26/2021 | Text Message | Jeff Archer (Attorney) | Anna Mackin |
| PRIV407 | Legislative Privilege | Communication coordinating the legislative process for the consideration of redistricting legislation. | 9/26/2021, 10/3/2021 | Text Message | Anna Mackin | Jeff Archer (Attorney) |
| PRIV408 | Legislative Privilege | Communication coordinating the legislative process for the consideration of redistricting legislation. | 9/16/2020, 9/18/2020 | Text Message | Jeff Archer (Attorney) | Sean Opperman |
| PRIV409 | Legislative Privilege | Communication coordinating the legislative process for the consideration of redistricting legislation. | 10/7/2020 | Text Message | Sean Opperman | Jeff Archer (Attorney) |
| PRIV410 | Attorney-Client and Legislative Privileges | Communication soliciting legal advice and coordinating the legislative process for redistricting. | 10/21/2020 | Text Message | Sean Opperman | Jeff Archer (Attorney) |

| PRIV411 | Attorney-Client and Legislative Privileges | Communication soliciting legal advice and coordinating the legislative process for redistricting. | 10/21/2020, 11/6/2020 | Text Message | Jeff Archer (Attorney) | Sean Opperman |
| PRIV412 | Attorney-Client Privilege | Communication soliciting legal advice. | 11/6/2020, 11/11/2020, 11/17/2020 | Text Message | Jeff Archer (Attorney) | Sean Opperman |
| PRIV413 | Attorney-Client Privilege | Communication soliciting legal advice. | 11/17/2020 | Text Message | Sean Opperman | Jeff Archer (Attorney) |
| PRIV414 | Attorney-Client Privilege | Communication soliciting legal advice. | 11/17/2020, 11/22/2020 | Text Message | Sean Opperman | Jeff Archer (Attorney) |
| PRIV415 | Legislative Privilege | Communication coordinating the legislative process for the consideration of redistricting legislation. | 11/22/2020, 1/4/2021 | Text Message | Sean Opperman | Jeff Archer (Attorney) |
| PRIV416 | Legislative Privilege | Communication coordinating the legislative process for the consideration of redistricting legislation. | 1/4/2021-1/5/2021 | Text Message | Jeff Archer (Attorney) | Sean Opperman |
| PRIV417 | Legislative Privilege | Communication coordinating the legislative process for the consideration of redistricting legislation. | 3/8/2021 | Text Message | Sean Opperman | Jeff Archer (Attorney) |
| PRIV418 | Attorney-Client and Legislative Privileges | Communication revealing legal advice and coordinating the legislative process for redistricting. | 3/26/2021, 4/2/2021 | Text Message | Jeff Archer (Attorney) | Sean Opperman |
| PRIV419 | Legislative Privilege | Communication coordinating the legislative process for the consideration of redistricting legislation. | 8/6/2021, 9/16/2021, 9/22/2021 | Text Message | Sean Opperman | Jeff Archer (Attorney) |

| PRIV420 | Legislative Privilege | Communication coordinating the legislative process for the consideration of redistricting legislation. | 9/22/2021 | Text Message | Sean Opperman | Jeff Archer (Attorney) |
|---|---|---|---|---|---|---|
| PRIV421 | Legislative Privilege | Communication coordinating the legislative process for the consideration of redistricting legislation. | 9/22/2021, 9/24/2021 | Text Message | Sean Opperman | Jeff Archer (Attorney) |
| PRIV422 | Legislative Privilege | Communication coordinating the legislative process for the consideration of redistricting legislation. | 9/24/2021, 9/26/2021, 9/27/2021 | Text Message | Jeff Archer (Attorney) | Sean Opperman |
| PRIV423 | Legislative Privilege | Communication coordinating the legislative process for the consideration of redistricting legislation. | 9/27/2021 | Text Message | Jeff Archer (Attorney) | Sean Opperman |
| PRIV424 | Legislative Privilege | Communication coordinating the legislative process for the consideration of redistricting legislation. | 9/27/2021 | Text Message | Sean Opperman | Jeff Archer (Attorney) |

**<u>Texas Legislative Counsel Names and Positions</u>**

1.  Charles Eckstein – Technology Project Lead, Redistricting & Data Section, Research Division, Texas Legislative Council

2.  Jared May – Research Division Deputy Director, Texas Legislative Council

3.  Charles McCarty – Elections and Special Projects Lead, Redistricting & Data Section, Research Division, Texas Legislative Council

4.  Jeff Archer – Texas Legislative Council Executive Director (Atty)

5.  Kurt Gore –Redistricting & Data Section Administrator, Research Division, Texas Legislative Council

6.  Brett Ferguson – Senior Legislative Counsel (Atty), Legal Division, Texas Legislative Council

7.  Mike Marshall – Legal Division Director (Atty), Texas Legislative Council

8.  Jennifer Jackson – Senior Legislative Counsel (Atty), Legal Division, Texas Legislative Council

9.  Mark Wimmer – Legislative Counsel (Atty), Legal Division, Texas Legislative Council

10. Trey Burke – Legislative Counsel (Atty), Legal Division, Texas Legislative Council