| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | Included in Private Plaintiffs' First Supplemental Brief (Dkt. 709) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0000001 | Anna Mackin | PDF | | 11/16/2021 | | | | | Legislative | Compilation of confidential emails exchanged between Ms. Mackin and various members of the Texas Legislature regarding the creation and design of the new electoral maps, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | |
| DOC_0000027 | Anna Mackin | DOCX | Sean Opperman (attorney) | 10/16/2021 | | | | | Legislative; Attorney Client | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. | Ex. G at 143 |
| DOC_0000064 | Anna Mackin | PDF | | | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. | Ex. G at 143 |
| DOC_0000065 | Anna Mackion | PDF | | | | | | | Legislative' Attorney Client; Work Product | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. | Ex. G at 143 |
| DOC_0000066 | Anna Mackin | PDF | | | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. | Ex. G at 143 |
| DOC_0000077 | Anna Mackin | DOCX | | 8/26/2021 | | | | | Legislative; Attorney Client; Work Product | Calendar entries relating to redistricting, including hearings. and meetings with legislators and staffers. | Ex. G at 164 |
| DOC_0000078 | Anna Mackin | DOCX | | 8/26/2021 | | | | | Legislative; Attorney Client; Work Product | Calendar entries relating to redistricting, including hearings. and meetings with legislators and staffers. | Ex. G at 164 |
| DOC_0000084 | Anna Mackin | DOCX | Anna Mackin | 10/16/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. | |
| DOC_0000093 | Anna Mackin | PDF | Jordan Death (Senate Research Center) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. | |
| DOC_0000094 | Anna Mackin | PDF | Jo Walston (Senate Research Center) | 10/1/2021 | | | | | Legislative: Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. | |
| DOC_0000095 | Anna Mackin | PDF | Kenneth Bryan (Senate Research Center) | 2/22/2021 | | | | | Legislative: Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. | |
| DOC_0000096 | Anna Mackin | PDF | Kenneth Bryan (Senate Research Center) | 3/11/2021 | | | | | Legislative: Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. | |
| DOC_0000097 | Anna Mackin | PDF | Kenneth Bryan (Senate Research Center) | 3/15/2021 | | | | | Legislative: Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. | |
| DOC_0000098 | Anna Mackin | PDF | Andrew Robison (Senate Research Center) | 3/16/2021 | | | | | Legislative: Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. | |
| DOC_0000101 | Anna Mackin | DOCX | | 8/27/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential draft retention contract for use in connection with redistricting legislation | Ex. G at 165 |
| DOC_0000105 | Anna Mackin | DOCX | Casey Contres (Congressman Tony Gonzales former chief of staff) | 10/1/2021 | | | | | Legislative | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions | Ex. V at 11 |
| DOC_0000106 | Anna Mackin | PDF | Sean Opperman (attorney) | 9/23/2021 | | | | | legislative; Attorney Cleint; Work Product | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | Ex. G at 143 |
| DOC_0000108 | Anna Mackin | DOCX | Sean Opperman (attorney) | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | Ex. G at 143 |
| DOC_0000117 | Anna Mackin | PDF | | 9/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee Staff. | Ex. G at 165 |
| DOC_0000118 | Anna Mackin | PDF | | 10/7/2021 | | | | | Legislative Attorney client; work product | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee Staff. | Ex. G at 165 |
| DOC_0000129 | Anna Mackin | PDF | | 9/14/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential draft retention contract for use in connection with redistricting legislation | Ex. G at 165 |
| DOC_0000133 | Anna Mackin | PDF | | 10/7/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | Ex. G at 144 |

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | Included in Private Plaintiffs' First Supplemental Brief (Dkt. 709) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0000134 | Anna Mackin | PDF | | 10/7/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | Ex. G at 144 |
| DOC_0000135 | Anna Mackin | PDF | | 10/7/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | Ex. G at 144 |
| DOC_0000139 | Anna Mackin | PDF | | 10/1/2021 | | | | | Legislative | Confidential draft of redistricting legislation, relating to proposed districts, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | |
| DOC_0000140 | Anna Mackin | PDF | | 10/1/2021 | | | | | Legislative | Confidential draft of redistricting legislation, relating to proposed districts, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | |
| DOC_0000141 | Anna Mackin | PDF | | 10/1/2021 | | | | | Legislatiive | Confidential draft of redistricting legislation, relating to proposed districts, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | |
| DOC_0000142 | Anna Mackin | PDF | | 10/1/2021 | | | | | Legislative | Confidential draft of redistricting legislation, relating to proposed districts, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | |
| DOC_0000143 | Anna Mackin | PDF | | 10/8/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | Ex. G at 144 |
| DOC_0000144 | Anna Mackin | PDF | | 10/8/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mentla impressions on legislative process and judgements. | Ex. G at 144 |
| DOC_0000145 | Anna Mackin | PDF | | 10/8/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mentla impressions on legislative process and judgements. | Ex. G at 144 |
| DOC_0000146 | Anna Mackin | PDF | | 10/8/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mentla impressions on legislative process and judgements. | Ex. G at 144 |
| DOC_0000147 | Anna Mackin | PDF | | 10/8/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | Ex. G at 144 |
| DOC_0000175 | Anna Mackin | PDF | Alelhie Lila Valencia (Texas Demographic Center) | 2/5/2021 | | | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | Ex. V at 11 |
| DOC_0000182 | Anna Mackin | PDF | | 9/26/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mentla impressions on legislative process and judgements. | Ex. G at 144 |
| DOC_0000183 | Anna Mackin | PDF | | 9/30/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | Ex. G at 144 |
| DOC_0000184 | Anna Mackin | PDF | | 10/4/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | Ex. G at 144 |
| DOC_0000195 | Anna Mackin | PDF | | 8/5/2021 | | | | | Legislative | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee Staff. | Ex. G at 165 |
| DOC_0000197 | Anna Mackin | PDF | | 9/27/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | Ex. G at 144 |
| DOC_0000198 | Anna Mackin | PDF | | 9/27/2021 | | | | | Legislative | Confidential draft of redistricting legislation, relating to proposed districts, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | |
| DOC_0000199 | Anna Mackin | DOCX | Sean Opperman (attorney) | 10/16/2021 | | | | | Legislative; attorney client | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mentla impressions on legislative process and judgements. | Ex. G at 145 |
| DOC_0000210 | Anna Mackin | DOCX | | 8/30/2021 | | | | | Legislative | Calendar entries relating to redistricting, including hearings. and meetings with legislators and staffers. | Ex. G at 164 |
| DOC_0000213 | Anna Mackin | PDF | | 4/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential retention letter from Lebotsky Keller to Lieutenant Governor Patrick and Senator Huffman, setting forth scope of representation and describing related redistricting legal issues, made for the purpose of facilitating the rendition of legal advice regarding redistricting litigation. The retention of Lebotsky Kelly and the firm's scope of work also reveals mental impressions on legislative process and policy. | Ex. G at 165 |
| DOC_0000217 | Anna Mackin | PDF | | 9/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential draft retention contract for use in connection with redistricting legislation | Ex. G at 165 |
| DOC_0000218 | Anna Mackin | PDF | | 9/8/2021 | | | | | Legislative | Confidential draft retention contract for use in connection with redistricting legislation | Ex. G at 165 |
| DOC_0000219 | Anna Mackin | PDF | | 9/13/2021 | | | | | Legislative | Confidential draft retention contract for use in connection with redistricting legislation | Ex. G at 165 |
| DOC_0000220 | Anna Mackin | DOCX | | 8/31/2021 | | | | | Legislative | Confidential draft retention contract for use in connection with redistricting legislation | Ex. G at 165 |
| DOC_0000267 | Anna Mackin | DOCX | Anna Mackin (attorney) | 10/17/2021 | | | | | Legislative; Attorney Client; Work Product | Summary of proposed redistricting legislation relating to proposed districts, prepared by Anna Mackin (attorney) for Senator Huffman's use in considering redistricting legislation, reflecting and implicating legislative and attorney privileged thoughts, opinions, and mental impressions. | |

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | Included in Private Plaintiffs' First Supplemental Brief (Dkt. 709) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0000269 | Anna Mackin | DOCX | Anna Mackin (attorney) | 10/5/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions | |
| DOC_0000270 | Anna Mackin | DOCX | Anna Mackin (attorney) | 10/7/2021 | | | | | Legislative; Attorney Client; Work Product | Summary of proposed redistricting legislation relating to proposed districts, prepared by Anna Mackin (attorney) for Senator Huffman's use in considering redistricting legislation, reflecting and implicating legislative and attorney privileged thoughts, opinions, and mental impressions. | |
| DOC_0000271 | Anna Mackin | DOCX | Sean Opperman (attorney) | 10/5/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions | |
| DOC_0000273 | Anna Mackin | DOCX | Anna Mackin (attorney) | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Summary of proposed redistricting legislation relating to proposed districts, prepared by Anna Mackin (attorney) for Senator Huffman's use in considering redistricting legislation, reflecting and implicating legislative and attorney privileged thoughts, opinions, and mental impressions. | |
| DOC_0000274 | Anna Mackin | DOCX | Anna Mackin (attorney) | 10/12/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | Ex. G at 145 |
| DOC_0000277 | Anna Mackin | DOCX | Anna Mackin (attorney) | 9/30/2021 | | | | | Legislative | Typed notes regarding redistricting legislation relating to proposed districts, kept for the purpose of considering redistricting legislation, reflecting aand implicating legislative privileged thoughts, opinions, and mental impressions. | |
| DOC_0000280 | Anna Mackin | DOCX | Anna Mackin (attorney) | 10/17/2021 | | | | | Legislative; Attorney Client | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements | Ex. G at 145 |
| DOC_0000293 | Anna Mackin | DOCX | Anna Mackin (attorney) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions | |
| DOC_0000305 | Anna Mackin | DOCX | Anna Mackin (attorney) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions | |
| DOC_0000306 | Anna Mackin | DOCX | Anna Mackin (attorney) | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions | |
| DOC_0000344 | Anna Mackin | DOCX | Wroe Jackson (Senator Huffman general counsel) | 7/16/2021 | | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. | Ex. V at 11 |
| DOC_0000345 | Anna Mackin | DOCX | Wroe Jackson (Senator Huffman general counsel) | 7/19/2021 | | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. | Ex. V at 11 |
| DOC_0000346 | Anna Mackin | DOCX | Wroe Jackson (Senator Huffman general counsel) | 7/21/2021 | | | | | Legislative; Attorney Client Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. | Ex. V at 11 |
| DOC_0000349 | Anna Mackin | DOCX | Wroe Jackson (Senator Huffman general counsel) | 5/7/2021 | | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. | Ex. V at 11 |
| DOC_0000350 | Anna Mackin | DOCX | Wroe Jackson (Senator Huffman general counsel) | 7/16/2021 | | | | | Legislative; Attorney Cleint; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. | |
| DOC_0000351 | Anna Mackin | DOCX | Sean Opperman (attorney) | 8/26/2021 | | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. | |
| DOC_0000353 | Anna Mackin | DOCX | Anna Mackin (attorney) | 1/29/2021 | | | | | Legislative Attorney client; work product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. | |
| DOC_0000372 | Anna Mackin | MSG | | 1/9/2021 | Sean Opperman (attorney) | Jeff Archer (TLC) | Anna Mackin (attorney); Karina Davis | | Legislative Attorney client; work product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | |
| DOC_0000974 | Anna Mackin | DOCX | Sean Opperman (attorney) | 1/17/2021 | | | | | Legislative; Attorney Client; Work Product | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | |
| DOC_0000975 | Anna Mackin | MSG | | 1/17/2021 | Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | |
| DOC_0001064 | Anna Mackin | MSG | | 9/11/2021 | Anna Mackin (attorney) | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | |
| DOC_0001080 | Anna Mackin | MSG | | 10/16/2021 | Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative Attorney client; work product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | Ex. G at 145 |
| DOC_0001173 | Anna Mackin | MSG | | 4/13/2021 | Scott Keller (attorney) | Darrel Davila | Chris Sterner (attorney); Alix Morris (Attorney); Sean Opperman (attorney); Anna Mackin (attorney); Todd Disher | | Legislative; Attorney Cleint; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | Ex. V at 11 |

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | Included in Private Plaintiffs' First Supplemental Brief (Dkt. 709) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001204 | Anna Mackin | MSG | | 3/27/2021 | Aaron Harris; Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Kenneth Bryan; Koy Kunkel; Lara Wendler; Lauren Cacheaux; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shelby Corine; Stacey Chamberlin; sushma Smith; Tomas Larralde; Tony Wen | Sean Opperman (Attorney) | | | Legislative; Attorney Client Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | |
| DOC_0001244 | Anna Mackin | MSG | | 7/29/2021 | Aaron Harris; Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Kenneth Bryan; Koy Kunkel; Lara Wendler; Lauren Cacheaux; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shelby Corine; Stacey Chamberlin; sushma Smith; Tomas Larralde; Tony Wen | Sean Opperman (Attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | |
| DOC_0001268 | Anna Mackin | MSG | | 8/27/2021 | Gardner Pate; Jeff Oldham (attorney); Courtney Hjaltman; Angela Colmenero | Sean Opperman (attorney) | Anna Mackin (attorney) | | Legislation | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | Ex. G at 147; Ex. V at 11 |
| DOC_0001269 | Anna Mackin | DOCX | | 8/26/2021 | | | | | Legislature | Calendar entries relating to redistricting, including hearings. and meetings with legislators and staffers. | Ex. G at 164 |
| DOC_0001270 | Anna Mackin | DOCX | | 8/26/2021 | | | | | Legislature | Calendar entries relating to redistricting, including hearings. and meetings with legislators and staffers. | Ex. G at 164 |
| DOC_0001271 | Anna Mackin | MSG | | 8/30/2021 | Gardner Pate; Jeff Oldham (attorney); Courtney Hjaltman; Angela Colmenaro (attorney). | Sean Opperman (attorney) | Anna Mackin | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | Ex. G at 147; Ex. V at 11 |
| DOC_0001272 | Anna Mackin | DOCX | | 8/30/2021 | | | | | Legislative | Calendar entries relating to redistricting, including hearings. and meetings with legislators and staffers. | Ex. G at 164 |
| DOC_0001283 | Anna Mackin | MSG | | 9/8/2021 | Anna Mackin (attorney) | Brad Lockerbie (consultant) | | | Legislative | Confidential communication regarding draft redistricting legislation , reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | Ex. G at 148; Ex. V at 11 |
| DOC_0001284 | Anna Mackin | PDF | | 9/8/2021 | | | | | Legislative | Confidential draft retention contract for use in connection with redistricting legislation | Ex. G at 165 |
| DOC_0001285 | Anna Mackin | MSG | | 9/8/2021 | Anna Mackin (attorney) | Brad Lockerbie (consultant) | | | Legislative | Confidential communication regarding draft redistricting legislation , reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | Ex. G at 148; Ex. V at 12 |
| DOC_0001286 | Anna Mackin | PDF | | 9/8/2021 | | | | | Legislative | Confidential draft retention contract for use in connection with redistricting legislation | Ex. G at 165 |
| DOC_0001326 | Anna Mackin | MSG | | 9/19/2021 | Anna Mackin (attorney); Sean Opperman (attorney) | Wendy Underhill | Ben Williams | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | Ex. G at 150; Ex. V at 12 |
| DOC_0001358 | Anna Mackin | PDF | | 9/26/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | Ex. G at 152 |
| DOC_0001431 | Anna Mackin | MSG | | 9/30/2021 | Sean Opperman (attorney) | Jared May (TLC) | | | Legislative Attorney client; work product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | Ex. G at 157 |
| DOC_0001432 | Anna Mackin | PDF | | | | | | | Legislative; Attorney Client; Work Product | Analysis on draft redistricting legislation relating to proposed district, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions legislative process and judgements. includes contributions and advice from counsel on the legality of the proposed district. | Ex. G at 157 |
| DOC_0001433 | Anna Mackin | PDF | | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | Analysis on draft redistricting legislation relating to proposed district, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions legislative process and judgements. includes contributions and advice from counsel on the legality of the proposed district. | Ex. G at 157 |
| DOC_0001434 | Anna Mackin | MSG | | 10/1/2021 | Jared May (TLC); Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | Ex. G at 157 |
| DOC_0001455 | Anna Mackin | MSG | | 10/1/2021 | Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | Ex. G at 158 |
| DOC_0001456 | Anna Mackin | PDF | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | Ex. G at 158 |
| DOC_0001457 | Anna Mackin | PDF | | 10/1/2021 | | | | | Legislative Attorney client; work product | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | Ex. G at 158 |
| DOC_0001458 | Anna Mackin | PDF | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | Ex. G at 158 |

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | Included in Private Plaintiffs' First Supplemental Brief (Dkt. 709) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001459 | Anna Mackin | PDF | | 10/1/2021 | | | | | Legislative; attorney client; work Product | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | Ex. G at 158 |
| DOC_0001473 | Anna Mackin | MSG | | 10/3/2021 | Anna Mackin (attorney) | Christopher Hilton (attorney) | | | Legislative Attorney client; work product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | Ex. G at 158 |
| DOC_0001474 | Anna Mackin | DOCX | Sean Opperman (attorney) | 10/3/2021 | | | | | Attorney Client; Work product. | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | Ex. G at 158 |
| DOC_0001508 | Anna Mackin | MSG | | 10/4/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Jared May (TLC) | | | Legislative; attorney client; work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | Ex. G at 158 |
| DOC_0001509 | Anna Mackin | MSG | | 10/4/2021 | jared May (TLC); Anna Mackin (attorney). | Sean Opperman (attorney) | | | Legislative attorney client; work product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | Ex. G at 158 |
| DOC_0001511 | Anna Mackin | MSG | | 10/4/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. INcludes contributions and advice from counsel on the legality of the proposed legislation. | Ex. G at 158 |
| DOC_0001512 | Anna Mackin | PDF | | | | | | | Legislative; Attorney Client; Work Product | Analysis on draft redistricting legislation relating to proposed district, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions legislative process and judgements. includes contributions and advice from counsel on the legality of the proposed district. | Ex. G at 159 |
| DOC_0001513 | Anna Mackin | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting legislation relating to proposed districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgement. Includes contributions and advice from counsel on the legality of the proposed districts. | Ex. G at 159 |
| DOC_0001514 | Anna Mackin | MSG | | 10/8/2021 | Jared May (TLC); Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative attorney client; work product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | Ex. G at 159 |
| DOC_0001516 | Anna Mackin | PDF | | 8/12/2021 | | | | | Legislative | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee Staff. | Ex. G at 165 |
| DOC_0001517 | Anna Mackin | PDF | | 8/5/2021 | | | | | Legislative | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee Staff. | Ex. G at 165 |
| DOC_0001519 | Anna Mackin | PDF | | 10/7/2021 | | | | | Legislative | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee Staff. | Ex. G at 165 |
| DOC_0001521 | Anna Mackin | PDF | | 10/7/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for senator huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and jusdgements. | Ex. G at 159 |
| DOC_0001522 | Anna Mackin | PDF | | 10/7/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | Ex. G at 159 |
| DOC_0001523 | Anna Mackin | PDF | | 10/7/2021 | | | | | Legislative | Analysis of draft redstricting legislation relating to proposed districts, with related data. Prepared for senator huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | Ex. G at 159 |
| DOC_0001538 | Anna Mackin | MSG | | 10/8/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | Ex. G at 159 |
| DOC_0001539 | Anna Mackin | MSG | | 10/8/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Jared May (TLC) | | | Legislative attorney client; work product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | Ex. G at 160 |
| DOC_0001560 | Anna Mackin | DOCX | Sean Opperman (attorney) | 10/16/2021 | | | | | Legislative; Attorney Client | Analysis on draft redistricting legislation relating to proposed districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislaiton, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel on the legality of the proposed maps. | Ex. G at 162 |
| DOC_0001562 | Anna Mackin | DOCX | Sean Opperman (attorney) | 10/16/2021 | | | | | Legislative; Attorney Client | Analysis on draft redistricting legislation relating to proposed districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislaiton, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel on the legality of the proposed maps. | Ex. G at 162 |
| DOC_0001563 | Anna Mackin | MSG | | 10/17/2021 | Anna Mackin (attorney); Sean Opperman (attorney) | Jared My (TLC) | | | Legislative; Attorney Client; Work Product | Cnfidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | Ex. G at 163 |
| DOC_0001972 | Senator Joan Huffman | PDF | | 8/22/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 9 |
| DOC_0001974 | Senator Joan Huffman | PDF | | 8/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 9 |
| DOC_0001975 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/20/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. | Ex. G at 10 |

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | Included in Private Plaintiffs' First Supplemental Brief (Dkt. 709) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001976 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 10/7/2021 | | | | | Legislative | Confidential draft talking points for committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. | Ex. G at 10 |
| DOC_0001977 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 10/14/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential draft talking points for committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. | Ex. G at 10 |
| DOC_0001978 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 10/7/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential draft talking points for committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. | Ex. G at 10 |
| DOC_0001979 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential draft talking points for committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. | Ex. G at 10 |
| DOC_0001980 | Senator Joan Huffman | PDF | | 10/8/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 10 |
| DOC_0001981 | Senator Joan Huffman | PDF | | 9/27/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 10 |
| DOC_0001982 | Senator Joan Huffman | PDF | State of Texas | 9/29/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | Ex. G at 10; Ex. V at 2 |
| DOC_0001983 | Senator Joan Huffman | DOCX | SO | 9/27/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | Ex. G at 10; Ex. V at 2 |
| DOC_0001986 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/17/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential bill draft and related materials, regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. | Ex. G at 10 |
| DOC_0001987 | Senator Joan Huffman | DOCX | Allison Schmitz | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential bill draft and related materials, regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. | Ex. G at 10; Ex. V at 2 |
| DOC_0001988 | Senator Joan Huffman | DOCX | Allison Schmitz | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential bill draft and related materials, regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. | Ex. G at 10; Ex. V at 2 |
| DOC_0001989 | Senator Joan Huffman | DOCX | Zachary Stephenson | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential bill draft and related materials, regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. | Ex. G at 10; Ex. V at 2 |
| DOC_0001990 | Senator Joan Huffman | PDF | | 9/26/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 10 |
| DOC_0001991 | Senator Joan Huffman | DOCX | Anna Mackin | 10/3/2021 | | | | | Legislative | Confidential analysis of proposed amendments relating to the legislative redistricting process. | Ex. G at 10 |
| DOC_0001993 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential draft talking points for committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. | Ex. G at 10 |
| DOC_0001994 | Senator Joan Huffman | DOCX | Sarah Willcox | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. | Ex. G at 10; Ex. V at 2 |
| DOC_0001995 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation . | Ex. G at 11 |
| DOC_0001996 | Senator Joan Huffman | DOCX | Sarah Willcox | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. | Ex. G at 11; Ex. V at 2 |
| DOC_0001997 | Senator Joan Huffman | DOCX | Sarah Willcox | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation | Ex. G at 11; Ex. V at 2 |
| DOC_0001999 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation | Ex. G at 11 |
| DOC_0002001 | Senator Joan Huffman | DOCX | Sarah Willcox | 9/21/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | Ex. G at 11; Ex. V at 2 |
| DOC_0002002 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/22/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. | Ex. G at 11 |
| DOC_0002004 | Senator Joan Huffman | DOCX | Sarah WIllcox | 9/21/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | Ex. G at 11 |
| DOC_0002005 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. | Ex. G at 11 |
| DOC_0002006 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/27/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. | Ex. G at 11 |
| DOC_0002007 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. | Ex. G at 11 |
| DOC_0002008 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/27/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. | Ex. G at 11 |
| DOC_0002011 | Senator Joan Huffman | DOCX | Sarah Willcox | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. | Ex. G at 11 |
| DOC_0002012 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. | Ex. G at 11 |
| DOC_0002023 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential bill draft and related materials, regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. | Ex. G at 12 |
| DOC_0002140 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 10/16/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 15 |

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | Included in Private Plaintiffs' First Supplemental Brief (Dkt. 709) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0002141 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 8/31/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 15 |
| DOC_0002142 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 8/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 15 |
| DOC_0002278 | Senator Joan Huffman | XLS | | | | | | | Legislative | Data relating to draft redistricting legislation for state senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 15 |
| DOC_0002307 | Senator Joan Huffman | XLSX | Kurt Gore | 12/15/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 15 |
| DOC_0002351 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/28/2020 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | Ex. G at 15 |
| DOC_0002362 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/18/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | Ex. G at 16 |
| DOC_0002363 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/7/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | Ex. G at 16 |
| DOC_0002367 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/7/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | Ex. G at 16 |
| DOC_0002374 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/18/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | Ex. G at 16 |
| DOC_0002381 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/26/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | Ex. G at 16 |
| DOC_0002390 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/27/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | Ex. G at 16 |
| DOC_0002391 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/27/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | Ex. G at 16 |
| DOC_0002399 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/28/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | Ex. G at 16 |
| DOC_0002400 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | Ex. G at 16 |
| DOC_0002405 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/12/2021 | | | | | LEgislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | Ex. G at 16 |
| DOC_0002406 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/10/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | Ex. G at 16 |
| DOC_0002407 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | Ex. G at 16 |
| DOC_0002415 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | Ex. G at 16 |
| DOC_0002420 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/1/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | Ex. G at 16 |
| DOC_0002421 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/1/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | Ex. G at 16 |
| DOC_0002426 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/2/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | Ex. G at 16 |
| DOC_0002427 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | Ex. G at 17 |
| DOC_0002436 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/2/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | Ex. G at 17 |
| DOC_0002437 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | Ex. G at 17 |
| DOC_0002445 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/12/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | Ex. G at 17 |
| DOC_0002446 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | Ex. G at 17 |
| DOC_0002454 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/12/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | Ex. G at 17 |
| DOC_0002455 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | Ex. G at 17 |
| DOC_0002462 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/12/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | Ex. G at 17 |
| DOC_0002463 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | Ex. G at 17 |
| DOC_0002466 | Senator Joan Huffman | DOCX | Anna Mackin(attorney) | 3/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. | Ex. G at 17 |
| DOC_0002481 | Senator Joan Huffman | PDF | | 12/30/2019 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. | Ex. G at 17 |
| DOC_0002483 | Senator Joan Huffman | PDF | | 12/31/2019 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. | Ex. G at 18 |
| DOC_0002487 | Senator Joan Huffman | PDF | | 5/15/2020 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. | Ex. G at 18 |
| DOC_0002488 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/7/2019 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | Ex. G at 18 |
| DOC_0002514 | Senator Joan Huffman | XLSX | Sean Opperman (attorney) | 1/24/2020 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | Ex. G at 18 |
| DOC_0002516 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/6/2020 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | Ex. G at 18 |
| DOC_0002550 | Senator Joan Huffman | PDF | | 9/14/2021 | | | | | Legislative; Attorney Client | Confidential contract for the retention of expert services and related materials, sought for the purpose of providing expert consultation to aid in drafting and considering redistricting legislation. | Ex. G at 48 |
| DOC_0002555 | Senator Joan Huffman | PDF | ATC | 9/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential contract for the retention of expert services and related materials, sought for the purpose of providing expert consultation to aid in drafting and considering redistricting legislation. | Ex. G at 49; Ex. V at 3 |
| DOC_0002557 | Senator Joan Huffman | PDF | | 9/9/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential contract for the retention of expert services and related materials, sought for the purpose of providing expert consultation to aid in drafting and considering redistricting legislation. | Ex. G at 49 |

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | Included in Private Plaintiffs' First Supplemental Brief (Dkt. 709) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0002558 | Senator Joan Huffman | XLSX | Sean opperman (attorney) | 3/29/2019 | | | | | Legislative; Attorney Clint | Confidential invoice relating to expert services, sought for the purpose of providing expert consultation to aid in drafting and considering redistricting legislation. | Ex. G at 49 |
| DOC_0002559 | Senator Joan Huffman | PDF | | 4/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential contract for the retention of outside legal counsel, sought for the purpose of receiving legal advice in connection with redistricting legislation. | Ex. G at 49 |
| DOC_0002560 | Senator Joan Huffman | PDF | | 4/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential contract for the retention of outside legal counsel, sought for the purpose of receiving legal advice in connection with redistricting legislation. | Ex. G at 49 |
| DOC_0002562 | Senator Joan Huffman | PDF | | 7/22/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential invoice relating to outside legal counsel, sought for the purpose of receiving legal advice in connection with redistricting legislation. | Ex. G at 49 |
| DOC_0002563 | Senator Joan Huffman | PDF | | 8/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential invoice relating to outside legal counsel, sought for the purpose of receiving legal advice in connection with redistricting legislation. | Ex. G at 49 |
| DOC_0002564 | Senator Joan Huffman | PDF | | 10/7/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential invoice relating to outside legal counsel, sought for the purpose of receiving legal advice in connection with redistricting legislation. | Ex. G at 49 |
| DOC_0002565 | Senator Joan Huffman | PDF | | 8/5/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential invoice relating to outside legal counsel, sought for the purpose of receiving legal advice in connection with redistricting legislation. | Ex. G at 49 |
| DOC_0002566 | Senator Joan Huffman | PDF | | 6/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential invoice relating to outside legal counsel, sought for the purpose of receiving legal advice in connection with redistricting legislation. | Ex. G at 49 |
| DOC_0002567 | Senator Joan Huffman | PDF | | 8/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential invoice relating to outside legal counsel, sought for the purpose of receiving legal advice in connection with redistricting legislation. | Ex. G at 49 |
| DOC_0002568 | Senator Joan Huffman | PDF | | 8/5/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential invoice relating to outside legal counsel, sought for the purpose of receiving legal advice in connection with redistricting legislation. | Ex. G at 49 |
| DOC_0002577 | Senator Joan Huffman | PDF | JSA | 3/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential memorandum from Texas Legislative Council to members of the legislature relating to redistricting materials. | Ex. G at 19; Ex. V at 3 |
| DOC_0002578 | Senator Joan Huffman | PDF | JSA | 3/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential memorandum from Texas Legislative Council to members of the legislature relating to redistricting materials. | Ex. G at 19; Ex. V at 3 |
| DOC_0002692 | Senator Joan Huffman | PDF | | 10/3/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 21 |
| DOC_0002693 | Senator Joan Huffman | PDF | | 9/30/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 21 |
| DOC_0002694 | Senator Joan Huffman | PDF | | 10/2/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 21 |
| DOC_0002695 | Senator Joan Huffman | PDF | | 10/1/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 21 |
| DOC_0002700 | Senator Joan Huffman | XLSX | KAG | 2/20/2015 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 21; Ex. V at 3 |
| DOC_0006820 | Senator Joan Huffman | XLSX | Jared May | 8/15/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 23 |
| DOC_0006821 | Senator Joan Huffman | XLSX | Michael Hankins | 8/13/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 23; Ex. V at 5 |
| DOC_0006822 | Senator Joan Huffman | PDF | | 8/16/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 23 |
| DOC_0006823 | Senator Joan Huffman | PDF | | 8/23/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 23 |
| DOC_0006825 | Senator Joan Huffman | PDF | | 8/20/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 23 |
| DOC_0006826 | Senator Joan Huffman | PDF | | 10/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 23 |
| DOC_0006828 | Senator Joan Huffman | PDF | | 10/21/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 23 |
| DOC_0006849 | Senator Joan Huffman | PDF | | 10/1/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation for congressional districts. | Ex. G at 23 |
| DOC_0006850 | Senator Joan Huffman | PDF | | 10/1/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation for congressional districts. | Ex. G at 23 |
| DOC_0006851 | Senator Joan Huffman | PDF | | 10/1/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation for congressional districts. | Ex. G at 23 |
| DOC_0006852 | Senator Joan Huffman | PDF | | 10/1/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation for congressional districts. | Ex. G at 23 |
| DOC_0006853 | Senator Joan Huffman | PDF | | 10/5/2021 | Senator Jean Huffman; Representative Todd Hunter | Congresswoman Sheila Jackson Lee; Congressman Al Green | Members of the Texas Senate and Texas House | | Legislative | Confidential communication from Congresswoman Sheila Jackson Lee and Congressman Al Green tp Senator Joan Huffman and Representative Todd Hunter, regarding draft redistricting legislation for congressional districts. | Ex. G at 23; Ex. V at 5 |
| DOC_0006868 | Senator Joan Huffman | PDF | State of Texas | 10/4/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | Ex. G at 24; Ex. V at 5 |
| DOC_0006869 | Senator Joan Huffman | PDF | | 10/4/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | Ex. G at 24 |
| DOC_0006870 | Senator Joan Huffman | PDF | | 10/4/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 24 |
| DOC_0006871 | Senator Joan Huffman | PDF | | 10/4/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 24 |

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | Included in Private Plaintiffs' First Supplemental Brief (Dkt. 709) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0006873 | Senator Joan Huffman | PDF | State of Texas | 9/28/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | Ex. G at 24; Ex. V at 5 |
| DOC_0007006 | Senator Joan Huffman | PDF | | 12/31/2019 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 27 |
| DOC_0007007 | Senator Joan Huffman | PDF | o0600f0 | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 27; Ex. V at 6 |
| DOC_0007008 | Senator Joan Huffman | XLSX | KAG | 2/20/2015 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 27; Ex. V at 6 |
| **DOC_0007010** | Senator Joan Huffman | PDF | | 12/30/2019 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 27 |
| DOC_0007073 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 30 |
| DOC_0007074 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 30 |
| DOC_0007075 | Senator Joan Huffman | PDF | | 1/10/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 30 |
| DOC_0007076 | Senator Joan Huffman | PDF | | 1/10/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 30 |
| DOC_0012133 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 1/29/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | Ex. C at 86; Ex. Q at 86 |
| DOC_0012134 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 2/5/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | Ex. C at 86; Ex. Q at 86 |
| DOC_0012135 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 2/19/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | Ex. C at 86; Ex. Q at 86 |
| DOC_0012136 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 2/19/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | Ex. C at 86; Ex. Q at 86 |
| DOC_0012137 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 2/25/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | Ex. C at 86; Ex. Q at 86 |
| DOC_0012138 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 3/8/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | Ex. C at 86; Ex. Q at 86 |
| DOC_0012139 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 3/11/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | Ex. C at 86; Ex. Q at 86 |
| DOC_0012140 | Lieutenant Governor Dan Patrick | DOTX | Alexandra Lovell (Lt. Gov. Digital Director) | 3/25/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | Ex. C at 86; Ex. Q at 86 |
| DOC_0012141 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 3/25/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | Ex. C at 86; Ex. Q at 86 |
| DOC_0012142 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 3/25/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | Ex. C at 86; Ex. Q at 86 |
| DOC_0012143 | Lieutenant Governor Dan Patrick | DOTX | Alexandra Lovell (Lt. Gov. Digital Director) | 3/30/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | Ex. C at 86; Ex. Q at 86 |
| DOC_0012144 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 3/31/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | Ex. C at 87; Ex. Q at 87 |
| DOC_0012145 | Lieutenant Governor Dan Patrick | DOTX | Alexandra Lovell (Lt. Gov. Digital Director) | 4/12/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | Ex. C at 87; Ex. Q at 87 |
| DOC_0012146 | Lieutenant Governor Dan Patrick | PDF | Microsoft Office User | 5/13/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | Ex. C at 87; Ex. Q at 87 |
| DOC_0012147 | Lieutenant Governor Dan Patrick | DOCX | Microsoft Office User | 4/20/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | Ex. C at 87; Ex. Q at 87 |
| DOC_0012148 | Lieutenant Governor Dan Patrick | PDF | Microsoft Office User | 4/19/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | Ex. C at 87; Ex. Q at 87 |
| DOC_0012149 | Lieutenant Governor Dan Patrick | PDF | Microsoft Office User | 4/29/2021 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | Ex. C at 87; Ex. Q at 87 |
| DOC_0012152 | Lieutenant Governor Dan Patrick | DOCX | Alexandra Lovell (Lt. Gov. Digital Director) | 10/21/2019 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | Ex. C at 87; Ex. Q at 87 |

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | Included in Private Plaintiffs' First Supplemental Brief (Dkt. 709) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0012163 | Lieutenant Governor Dan Patrick | PDF | | 5/26/2017 | | | | | Legislative | Document on strategy for news and social media and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | |
| DOC_0012239 | Lieutenant Governor Dan Patrick | PDF | | 4/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential retention letter from outside attorneys to Lieutenant Governor Patrick for services in connection with considering redistricting legislation. | Ex. C at 87; Ex. G at 47; Ex. Q at 87 |
| DOC_0012240 | Lieutenant Governor Dan Patrick | DOCX | Scott Keller (attorney) | 3/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential retention letter from outside attorneys to Lieutenant Governor Patrick for services in connection with considering redistricting legislation. | Ex. C at 87; Ex. G at 47; Ex. Q at 87 |
| DOC_0012241 | Lieutenant Governor Dan Patrick | DOCX | Scott Keller (attorney) | 3/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential retention letter from outside attorneys to Lieutenant Governor Patrick for services in connection with considering redistricting legislation. | Ex. C at 87; Ex. G at 47; Ex. Q at 87 |
| DOC_0012244 | Lieutenant Governor Dan Patrick | DOCX | Steven Aranyi | 10/8/2021 | | | | | Legislative | Confidential retention letter from outside attorneys to Lieutenant Governor Patrick for services in connection with considering redistricting legislation. | Ex. C at 87; Ex. G at 47; Ex. Q at 87 |
| DOC_0012277 | Lieutenant Governor Dan Patrick | PDF | James Whitehorne | 4/1/2021 | | | | | Legislative | Attachment to confidential communication between Lieutenant Governor Patrick staffers regarding redistricting data, made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. | Ex. C at 88; Ex. Q at 88; Ex. V at 2 |
| DOC_0012398 | Lieutenant Governor Dan Patrick | MSG | | 10/11/2021 | Jeff Archer (TLC Executive Director) | Darrell Davila (Lt. Gov. Chief of Staff) | Sean Opperman (attorney); Anna Mackin (attorney); Chris Sterner (attorney); Alix Morris (attorney) | | Legislative | Confidential communication between Lieutenant Governor Patrick staff and TLC regarding invoice for legal services provided in connection with redistricting litigation. | Ex. C at 88; Ex. Q at 88; Ex. G at 47 |
| DOC_0012399 | Lieutenant Governor Dan Patrick | PDF | | 10/7/2021 | | | | | Legislative | Attached invoice to confidential communication between Lieutenant Governor Patrick staff and TLC regarding invoice for legal services provided in connection with redistricting litigation. | Ex. C at 88; Ex. G at 47; Ex. Q at 88 |
| DOC_0012419 | Lieutenant Governor Dan Patrick | MSG | | 3/11/2021 | Chris Sterner (attorney) (Lt. Gov. General Counsel) | Jeff Archer (TLC Executive Director) | | | Legislative | Attached invoice to confidential communication between Lieutenant Governor Patrick staff and TLC regarding invoice for legal services provided in connection with redistricting litigation . | Ex. C at 88; Ex. G at 47; Ex. Q at 88 |
| DOC_0012420 | Lieutenant Governor Dan Patrick | DOCX | ATC | 3/11/2021 | | | | | Legislative | Attached invoice to confidential communication between Lieutenant Governor Patrick staff and TLC regarding invoice for legal services provided in connection with redistricting litigation. | Ex. C at 88; Ex. G at 47; Ex. Q at 88 |
| DOC_0012507 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. | |
| DOC_0012508 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. | |
| DOC_0012509 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. | |
| DOC_0012510 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. | |
| DOC_0012511 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. | |
| DOC_0012512 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. | |
| DOC_0012513 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. | |
| DOC_0012514 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. | |
| DOC_0012515 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. | |
| DOC_0012516 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. | |
| DOC_0012517 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. | |
| DOC_0012522 | Lieutenant Governor Dan Patrick | JPG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Luis Saenz (Gov. Abbott Chief of Staff) | | | Legislative | Confidential communication between Darrell Davila and Luis Saenz regarding redistricting, reflecting legislative thoughts, opinions, and mental impressions. | Ex. V at 2 |
| DOC_0012554 | Lieutenant Governor Dan Patrick | JPG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Alix Morris (attorney) (Lt. Gov. Deputy General Counsel) | | | Legislative; Attorney Client; Work Product | Confidential communication between Lieutenant Governor Patrick and/or his staff made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. Additionally, the document reflects confidential legal advice provided by counsel and the thoughts and mental impressions of counsel. | Ex. C at 89; Ex. Q at 89 |
| DOC_0352791 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Data and related materials relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 6 |
| DOC_0352792 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Data and related materials relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 6 |
| DOC_0352802 | Representative Jacey Jetton | PDF | Tori Macfarlan | | | | | | Legislative | Communications received from members of the public regarding redistricting, with internal notes. | |
| DOC_0352803 | Representative Jacey Jetton | XLSX | Tori Macfarlan | | | | | | Legislative | Communications received from members of the public regarding redistricting, with internal notes. | |
| DOC_0352804 | Representative Jacey Jetton | PDF | Tori Macfarlan | | | | | | Legislative | Communications received from members of the public regarding redistricting, with internal notes. | |
| DOC_0352805 | Representative Jacey Jetton | XLSX | Tori Macfarlan | | | | | | Legislative | Communications received from members of the public regarding redistricting, with internal notes. | |

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | Included in Private Plaintiffs' First Supplemental Brief (Dkt. 709) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0352806 | Representative Jacey Jetton | PDF | Tori Macfarlan | | | | | | Legislative | Communications received from members of the public regarding redistricting, with internal notes. | |
| DOC_0352807 | Representative Jacey Jetton | XLSX | Tori Macfarlan | | | | | | Legislative | Communications received from members of the public regarding redistricting, with internal notes. | |
| DOC_0352812 | Representative Jacey Jetton | DOCX | Jacey Jetton | 10/12/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | Ex. G at 6 |
| DOC_0352817 | Representative Jacey Jetton | DOCX | Jacey Jetton | 10/15/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | Ex. G at 6 |
| DOC_0352827 | Representative Jacey Jetton | DOCX | Jacey Jetton | 10/12/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | Ex. G at 6 |
| DOC_0352829 | Representative Jacey Jetton | DOCX | Jacey Jetton | 10/12/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | Ex. G at 6 |
| DOC_0352853 | Representative Jacey Jetton | PDF | torim | | Lewis Luckenbach | Representative Jetton | | | Legislative | Confidential communication regarding draft redistricting legislation. | Ex. V at 2 |
| DOC_0352895 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 33 |
| DOC_0352896 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 33 |
| DOC_0352897 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 33 |
| DOC_0352898 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 33 |
| DOC_0352899 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 33 |
| DOC_0352900 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 33 |
| DOC_0352901 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 33 |
| DOC_0352902 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 33 |
| DOC_0352903 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 33 |
| DOC_0352904 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 33 |
| DOC_0352905 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 33 |
| DOC_0352906 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 33 |
| DOC_0352928 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 34 |
| DOC_0352929 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 34 |
| DOC_0352930 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 35 |
| DOC_0352931 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 35 |
| DOC_0352932 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 35 |
| DOC_0352933 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 35 |
| DOC_0352934 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 35 |
| DOC_0352935 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 35 |
| DOC_0352936 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 35 |
| DOC_0352937 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 35 |
| DOC_0352938 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 35 |
| DOC_0352939 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 35 |
| DOC_0352940 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 35 |

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | Included in Private Plaintiffs' First Supplemental Brief (Dkt. 709) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0352941 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 35 |
| DOC_0352942 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 35 |
| DOC_0352943 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 35 |
| DOC_0352944 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 35 |
| DOC_0352945 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 35 |
| DOC_0352946 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 35 |
| DOC_0352947 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 35 |
| DOC_0352948 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 35 |
| DOC_0352949 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 35 |
| DOC_0352950 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 36 |
| DOC_0352951 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 36 |
| DOC_0352952 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 36 |
| DOC_0352953 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 36 |
| DOC_0352954 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 36 |
| DOC_0352955 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 36 |
| DOC_0352956 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 36 |
| DOC_0352957 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 36 |
| DOC_0352958 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 36 |
| DOC_0352959 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 36 |
| DOC_0352960 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 36 |
| DOC_0352961 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 36 |
| DOC_0352962 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 36 |
| DOC_0352963 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 36 |
| DOC_0352964 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 36 |
| DOC_0352965 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 36 |
| DOC_0352966 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 36 |
| DOC_0352967 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 36 |
| DOC_0352968 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 36 |
| DOC_0352969 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 36 |
| DOC_0352970 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 37 |

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | Included in Private Plaintiffs' First Supplemental Brief (Dkt. 709) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0352971 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 37 |
| DOC_0352972 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 37 |
| DOC_0352973 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 37 |
| DOC_0352974 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 37 |
| DOC_0352975 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 37 |
| DOC_0352976 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 37 |
| DOC_0352977 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 37 |
| DOC_0352988 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 37 |
| DOC_0352989 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 37 |
| DOC_0352991 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 37 |
| DOC_0352992 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 37 |
| DOC_0352993 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 37 |
| DOC_0352997 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 37 |
| DOC_0353008 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 38 |
| DOC_0353009 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 38 |
| DOC_0353010 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 38 |
| DOC_0353016 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 38 |
| DOC_0353017 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 38 |
| DOC_0353025 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 39 |
| DOC_0353026 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 39 |
| DOC_0353027 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 39 |
| DOC_0353028 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 39 |
| DOC_0353029 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 39 |
| DOC_0353030 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | Ex. G at 39 |
| DOC_0356616 | Representative Brooks Landgraf | PDF | | 8/22/2021 | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation . | Ex. G at 3 |
| DOC_0356617 | Representative Brooks Landgraf | PDF | | 8/22/2020 | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 3 |
| DOC_0356620 | Representative Brooks Landgraf | PDF | ste955 | 3/17/2021 | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 3 |
| DOC_0356658 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | Ex. G at 41 |
| DOC_0356659 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | Ex. G at 41 |
| DOC_0356660 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | Ex. G at 41 |
| DOC_0356661 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | Ex. G at 41 |

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | Included in Private Plaintiffs' First Supplemental Brief (Dkt. 709) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0356662 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | Ex. G at 41 |
| DOC_0356663 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | Ex. G at 41 |
| DOC_0356664 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | Ex. G at 41 |
| DOC_0356665 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | Ex. G at 41 |
| DOC_0356666 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | Ex. G at 41 |
| DOC_0356667 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | Ex. G at 41 |
| DOC_0356668 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | Ex. G at 41 |
| DOC_0356669 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | Ex. G at 41 |
| DOC_0356670 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | Ex. G at 41 |
| DOC_0356671 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | Ex. G at 41 |
| DOC_0356672 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | Ex. G at 41 |
| DOC_0356673 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | Ex. G at 41 |
| DOC_0356674 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | Ex. G at 41 |
| DOC_0356675 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | Ex. G at 41 |
| DOC_0356676 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | Ex. G at 42 |
| DOC_0356677 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | Ex. G at 42 |
| DOC_0356678 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | Ex. G at 42 |
| DOC_0356679 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | Ex. G at 42 |
| DOC_0356680 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | Ex. G at 42 |
| DOC_0356681 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | Ex. G at 42 |
| DOC_0356686 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | Ex. G at 42 |
| DOC_0356694 | Representative Brooks Landgraf | DOCX | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | Ex. G at 3 |
| DOC_0356695 | Representative Brooks Landgraf | XLSX | | | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 3 |
| DOC_0356697 | Representative Brooks Landgraf | XLSX | | | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 3 |
| DOC_0356699 | Representative Brooks Landgraf | PDF | State of Texas | 10/4/2021 | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | Ex. G at 3; Ex. V at 2 |
| DOC_0356705 | Representative Brooks Landgraf | DOCX | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | Ex. G at 3 |
| DOC_0356716 | Representative Brooks Landgraf | PDF | State of Texas | 10/9/2021 | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | Ex. G at 4; Ex. V at 2 |
| DOC_0356719 | Representative Brooks Landgraf | PDF | | 9/29/2021 | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 4 |
| DOC_0356720 | Representative Brooks Landgraf | PDF | | 10/5/2021 | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 4 |
| DOC_0356721 | Representative Brooks Landgraf | PDF | | 10/5/2021 | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 4 |
| DOC_0356722 | Representative Brooks Landgraf | PDF | | 10/5/2021 | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 4 |
| DOC_0356753 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 6 |
| DOC_0356754 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 6 |
| DOC_0356756 | Representative Ryan Guillen | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 8/26/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 6 |
| DOC_0356757 | Representative Ryan Guillen | XLSX | | 9/15/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 6 |
| DOC_0356758 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 6 |
| DOC_0356759 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 6 |
| DOC_0356760 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 6 |

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | Included in Private Plaintiffs' First Supplemental Brief (Dkt. 709) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0356761 | Representative Ryan Guillen | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 8/18/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 6 |
| DOC_0356762 | Representative Ryan Guillen | PDF | Jonathan Wilson (Rep. Guillen chief of staff) | 7/27/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 7 |
| DOC_0356763 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 7 |
| DOC_0356764 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 7 |
| DOC_0356765 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 7 |
| DOC_0356766 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 7 |
| DOC_0356789 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 7 |
| DOC_0356790 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 7 |
| DOC_0356791 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 7 |
| DOC_0356792 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 7 |
| DOC_0356793 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 7 |
| DOC_0356794 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 7 |
| DOC_0356795 | Representative Ryan Guillen | | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 7 |
| DOC_0356796 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 7 |
| DOC_0356797 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 7 |
| DOC_0356798 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 7 |
| DOC_0356799 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 7 |
| DOC_0356800 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 7 |
| DOC_0356801 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 8 |
| DOC_0356802 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 8 |
| DOC_0356803 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 8 |
| DOC_0356804 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 8 |
| DOC_0356805 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 8 |
| DOC_0356806 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 8 |
| DOC_0356807 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 8 |
| DOC_0356837 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 8 |
| DOC_0356838 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 8 |
| DOC_0356839 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation . | Ex. G at 8 |
| DOC_0356840 | Representative Ryan Guillen | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 9/11/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 8 |
| DOC_0356841 | Representative Ryan Guillen | PDF | | 7/30/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 8 |

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | Included in Private Plaintiffs' First Supplemental Brief (Dkt. 709) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0356842 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 8 |
| DOC_0356843 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 8 |
| DOC_0356844 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 8 |
| DOC_0356845 | Representative Ryan Guillen | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 8/17/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 8 |
| DOC_0356846 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 8 |
| DOC_0356847 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 9 |
| DOC_0356848 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 9 |
| DOC_0356849 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 9 |
| DOC_0356850 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 9 |
| DOC_0356851 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 9 |
| DOC_0356852 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 9 |
| DOC_0356853 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 9 |
| DOC_0356854 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 9 |
| DOC_0356855 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 9 |
| DOC_0356856 | Representative Ryan Guillen | PDF | | 9/29/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 9 |
| DOC_0356857 | Representative Ryan Guillen | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 8/17/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 9 |
| DOC_0356858 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 9 |
| DOC_0356859 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 9 |
| DOC_0356860 | Representative Ryan Guillen | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 9/21/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 9 |
| DOC_0356861 | Representative Ryan Guillen | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 8/22/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 9 |
| PDOC_001768 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. | Ex. G at 47 |
| PDOC_001774 | Representative Todd Hunter" | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. | Ex. G at 47 |
| PDOC_001812 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. | Ex. G at 47 |
| PDOC_001883 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. | Ex. G at 47 |
| PDOC_001890 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. | Ex. G at 47 |
| PDOC_001896 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. | Ex. G at 48 |
| PDOC_001901 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. | Ex. G at 48 |
| PDOC_001924 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. | Ex. G at 48 |
| PDOC_001929 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. | Ex. G at 48 |
| PDOC_001936 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. | Ex. G at 48 |

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | Included in Private Plaintiffs' First Supplemental Brief (Dkt. 709) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PDOC_001960 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. | Ex. G at 48 |
| PDOC_001968 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. | Ex. G at 48 |
| PDOC_001986 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. | Ex. G at 48 |
| PDOC_001997 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. | Ex. G at 48 |
| PDOC_002004 | Representative Todd Hunter | | | | | | | | Legislative | Confidential letter from Congresswoman Eddie Bernice Johnson to Chairman Hunter regarding redistricting legislation. | |
| PDOC_002078 | Representative Todd Hunter | | | | | | | | Legislative | Confidential letter from Congresswoman Shiela Jackson-Lee to Chairman Hunter regarding redistricting legislation. | |
| PDOC_002935 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | Confidential communication between Lieutenant Governor Patrick and other legislators regarding draft redistricting legislation, made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. | Ex. C at 89; Ex. Q at 89 |
| PDOC_002955 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | Confidential draft maps and data relating to draft redistricting legislation for congressional districts, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | Ex. C at 90; Ex. G at 3; Ex. Q at 90 |
| PDOC_002956 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | Confidential draft maps and data relating to draft redistricting legislation for congressional districts, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | Ex. C at 90; Ex. G at 3; Ex. Q at 90 |
| PDOC_004650 | Representative Brooks Landgraf | | | | | | | | Legislative | Data and related materials relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | Ex. G at 4 |