# UNITED STATES DISTRICT COURT
# WESTERN DISTRICT OF TEXAS
# EL PASO DIVISION

| | | |
|---|---|---|
| **LEAGUE OF UNITED LATIN AMERICAN CITIZENS**, *et al.*, | § | |
| | § | |
| | § | |
| *Plaintiffs,* | § | |
| | § | **EP-21-CV-00259-DCG-JES-JVB** |
| **EDDIE BERNICE JOHNSON**, *et al.*, | § | **[Lead Case]** |
| | § | |
| *Plaintiff-Intervenors,* | § | **&** |
| **v.** | § | |
| | § | **All Consolidated Cases** |
| **GREG ABBOTT,** in his official capacity as Governor of the State of Texas, *et al.*, | § | |
| | § | |
| | § | |
| *Defendants.* | § | |

## MEMORANDUM OPINION AND ORDER[1]

The United States and a legion of private plaintiffs have alleged that the redistricting plans enacted by Texas following the 2020 census violate the Voting Rights Act ("VRA") and the United States Constitution. In this consolidated redistricting case, numerous discovery disputes have arisen regarding the invocation of the legislative privilege by Texas legislators and associated individuals. Specifically, the United States and private plaintiffs have moved to compel the production of numerous documents and unseal portions of deposition testimony given by legislators and their aides and consultants. We ruled on several of these motions in a July 25, 2022 order, *see* ECF No. 467, but the Fifth Circuit vacated that order in light of recent caselaw articulating the scope of the legislative privilege. *See League of United Latin Am. Citizens v. Abbott*, No. 22-50662, 2023 WL 4697109 (5th Cir. July 18, 2023) (per curiam) (unpublished).

In May 2023, the Fifth Circuit decided *Jackson Municipal Airport Authority v. Harkins*, 67 F.4th 678 (5th Cir. 2023), and *La Union del Pueblo Entero v. Abbott,* 68 F.4th 228 (5th Cir. 2023) ("*Hughes*"). Both cases directly affect the discovery dispute between the parties here, and at the

---

[1] Judge David C. Guaderrama respectfully dissents from this Memorandum Opinion and Order and will issue a dissenting opinion in due course. The panel unanimously agrees to release the majority opinion by itself now, so that the case may proceed while Judge Guaderrama drafts his dissent.

parties' request, *see* ECF No. 702, this Court ordered supplemental briefing to better understand and apply these new binding cases, *see* ECF No. 703.  After the parties had submitted almost all of their supplemental briefing, the Fifth Circuit withdrew and vacated its opinion in *Harkins*, substituting it with an unpublished, non-precedential opinion.  *See* No. 21-60312, 2023 WL 5522213, at *1 (5th Cir. Aug. 25, 2023) (unpublished).  Shortly thereafter, the Fifth Circuit withdrew the unpublished opinion and scheduled the case for en banc rehearing.  *See* 78 F.4th 844 (Mem) (5th Cir. 2023).  We therefore disregard *Harkins* and rule as follows regarding the legislative privilege and the pending motions to compel:

## I.  The Scope of the Legislative Privilege

We find that the legislative privilege's scope is properly and necessarily broad.

The *Hughes* plaintiffs pointed to *Jefferson Community Health Care Centers, Inc. v. Jefferson Parish Government* ("*JCHCC*") for the proposition that "the legislative privilege for state lawmakers is, at best, one which is qualified." 849 F.3d 615, 624 (5th Cir. 2017).  But the court distinguished *JCHCC* by pointing out that those claims related to whether a court could even "*decid[e]* whether to issue injunctive relief[,]" not whether "state legislators can be compelled to produce documents concerning the legislative process and a legislator's subjective thoughts and motives." *Hughes*, 68 F.4th at 240 (citing *JCHCC*, 849 F.3d at 624) (emphasis in the original). We face the same issue here.  Because the Fifth Circuit treats the invocation of legislative privilege to bar a claim (*JCHCC*) and its invocation to prevent certain discovery (*Hughes*) as distinct, we do so too.  Therefore, *Hughes* governs our discussion of the legislative privilege's scope, not *Jefferson*. So, we begin by applying *Hughes* to define the legislative privilege and its extent.  Then we address which defendants can assert it.

As the Fifth Circuit explained in *Hughes*, the state-legislator's legislative privilege is a common-law evidentiary privilege. 68 F.4th at 235.  As a common-law privilege, it is not governed by the Speech or Debate Clause of the U.S. Constitution and is therefore narrower than the federal legislative privilege and must yield in certain situations, as discussed *infra*.  *See United States v. Gillock*, 445 U.S. 360, 366–67, 372 n.10 (1980).  It is not an immunity from suit or from attending a deposition.  Instead, the privilege covers the material a legislator may refuse to turn over or disclose.  *See Am. Trucking Ass'ns, Inc. v. Alviti*, 14 F.4th 76, 86 n.6 (1st Cir. 2021); *Hughes*, 68

F.4th at 237 ("the parallel between [legislative privilege and legislative immunity] may not run to the horizon"). Specifically, it protects the "many actions and documents" legislators take, review, or produce "within 'the legislative process itself' . . . ." *Hughes*, 68 F.4th at 235 (quoting *In re Hubbard*, 803 F.3d 1298, 1308 (11th Cir. 2015)); *see also Tenney v. Brandhove*, 341 U.S. 367, 372 (1951). And the scope of the legislative privilege "is necessarily broad." *Hughes*, 68 F.4th at 236.

Thus, this privilege extends well beyond the act of voting for or against a particular piece of legislation. It covers material prepared for a legislator's understanding of legislation, lobbying conversations encouraging a vote on pending legislation, and even materials the legislator possesses related to potential legislation—*i.e.*, "all aspects of the legislative process." *Id.* at 235–36 (quotation marks and citation omitted); *see also Almonte v. City of Long Beach*, 478 F.3d 100, 103 (2d Cir. 2007) ("[L]egislative immunity applies not only to . . . vote[s] . . ., but also to any discussions and agreements . . . prior to the vote, regardless of whether those discussions and agreements took place in secret."). *But see United States v. Helstoski*, 442 U.S. 477, 490 (1979) (describing "legislative acts" under the Speech or Debate clause exclusively as prior actions). The privilege also extends to material provided by or to third parties involved in the legislative process, *Hughes*, 68 F.4th at 237; *see In re N.D. Legis. Assembly*, 70 F.4th 460, 464 (8th Cir. 2023), because all of these actions occur "within 'the regular course of the legislative process,'" *Hughes*, 68 F.4th at 235 (quoting *Helstoski*, 442 U.S. at 489 (1979)).

Primarily, this protection enables state legislators to focus on legislating "rather than on motions practice in lawsuits." *Id.* at 237 (citing *Tenney*, 341 U.S. at 377). Therefore, the privilege "applies with full force against requests for information about the motives for legislative votes and legislative enactments." *Hubbard*, 803 F.3d at 1310. Such requests are exactly what we are dealing with here.

However, this privilege does not extend beyond the legislative process. To the extent the plaintiffs seek discovery over materials not part of the "proposal, formulation, and passage of legislation," that material is not protected by the privilege. *Hughes*, 68 F.4th at 236 (quoting *Hubbard*, 803 F.3d at 1308).

### *A.  The Legislative Privilege Protects Derivative Factual Information*

Like other common-law privileges, the legislative privilege does not protect purely factual information.  And, as the plaintiffs' and United States' briefs suggest, we believe it appropriate to analogize to two of those common-law privileges.  *See* ECF No. 708 at 6–7 (citing *Comm. for a Fair & Balanced Map v. Ill. State Bd. of Elecs.*, No. 11 C 5065, 2011 WL 4837508, at *7 n.9 (N.D. Ill. Oct. 12, 2011) (analogizing the legislative privilege to the deliberative-process privilege); *Upjohn Co. v. United States*, 449 U.S. 383, 389, 395 (1981) (attorney-client privilege); *In re Sealed Case*, 121 F.3d 729, 750 (D.C. Cir. 1997) (deliberative-process privilege)); ECF No. 709 at 9–13; ECF No. 722 at 5–6.  *But see* ECF No. 721 at 14–16 (Defendants' Brief).  As discussed *infra*, we believe analogizing to those other common-law privileges—the attorney-client privilege and the deliberative-process privilege—helps elucidate the extent of the legislative privilege.  But that does not mean that all three privileges are coterminous.  The legislative privilege extends further than either other privilege when it comes to bare facts.

The legislative privilege protects the possession, preparation, or review of factual information when disclosure would "inevitably reveal the [legislator's] deliberations."[2]  *In re Sealed Case*, 121 F.3d at 737 (citing *NLRB v. Sears, Roebuck & Co.*, 421 U.S. 132, 150–54 (1974)).  Disclosure *of* the underlying facts that the legislator relied on in voting on or in crafting a legislative proposal is unlikely to affect the legislator's willingness to consider those facts or reveal his or her deliberations.  However, disclosing *that* the legislator relied on or considered some facts, and not others, would inevitably indicate the legislator's deliberations.[3]  Thus, testimony or documentation that may indicate the legislator's relative focus on some facts is privileged.  For example, testimony such as "I don't know" or "I don't recall" is privileged insofar as it indicates that the legislator did not find certain material particularly relevant to the decision-making process.  *Cf.* ECF No. 708

---

[2] Whether something would "inevitably reveal the [legislator's] deliberations" can be considered akin to whether evidence is relevant.  Similarly, so long as disclosure of the factual material by the legislator would add a brick to the plaintiffs' wall, it falls within the scope.  *See* Fed. R. Evid 401 advisory committee's note to 1972 Proposed Rules.  That is not to say that the same factual material is not discoverable from others, though.  *See infra.*

[3] We do not indicate that possession, preparation, or review *per se* brings the factual information within the scope of the privilege.  It is the fact that any of those actions occurred in the legislative process that brings them within the scope.  For example, a legislator may review a study in her office in preparation for teaching a class at a local college.  She cannot claim legislative privilege over that study or her review of it because she did not do so for any legislative reason.  But, had she reviewed that study as preparation for writing a bill, her possession and review of that study would fall within the scope of the privilege.

at 11. Similarly, material the legislator obtained, or declined to obtain, in the decision-making process is privileged too insofar as it is sought from the legislator.

As *Hughes* makes clear, the privilege protects information shared with a legislator by a third party, or which a legislator shares with a third party for the purposes of preparing or voting on legislation. 68 F.4th at 236. We believe that this also means any reports or analyses prepared for a legislator, or even in the process of briefing a legislator, are protected derivative factual information. This is because such meetings, and therefore the preparation for them, are "part and parcel of the modern legislative procedures through which legislators receive information possibly bearing on the legislation they are to consider." *Id.* (quoting *Bruce v. Riddle*, 631 F.2d 272, 280 (4th Cir. 1980)). Such documents and information are prepared *within* the legislative process. *See Gov't of V.I. v. Lee*, 775 F.2d 514, 521 (3d Cir. 1985) ("[F]act-finding, information gathering, and investigative activities are essential *prerequisites* to the drafting of bills and the enlightened debate over proposed legislation." (emphasis added)). Just because no one presented that document to a legislator does not mean that no one presented the information *contained* in the document to the legislator. Therefore, such documents—even those in the possession of the executive branch or outside consultants—may fall within the legislative privilege. *Cf.* ECF No. 709 at 6–7.

However, the plaintiffs are right that not all facts or documents are covered within the legislative privilege. ECF No. 709 at 9; ECF No. 722 at 8–9. For example, routine administrative and employment records are not protected because not all acts of a legislator are inherently legislative.[4] *Gravel v. United States*, 408 U.S. 606, 625 (1972); *United States v. Brewster*, 408 U.S. 501, 512–13 (1972); *Davis v. Passman*, 544 F.2d 865, 879–80 (5th Cir. 1977). Facts that would not inherently lead to the discovery of the legislator's mindset, opinion, or motive may be discoverable. *See Lee*, 775 F.2d at 525. However, the availability of the factual information elsewhere will typically indicate that such a discovery request is merely an attempt to reveal what the legislator considered—information which would be privileged.[5]

---

[4] To clarify the distinction between administrative and employment matters and legislative matters we offer an example: That the legislator hired an employee to work in her office falls beyond the scope of the privilege, even if that employee worked on matters relating to legislative acts. However, that she hired a consultant to work on a specific act or set of acts would be within the privilege's scope.

[5] We note that the Eleventh Circuit recently adopted a strict, intent-focused inquiry when deciding whether the legislative privilege applies. *See Pernell v. Fla. Bd. of Governors of State Univ.*, 84 F.4th 1339, 1343 (11th Cir. 2023)

### B. Aides and Consultants to Legislators Can Assert the Legislative Privilege

The plaintiffs correctly note that the legislative privilege is personal, *i.e.*, a privilege that only legislators or their aides can assert. ECF No. 725 at 6–7; *see Gravel*, 408 U.S. at 616–18.[6] But the claims that executive officers like the Lieutenant Governor or employees of the Office of the Attorney General (OAG) did not act like legislators' aides falls flat. *See* ECF No. 708 at 10; ECF No. 709 at 6, 15. Like an expert report is privileged work-product even if the report's underlying facts are not privileged, so too can the legislative privilege cover products of the executive branch when prepared in the legislative process. So, whether the OAG, Lieutenant Governor, or any other person has the documents or information is not the dispositive question. Rather, we must ask whether the OAG or the Lieutenant Governor obtained or prepared this information to present it to legislators in the legislative process. If so, then the executive branch official acted as an aide or consultant to the legislator and properly asserted the privilege. *See Hughes*, 68 F.4th at 236–37; *Am. Trucking*, 14 F.4th at 88; *N.D. Legis. Assembly*, 70 F.4th at 463. However, the legislator(s) on whose behalf the executive officers assert the privilege need not consult with the officers before waiving the privilege.[7] Further, waiver may occur automatically depending on statutes related to publication or availability of government-produced reports.

The claim that the Lieutenant Governor can assert legislative privilege himself as an occasional member of the legislature carries little weight with this court as he and his office

---

(citing *Hubbard*, 803 F.3d at 1311). While we do not adopt a rule which inquires into the intent of the subpoenaing party, our ruling effectively reaches the same result. The documents sought by plaintiffs which are discoverable from third parties can be sought from those third parties without subjecting legislators to the vicissitudes of motions practice. Any documents related to a legislative act sought by plaintiffs directly from the legislators will inherently get to the legislator's motive, meaning that the documents fall within the scope of the legislative privilege. It is only documents related to those inherently non-legislative acts, *Gravel*, 408 U.S. at 625, which are outside the scope of the privilege.

[6] "[T]he legislative privilege that protects state lawmakers 'is similar in origin and rationale to that accorded Congressmen under the Speech or Debate Clause.'" *Hughes*, 68 F.4th at 237 (quoting *Sup. Ct. of Va. v. Consumers Union of U. S., Inc.*, 446 U.S. 719, 732 (1980)). And "the Speech or Debate Clause prohibits inquiry into things done by . . . the Senator's agent or assistant which would have been legislative acts, and therefore privileged, if performed by the Senator personally." *Gravel*, 408 U.S. at 616 (quotation marks and citation omitted).

[7] *Gravel* expressly contemplates this scenario—where an aide invokes the privilege without prior authorization from a legislator—when it notes that "an aide's claim of privilege can be repudiated and thus waived by the [legislator]." 408 U.S. at 622 n.13.

produced these documents in his executive branch role, not as a legislative act. *See Am. Trucking*, 14 F.4th at 87–88. Although another situation may arise where the Lieutenant Governor legitimately claims that documents were prepared in advance of him exercising his legislative role as a member of the Committee of the Whole, or as a tie-breaking vote, that is not the case here and we decline to extend our ruling to that issue.

Finally, the plaintiffs are correct that the burden rests on the party asserting the privilege to establish that the privilege applies. ECF No. 709 at 18; *see EEOC v. BDO USA, L.L.P.*, 876 F.3d 690, 695 (5th Cir. 2017). To the extent that the legislators claim materials or documents they have never seen are covered by the legislative privilege, they must provide adequate substantiation that someone communicated the content to them within the legislative process for the privilege to apply. However, like the court in *Hughes*, we are persuaded by the Eleventh Circuit's reasoning that the legislators meet this burden when they have sufficiently pointed out that "the only purpose of the subpoenas was to further [the] inquiry into the lawmakers' motivations . . . ." *Hubbard*, 803 F.3d at 1311; *see also Pernell*, 84 F.4th at 1343.

## II. There are no *per se* time limitations on the documents that may be subject to the legislative privilege.

The United States urges us to apply legislative privilege only where it exists to documents that do not "predat[e] the proposal of redistricting plans—*i.e.*, . . . before August 12, 2021" or "postdat[e] the passage of the same—*i.e.*, . . . after October 25, 2021." ECF No. 722 at 8. We will address pre-proposal documents and then post-enactment documents in turn.

The relevant language in *Hughes* holds that "privilege covers legislators' actions in the proposal, formulation, and passage of legislation." 68 F.4th at 236 (internal quotation marks and citations omitted). The United States contends we should read this in the context of "potential legislation." ECF No. 722 at 9 n.7 (quoting *Hughes*, 68 F.4th at 236); *see also* ECF No. 727 at 4–5. The United States further claims that this ought to be read narrowly so as not to include "all matters that could theoretically be subject to legislation." ECF No. 722 at 9 n.7. Defendants retort that this is an attempt to "draw arbitrary time cutoffs." ECF No. 731 at 8.

Concerning pre-proposal documents, the defendants have the better argument. Although the United States' concern that legislative privilege should not extend to "all matters that could

theoretically be subject to legislation" is a worthy consideration, it fails to explain why a time-based restraint is essential to prevent this problem. ECF No. 722 at 9 n.7. More importantly, it is hard to read *Hughes*' insistence that the privilege extends to "actions in the proposal[ and] formulation . . . of legislation" consistently with such a strict time-based limit on the privilege. 68 F.4th at 236. Necessarily, there are "actions in the proposal[ and] formulation . . . of legislation" that predate the formal form of either. Legislative proposals do not materialize from thin air, and they do not address unidentified issues. Therefore, we reject any start date at which the legislative privilege applies. The legislative privilege attaches whenever someone makes an in-scope communication—regardless of any proposal.[8]

Documents that post-date enactment present a similar but closer question. The United States argues that all documents which post-date the passage of legislation cannot be concerning "*potential* legislation" and so are not entitled to legislative privilege. ECF No. 722 at 9 n.7. As the defendants note, tying the privilege only to "potential legislation" misconstrues *Hughes*. ECF No. 722 at 8–9. *Hughes* is quite clear that the legislative privilege extends to "actions that occurred within the sphere of legitimate legislative activity" and "all aspects of the legislative process." 68 F.4th at 235 (quotation marks and citations omitted). Moreover, it is "'not consonant with our scheme of government for a court to inquire into the motives of legislators' . . . in drafting, supporting, or opposing proposed *or enacted* legislation." *Id.* at 238 (quoting *Tenney*, 341 U.S. at 377) (emphasis added). Given this broad language, we find it imprudent to draw a line in the sand at enactment. That said, we have not found, nor can we think of, any document post-enactment that would fall within the legislative privilege.[9] In sum, as with pre-proposal documents, post-

---

[8] The plaintiffs point to *Helstoski*, 442 U.S. at 490, to indicate that promises to engage in legislative acts in the future are not privileged. ECF No. 728 at 11. And indeed, *Helstoski* is clear that "[p]romises by a [legislator] to perform an act in the future are not legislative acts." 442 U.S. at 489. But, whether something is a legislative act is a relevant consideration to whether something is in the scope of legislative privilege. That's where *Helstoski* is relevant, not as an artificial time-based limit on the timeframe to which privilege extends. This is consistent with our conclusion that legislative scope is co-extensive with the timeframe of legislative privilege.

[9] The State Defendants attempt to provide an example from the record here, but we are not convinced. *See, e.g.*, ECF No. 721 at 21 n.4. For example, the State Defendants point to post-enactment documents that were "created in furtherance of Sen[ator] Huffman's legislative duties." *Id.* But they do not explain how these were "in furtherance of Sen[ator] Huffman's legislative duties." On our read of the underlying record, these documents might be more appropriately covered under attorney-client privilege, if at all. *See* ECF No. 561 at 11–14.

enactment documents that are in the scope are also covered by the privilege, even if we think this is likely a null set.

## III. The legislative privilege—where applicable—need not yield to either the United States or the private plaintiffs.

The legislative privilege "must yield" in "extraordinary instances." *Hughes*, 68 F.4th at 237 (cleaned up). That includes cases "where important federal interests are at stake, as in the enforcement of federal criminal statutes." *Id.* at 237–238 (quoting *Gillock*, 445 U.S. at 373).

"'[I]mportant federal interests' may be at stake in . . . 'extraordinary' civil cases." *Id.* at 238 (quoting *Gillock*, 445 U.S. at 373). But these "qualifications do not subsume the rule." *Id.* The mere fact that "constitutional rights are at stake" or that there is a "claim of an unworthy purpose does not destroy the privilege." *Id.* (quoting *Tenney*, 341 U.S. at 377). "Even for allegations involving racial animus . . . the Supreme Court has held that the legislative privilege stands fast." *Id.*

In *Hughes*, the United States and many private plaintiffs averred that an amendment to the Texas Election Code violated the Constitution and the VRA. *Id.* at 231–32. The private plaintiffs, but not the United States,[10] moved to compel production from "individual, non-party legislators related to the circumstances surrounding the amendment's proposal and passage." *Hughes*, 68 F.4th at 232. *Hughes* held that this case was not "one of those extraordinary instances" and that the legislative privilege did not yield in these circumstances. *Id.* at 237–40 (cleaned up).

### A. The legislative privilege does not yield to the private plaintiffs.

The private plaintiffs in this case attempt to distinguish *Hughes* by noting that their case is "challenging statewide redistricting" and asserting that a legislative redistricting challenge "based on discriminatory intent and effects claims under the Voting Rights Act and the U.S. Constitution" is an extraordinary civil case. ECF No. 725 at 18. In their view, "[l]egislative redistricting is a *sui generis* process." *Id.* (quoting *Marylanders for Fair Representation, Inc. v. Schaefer*, 144 F.R.D 292, 304 (D. Md. 1992)). They contend that redistricting is unlike other forms of legislative activity because it establishes the electoral structure, thereby directly involving the self-interest of the

---

[10] An important distinction not mentioned by the defendants. *See* ECF No. 721 at 7.

legislators.  *Id.* at 19.  And since the legislative privilege does not apply "when 'Congress is ill equipped' to discipline or investigate itself," it should not apply when legislators are engaged in activities that directly involve their self-interest.  ECF No. 728 at 13 (quoting *Brewster*, 408 U.S. at 513–14).

Regardless of the merits of this argument, it is foreclosed by *Hughes*.  In *Hughes*, private plaintiffs were challenging amendments to the Texas Election Code related to "voter registration, voting by mail, poll watchers, and other aspects of election integrity and security."  68 F.4th at 231–32.  That amendment affected who could vote (voter registration), how they could vote (voting by mail), and what the environment looks like when they vote (poll watchers)—allegedly in a racially discriminatory way.  *Id.* at 232 ("[Plaintiffs] argued that the Legislature acted with racially discriminatory intent, and thus that the amendment violate[d] the Constitution and the Voting Rights Act.").

When legislators are determining who can vote and how, their self-interest is directly implicated because they are determining the composition of the electorate.  *See, e.g.*, *League of Women Voters of Fla., Inc. v. Fla. Sec'y of State*, 66 F.4th 905, 924 (11th Cir. 2023) (discussing demographic differences in voters who vote by mail in Florida).  Yet the *Hughes* court did not view this as an extraordinary civil case; meaning the Fifth Circuit did not see the legislators' self-interest in that case as precluding application of the privilege.  *See* 68 F.4th at 237.  If a legislator's self-interest in determining the composition of the electorate was not enough to make the case "extraordinary" in *Hughes*, then his or her self-interest in establishing the electoral structure likewise cannot justify precluding the application of the legislative privilege.  *See* ECF No. 721 at 9–10.

The private plaintiffs also contend that upholding the legislative privilege in these circumstances is inconsistent with the privilege's purpose.  They aver that the privilege is meant to be used "not for [a legislator's] private indulgences but for the public good."  ECF No. 709 at 19 (quoting *Brewster*, 408 U.S. at 507).  In the private plaintiffs' view, because the point of the legislative privilege is to protect the democratic process, it should yield when a lawsuit challenges a "stoppage in the democratic process."  *Id.* at 19–20.  Nevertheless, these policy-based arguments

do not change that *Hughes* upheld the privilege in remarkably similar circumstances.  Therefore, the legislative privilege does not yield for the private plaintiffs in this case.[11]

### B. The legislative privilege does not yield to the United States.

*Hughes* recognized that the legislative privilege "must yield" in "extraordinary civil cases."  *See* 68 F.4th at 238 (cleaned up).  That suggests that there must be some type of civil case in which the legislative privilege would yield to important federal interests.[12]  Caselaw provides examples of what an extraordinary civil case is not: claims of racial gerrymandering brought by private plaintiffs,[13] claims that a state was deliberately discriminating against out of state actors,[14] and voting-rights claims brought by private plaintiffs.[15]  But we know much less about what counts as an extraordinary civil case.[16]

We do know that for a case to be an "extraordinary" civil case there must be important federal interests.  *Gillock*, 445 U.S. at 373.  We also know that the only time a binding case has held that the legislative privilege yielded was in the context of a federal criminal prosecution—that is, an action brought by the United States as a sovereign enforcing its laws.  *See id.*; *see also Berger v. United States*, 295 U.S. 78, 88 (1935) ("The United States Attorney is the representative not of an ordinary party to a controversy but of a sovereign[] . . . .").  In one place, *Hughes* frames the inquiry

---

[11] We find the Eleventh Circuit's reasoning in *Pernell* on this point particularly persuasive.  *See* 84 F.4th at 1344 ("'[T]here is a fundamental difference between actions by private plaintiffs and criminal prosecutions by the federal government.'  Although the legislative privilege does not presumptive apply in the latter kind of case, the presumption otherwise holds firm." (internal citations omitted) (quoting *Hubbard*, 803 F.3d at 1311–12)).

[12] Though in fairness to the state defendants, neither the United States nor the private plaintiffs have cited to a binding civil case that was extraordinary enough to make the privilege yield.

[13] *Lee v. City of Los Angeles*, 908 F.3d. 1175, 1187–88 (9th Cir. 2018).

[14] *Am. Trucking*, 14 F.4th at 88.

[15] *Hughes*, 68 F.4th at 237–38.

[16] The private plaintiffs contend *In re Landry* established that redistricting litigation is an extraordinary civil case.  83 F.4th 300 (5th Cir. 2023).  But *Landry* is inapposite.  In that case, Louisiana sought a writ of mandamus directing the district court to reschedule a remedial hearing at which the district court was going to determine a court-ordered redistricting map before the state had an opportunity to revise the maps of its own accord.  *Id.* at 304.  In explaining why their "interven[tion] in a remedial proceeding for a preliminary injunction" via writ of mandamus was "[a]ppropriate under the circumstances," the Fifth Circuit said that redistricting "is not ordinary litigation" because the Supreme Court has required federal courts to "accommodate to the greatest extent the legislatures' ability to confect their own remedial plans."  *Id.* at 307.  The reference to redistricting litigation's being "not ordinary" was therefore a reference to redistricting's unique procedural posture stemming from the Supreme Court's requirement that states first be given a chance to remedy any defects before court intervention.  *In re Landry* does not in any way elevate redistricting litigation to the status of an "extraordinary civil case" as *Hughes* used that phrase.

as whether compelling discovery here would be "closer on the continuum of legislative . . . privilege to the suits under 42 U.S.C. § 1983 at issue in *Tenney* and *Bogan* [*v. Scott-Harris*, 523 U.S. 44 (1998)] than it is to the criminal prosecution under federal law in *Gillock*." *Hughes*, 68 F.4th at 239.  Moreover, *Hughes* cautions that this "extraordinary civil cases" exception cannot encompass so many civil cases that the exception "subsume[s]" the legislative privilege.  *Id.* at 238.  That is why the mere fact that "constitutional rights are at stake" or that there is a "claim of an unworthy purpose does not destroy the privilege." *Id.*

We can distill from this authority three elements that make a civil case extraordinary: (1) There must be important federal interests at stake beyond a mere constitutional or statutory claim involving racial animus, (2) the suit must be more like a federal criminal prosecution than a private plaintiff seeking to enforce his own rights, and (3) it cannot be the type of suit brought so easily that it would effectively destroy the privilege.

We do not doubt that the federal government has an interest in enforcing the VRA. However, this case is fundamentally disanalogous to a sovereign enforcing its criminal laws. Moreover, granting such a broad power to the United States would subsume the rule set out in *Hughes*.

### 1. The United States acting as intervenor in this case is not analogous to a sovereign enforcing its criminal laws.

It is true that unlike the plaintiffs in *Tenney* and *Bogan*, the United States is no mere private plaintiff.  But the mere fact that the United States has brought suit is not enough for the legislative privilege to yield.  *See infra*.  And in the context of a VRA Section 2 suit, a suit brought by the United States is no more extraordinary than one brought by private plaintiffs for two reasons:

*First*, both private plaintiffs and the United States may bring suit under Section 2 of the VRA.  *See* 52 U.S.C. § 10302(b)–(c); *see also Robinson v. Ardoin*, 86 F.4th 574, 588 (5th Cir. 2023). *But see Ark. State Conf. NAACP v. Ark. Bd. of Apportionment*, No. 22-1395, 2023 WL 8011300 (8th Cir. Nov. 20, 2023).  That stands in stark contrast to the federal criminal prosecution in *Gillock* which could only have been brought by the United States.

*Second*, the relief available to the United States and to private plaintiffs are identical.  *See id.*  Any relief granted by the court—say, for example, an injunction of a racially gerrymandered

electoral map—is inherently non-excludable and thus necessarily accrues to all affected voters regardless of whether a VRA Section 2 suit is brought by a private plaintiff or the United States. That includes sovereign interests, to the extent any are vindicated by a successful VRA Section 2 suit.[17]

The failure of the state defendants to identify an example of extraordinary civil case does not make the "extraordinary civil case" language in *Hughes* a dead letter. Indeed, there are many lines at which we could delineate the extraordinary without adopting the United States' bold proposition. We could, for example, say that legislative privilege should yield to the United States when the United States is enforcing civil rights that individuals cannot enforce for themselves. But we need not take any position today on what is in fact extraordinary. All we need to decide is that this is not.

### 2. Granting the United States broad power to overcome legislative privilege would "subsume the rule."

In *Hughes*, the Fifth Circuit expressed great concern that the extraordinary-civil-case exception "not subsume the rule." 68 F.4th at 237. The court worried that "the privilege would be of little value" if courts classified so many cases as extraordinary that legislators would constantly "be subjected to the cost and inconvenience and distractions of a trial upon a conclusion of the pleader, or to hazard a judgment against them based upon a jury's speculation as to motives." *See id.* at 238 (quoting *Tenney*, 341 U.S. at 377).

The United States asserts that this case is an infrequent one. Indeed, "[i]n the redistricting cycle following the 2020 census, [they] have only challenged one State's redistricting plan." ECF No. 708 at 16 n.6. But, at issue is not what the United States has chosen to do, but what the United States could do. There is nothing that prevents the United States from intervening in every VRA Section 2 challenge to redistricting. Doing so would "subsume the rule," effectively abolishing legislative privilege in the context of drawing new electoral maps. It is possible that the United

---

[17] It is also worth noting the similarities to the United States' role in *Hughes*. While it is true that the United States in that case "did not join LULAC's motion to compel[,]" 2022 WL 2904741 at *2 (Brief for the United States as Appellee in *Hughes*), the United States was a party in that case and did argue in support of the private plaintiff's motion to compel in its brief. *Id.* Yet, even in that brief, the United States did not assert its sovereign interest. *See generally id.* Thus, *Hughes* did not resolve the issue that we have before us here.

States would accept a narrower ruling that just encapsulates vote-dilution redistricting cases because of such cases' emphasis on motivation. *See* ECF No. 727 at 9. But it is unclear that this narrows the number of cases in which the United States could abrogate legislative privilege by much.

## IV. Whether privilege has been waived.

Even if a communication or document is protected by the legislative privilege, it is possible for a legislator to waive the protections of the privilege. *Hughes* held that the legislative privilege is waived when "the [l]egislator publicly reveals" documents or information. 68 F.4th at 237 (emphasis removed) (quotation omitted). But legislators do not waive the privilege merely by "communicat[ing] with parties outside the legislature . . . ." *Id.* at 236. That means that a legislator does not "publicly reveal" documents or information when they bring "third parties *into* the [legislative] process." *Id.* at 327. Rather, the legislative privilege is waived only when "legislators . . . send privileged documents to third parties *outside* the legislative process . . . ." *Id.*

Therefore, to determine whether a legislator has waived his or her legislative privilege by disclosing information to a third party, we must determine whether the legislator brought that third party "*into* the [legislative] process" (no waiver), or "sen[t] privileged documents to third parties *outside* the legislative process" (waiver). *Id.* The key to drawing this line is whether the legislator made the relevant information publicly accessible.[18] "[W]here the documents have been shared with some third parties—but haven't been shared publicly—the waiver argument fails" because those third parties have been brought into the legislative process. *Id.* But where documents or information have been made publicly accessible, the legislator has revealed those documents "to third parties *outside* the legislative process . . . ." *Id.*

In addition to following *Hughes'* command, distinguishing between waiver and non-waiver based on whether the legislator made the relevant information publicly accessible comports with common sense. The *Hughes* court held that it was not waiver for a legislator to disclose materials to a third party—including when that legislator "solicited [correspondence] from constituents."

---

[18] *Hughes* assessed public accessibility by stating that "[t]he very fact that Plaintiffs need discovery to access these documents shows that they have not been shared publicly" and therefore not waived. 68 F.4th at 237.

*Id.* at 236.   Taken literally, this could include instances where a legislator brings constituents or industry groups "into" the legislative process by holding a town hall or public event "soliciting" feedback and advice on legislation.   But this cannot mean information disclosed at public events is privileged—even the state defendants do not go so far.   *See* ECF No. 721 at 23 ("To be sure, the public record is fair game.").   On the other hand, if a legislator invites a constituent into his or her office to share the constituents' views on legislation, that encounter would likely be privileged under *Hughes*.   The extent of the general public's access to this information explains this difference.

Thus, in determining whether any Texas legislators have waived their privilege, we look not only at whether they have disclosed information to a third party, but whether that disclosure resulted in the information becoming publicly accessible.   A disclosure made to a third party brought "into" the legislative process will not be publicly accessible and there will be no waiver.   Only upon a showing of public accessibility has the privilege been waived under *Hughes*.

Having determined that the state defendants have waived their legislative privilege in some circumstances, *see infra*, we must determine the scope of that waiver.   The parties do not cite to any binding caselaw articulating the scope of a waiver of legislative privilege, and neither the Fifth Circuit nor the Supreme Court have answered that question.   But—speaking about the attorney-client privilege—the Fifth Circuit has said that "[d]isclosure of any significant portion of a confidential communication waives the privilege as to the whole."   *Indus. Clearinghouse, Inc. v. Browning Mfg. Div. of Emerson Elec. Co.*, 953 F.2d 1004, 1007 (5th Cir. 1992) (quoting *United States v. El Paso Co.*, 682 F.2d 530, 538 (5th Cir. 1982), *cert. denied*, 466 U.S. 944 (1984)).   The idea behind this "partial waiver equals full waiver" rule is that a party should not be able to use the privilege to selectively disclose portions of communications or documents but withhold others in a way that favors them.   *See, e.g.*, *United States v. Bilzerian*, 926 F.2d 1285, 1292 (2d Cir. 1991) ("[T]he attorney-client privilege cannot at once be used as a shield and a sword.").

Although *Browning* and *Bilzerian* were referring to the attorney-client privilege, the rationale for expanding the scope of the waiver in this way extends to the legislative privilege as well.   *Accord Singleton v. Merrill*, 576 F. Supp. 3d 931, 940–41 (N.D. Ala. 2021) (quoting *Powell v. Ridge*, 247 F.3d 520, 525 (3d Cir. 2001)); *see also LULAC v. Abbott*, 601 F. Supp. 3d 147, 180 n.14 (W.D. Tex. 2022).   Just like we do not want litigants selectively to use the attorney-client privilege

15

to make favorable disclosures, we do not want legislators to tip the scales of future or existing litigation by disclosing some favorable portions of a document publicly and keeping unfavorable portions behind closed doors.

The purpose of the legislative privilege "is not to protect against disclosure in general, but to foster the public good by protecting lawmakers from deterrents to the uninhibited discharge of their legislative duty." *Hughes*, 68 F.4th at 233 (quoting *Tenney*, 341 U.S. at 377); *see also Bogan*, 523 U.S. at 52. We want lawmakers to "focus on their jobs rather than on motions practice in lawsuits." *Hughes*, 68 F.4th at 237. These aims are not frustrated by a rule that expands the scope of waiver to include the whole document or communication when the legislative privilege has been waived as to a significant portion. The legislators are already in litigation and have already waived a "significant portion" of the privileged material; allowing the privilege to extend to the whole would not meaningfully increase the burden on lawmakers.

Therefore, to the extent that the Texas legislators have waived the legislative privilege with respect to a significant portion of any document or communication, the waiver applies to the whole document or communication.

## V. The remaining discovery motions invoking legislative privilege.

Applying this rationale, the Court **ORDERS**:

- The United States' motion to compel legislative deposition testimony, ECF No. 522, is granted in part and denied in part.

- Private plaintiffs' amended motion to compel regarding portions of depositions subject to legislative privilege objections, ECF No. 555, is granted in part and denied in part.[19]

- The United States' third motion to compel legislative deposition testimony and private plaintiffs' joinder, ECF Nos. 600 and 602, is granted in part and denied in part.

- Private plaintiffs' motion to compel deposition testimony of Senator Brian Birdwell, ECF No. 649, is denied.

- The United States' fourth motion to compel legislative deposition testimony, ECF No. 636, is granted in part and denied in part.

---

[19] ECF No. 523 is denied as moot. *See* ECF No. 730.

- Private plaintiffs' motion to compel regarding portions of the re-opened depositions of Representatives Hunter and Murr subject to legislative privilege objections, ECF No. 638, is granted in part and denied in part.

- Private plaintiffs' motion to compel third-party subpoenas *duces tecum* to legislators, ECF No. 540, is granted in part and denied in part.

- The United States' motion to enforce third-party subpoenas *duces tecum*, ECF No. 351, is granted in part and denied in part.

- Private plaintiffs' motion to compel third-party subpoenas *duces tecum*, ECF No. 447, is granted in part and denied in part.

- Private plaintiffs' motion to compel third-party subpoena *duces tecum* to Anna Mackin, ECF No. 582, is granted in part and denied in part.

- The private plaintiffs' and the United States' motions to compel and unseal portions of depositions from Senator Joan Huffman, Senator Paul Bettencourt, and House Parliamentarian Sharon Carter, ECF Nos. 542 and 543, are granted in part and denied in part.

- The private plaintiffs' and United States' motions to compel production of OAG documents, ECF Nos. 527 and 548, are denied.

- The United States' motion to compel the Texas Legislative Counsel to produce documents, ECF No. 644, is denied.

- The United States' motion to enforce a document subpoena issued to Representative Mike Schofield, ECF No. 532, is denied.

The rulings in this order are subject to any withdrawals previously made by the state defendants. These orders do not resolve any issues of attorney-client privilege or work product; such issues will be resolved in a separate order. In addition, this order does not resolve the privilege objections contained in ECF No. 742.

Due to the volume of discovery materials dealt with in this order, the court has given individual, line-by-line, rulings for each invocation of the legislative privilege using the legend provided on the following page.

| CODE | DISPOSITION |
|------|-------------|
| **LP1** | For the reasons stated in the court's order, the court finds the legislative privilege applies and has not been waived. Legislative privilege applies because the document or communication was created, received, or gathered in the sphere of legitimate legislative activity. Privilege has not been waived because the document or communication has not been publicly revealed. Nor is this an extraordinary case in which the legislative privilege must yield. |
| **LP2** | For the reasons stated in the court's order, the court finds the legislative privilege applies and has not been waived. Legislative privilege applies because the document or communication was created, received, or gathered in the sphere of legitimate legislative activity at the direction of, instruction of, or for a legislator. Privilege has not been waived because the document or communication has not been publicly revealed. Nor is this an extraordinary case in which the legislative privilege must yield. |
| **LP3** | The legislative privilege has been waived because this document or communication is public information. |
| **LP4** | The legislative privilege does not apply to matters that are neither inherently legislative nor indicative of a legislator's motives, such as routine administrative or executive matters. |
| **Improper objection** | The state defendants have not made a proper objection because their invocation of the legislative privilege occurred after plaintiffs' question was posed. *See Nguyen v. Excel Corp.*, 197 F.3d 200, 206 n.12 (5th Cir. 1999). |
| **No response; No objection** | State defendants did not meet their burden of demonstrating that the privilege applies. |

**So ORDERED and SIGNED this 21st day of December 2023.**

_____

**JERRY E. SMITH**
**UNITED STATES CIRCUIT JUDGE**

*And on behalf of:*

**Jeffrey V. Brown**
**United States District Judge**
**Southern District of Texas**

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351075 | Adam Foltz | XLSX | Jared May (TLC) | 8/15/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351079 | Adam Foltz | XLSX | Michael Hankins | 8/13/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351080 | Adam Foltz | XLSX | Adam Foltz | 6/16/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351081 | Adam Foltz | XLSX | Kurt Gore | 12/15/2020 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351086 | Adam Foltz | XLSX | JM | 1/26/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351087 | Adam Foltz | XLSX | JM | 1/26/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351089 | Adam Foltz | XLS | | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351090 | Adam Foltz | XLSX | Adam Foltz | 8/16/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |

**ECF No. 351**

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351093 | Adam Foltz | XLSX | Adam Foltz | 8/13/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351094 | Adam Foltz | XLSX | Adam Foltz | 5/26/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351095 | Adam Foltz | XLSX | Adam Foltz | 8/18/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351098 | Adam Foltz | XLSX | | 7/19/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351107 | Adam Foltz | XLS | | 11/24/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351108 | Adam Foltz | XLS | | 11/24/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351109 | Adam Foltz | XLSX | Adam Foltz | 11/22/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351110 | Adam Foltz | XLSX | Adam Foltz | 9/26/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |

**ECF No. 351**

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351111 | Adam Foltz | XLSX | Adam Foltz | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351112 | Adam Foltz | XLSX | | 10/5/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351113 | Adam Foltz | XLS | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351114 | Adam Foltz | XLS | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351115 | Adam Foltz | XLSX | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351116 | Adam Foltz | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351117 | Adam Foltz | XLSX | Adam Foltz | 9/26/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351118 | Adam Foltz | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351120 | Adam Foltz | XLSX | Adam Foltz | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351122 | Adam Foltz | XLS | | 10/13/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351123 | Adam Foltz | XLSX | Adam Foltz | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351124 | Adam Foltz | XLSX | Adam Foltz | 9/25/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351125 | Adam Foltz | XLSX | Adam Foltz | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351126 | Adam Foltz | XLS | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351127 | Adam Foltz | XLSX | Adam Foltz | 8/16/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351129 | Adam Foltz | XLSX | Adam Foltz | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |

**ECF No. 351**

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351130 | Adam Foltz | XLSX | | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351133 | Adam Foltz | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351134 | Adam Foltz | XLSX | Adam Foltz | 9/25/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351135 | Adam Foltz | XLSX | Adam Foltz | 9/25/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351137 | Adam Foltz | XLSX | Adam Foltz | 7/30/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351138 | Adam Foltz | XLSX | Adam Foltz | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351139 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351140 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351141 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351142 | Adam Foltz | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351143 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351144 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351145 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351146 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351147 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351148 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351150 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351151 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351152 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351153 | Adam Foltz | XLS | | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351154 | Adam Foltz | XLS | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351155 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351156 | Adam Foltz | XLSX | | 10/13/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351157 | Adam Foltz | XLS | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351158 | Adam Foltz | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351159 | Adam Foltz | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351160 | Adam Foltz | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351161 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351163 | Adam Foltz | XLSX | Adam Foltz | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351164 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351165 | Adam Foltz | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351166 | Adam Foltz | XLSX | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351167 | Adam Foltz | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351168 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351169 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351170 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351171 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351172 | Adam Foltz | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351173 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351174 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351176 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351177 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351178 | Adam Foltz | XLSX | Adam Foltz | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351179 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351180 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351181 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351182 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351183 | Adam Foltz | XLSX | Adam Foltz | 10/9/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351184 | Adam Foltz | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351185 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351186 | Adam Foltz | XLSX | | 10/9/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351187 | Adam Foltz | XLSX | | 10/9/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351189 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351190 | Adam Foltz | XLSX | | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351191 | Adam Foltz | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351192 | Adam Foltz | XLSX | | 10/9/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351193 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351194 | Adam Foltz | XLSX | | 10/9/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351195 | Adam Foltz | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351196 | Adam Foltz | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351197 | Adam Foltz | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351198 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351199 | Adam Foltz | XLS | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351200 | Adam Foltz | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351202 | Adam Foltz | XLS | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351203 | Adam Foltz | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351204 | Adam Foltz | XLSX | | 10/9/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351205 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351206 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351207 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351208 | Adam Foltz | XLSX | Adam Foltz | 10/7/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351209 | Adam Foltz | XLSX | Adam Foltz | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |

**ECF No. 351**

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351210 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351211 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351212 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351213 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351215 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351216 | Adam Foltz | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351217 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351218 | Adam Foltz | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |

**ECF No. 351**

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351219 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351220 | Adam Foltz | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351221 | Adam Foltz | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351222 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351223 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351224 | Adam Foltz | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351225 | Adam Foltz | XLSM | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351226 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351228 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351229 | Adam Foltz | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351230 | Adam Foltz | XLS | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351231 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351232 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351233 | Adam Foltz | XLSX | Adam Foltz | 10/7/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351234 | Adam Foltz | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351235 | Adam Foltz | XLSX | | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351236 | Adam Foltz | XLSX | | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351237 | Adam Foltz | XLSX | Margo Cardwell (attorney) | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351238 | Adam Foltz | XLSM | | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351239 | Adam Foltz | XLSM | | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351241 | Adam Foltz | XLSX | | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351242 | Adam Foltz | XLS | | 10/17/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351243 | Adam Foltz | XLSX | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351244 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |

**ECF No. 351**

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351245 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351246 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351247 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351248 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351249 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351250 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351251 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351252 | Adam Foltz | XLSM | | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351254 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351255 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351256 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351257 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351258 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351259 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351260 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351261 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351262 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351263 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351264 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351265 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351267 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351268 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351269 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351309 | Adam Foltz | XLSX | Adam Foltz | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351310 | Adam Foltz | XLSX | | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351316 | Adam Foltz | XLS | | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351326 | Adam Foltz | XLSX | Adam Foltz | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351358 | Adam Foltz | XLSX | Adam Foltz | 10/14/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351359 | Adam Foltz | XLSX | Adam Foltz | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351381 | Adam Foltz | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/20/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351416 | Adam Foltz | XLSX | | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351429 | Adam Foltz | XLSX | Adam Foltz | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351501 | Adam Foltz | XLSX | Adam Foltz | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351503 | Adam Foltz | XLSX | Adam Foltz | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351534 | Adam Foltz | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351536 | Adam Foltz | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351537 | Adam Foltz | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 10/14/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351550 | Adam Foltz | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351560 | Adam Foltz | XLS | Bob West (part of team retained by counsel for consulting expertise for demography) | 10/5/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351572 | Adam Foltz | XLSX | Thomas Bryan | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351574 | Adam Foltz | XLSX | Thomas Bryan | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351576 | Adam Foltz | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351587 | Adam Foltz | XLSX | Thomas Bryan | 9/27/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351589 | Adam Foltz | XLSX | Thomas Bryan | 9/27/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351591 | Adam Foltz | XLSX | Thomas Bryan | 9/26/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351593 | Adam Foltz | XLSX | Thomas Bryan | 9/26/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351595 | Adam Foltz | XLSX | Thomas Bryan | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351598 | Adam Foltz | XLSX | Thomas Bryan | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351600 | Adam Foltz | XLSX | Thomas Bryan | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351615 | Adam Foltz | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351632 | Adam Foltz | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351633 | Adam Foltz | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351646 | Adam Foltz | XLSX | | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351659 | Adam Foltz | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351662 | Adam Foltz | XLSX | Thomas Bryan | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351663 | Adam Foltz | XLSX | Thomas Bryan | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351665 | Adam Foltz | XLSX | Eric Wienckowski (retained by counsel as consulting expert, demographer) | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351821 | Adam Foltz | XLSX | Margo Cardwell (attorney) | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351823 | Adam Foltz | XLSX | Margo Cardwell (attorney) | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351829 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351834 | Adam Foltz | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351836 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351839 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351842 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351848 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351851 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351854 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351862 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351868 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351870 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351873 | Adam Foltz | XLSX | Adam Foltz | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351882 | Adam Foltz | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |

**ECF No. 351**

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351884 | Adam Foltz | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351886 | Adam Foltz | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351888 | Adam Foltz | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351890 | Adam Foltz | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351895 | Adam Foltz | XLSM | | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351897 | Adam Foltz | XLS | | | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351899 | Adam Foltz | XLSX | | 10/13/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351901 | Adam Foltz | XLSX | | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351903 | Adam Foltz | XLSX | | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351904 | Adam Foltz | XLSX | | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351907 | Adam Foltz | XLS | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351909 | Adam Foltz | XLS | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351910 | Adam Foltz | XLS | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351913 | Adam Foltz | XLSX | Adam Foltz | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351916 | Adam Foltz | XLSX | | 10/5/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351921 | Adam Foltz | XLSX | Adam Foltz | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351929 | Adam Foltz | XLSX | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351935 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351938 | Adam Foltz | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351941 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351946 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351951 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351956 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351959 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351962 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351972 | Adam Foltz | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351975 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351981 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351988 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351990 | Adam Foltz | XLSX | Adam Foltz | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351993 | Adam Foltz | XLSX | Adam Foltz | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351998 | Adam Foltz | XLSX | Adam Foltz | 9/26/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0352010 | Adam Foltz | XLSX | Adam Foltz | 9/26/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0352012 | Adam Foltz | XLSX | Adam Foltz | 9/25/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0352014 | Adam Foltz | XLSX | Adam Foltz | 9/25/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0352020 | Adam Foltz | XLSX | Adam Foltz | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0352022 | Adam Foltz | XLS | | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0352026 | Adam Foltz | XLSX | Adam Foltz | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0352051 | Adam Foltz | XLSX | | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0352058 | Adam Foltz | XLSX | Adam Foltz | 10/14/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0352070 | Adam Foltz | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0352082 | Adam Foltz | XLSX | Adam Foltz | 11/22/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0352411 | Adam Foltz | XLSX | Jared May (TLC) | 1/3/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0352412 | Adam Foltz | XLSX | Kurt Gore | 12/15/2020 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0352413 | Adam Foltz | XLSX | Kurt Gore | 12/14/2020 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0352416 | Adam Foltz | XLSX | Jared May | 1/3/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0352417 | Adam Foltz | XLSX | Kurt Gore | 12/14/2020 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0352418 | Adam Foltz | XLSX | Kurt Gore | 12/15/2020 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PDOC_004320 | Adam Foltz | | | | | | | | Legislative; Attorney Client; Work Product | redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. | **WITHHOLD.** LP2. |
| DOC_0000027 | Anna Mackin | DOCX | Sean Opperman (attorney) | 10/16/2021 | | | | | Legislative; Attorney Client | congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. | **WITHHOLD.** LP2. |
| DOC_0000064 | Anna Mackin | PDF | | | | | | | Legislative; Attorney Client; Work Product | congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. | **WITHHOLD.** LP2. |
| DOC_0000066 | Anna Mackin | PDF | | | | | | | Legislative; Attorney Client; Work Product | congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. | **WITHHOLD.** LP2. |
| DOC_0000108 | Anna Mackin | DOCX | Sean Opperman (attorney) | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | **WITHHOLD.** LP2. |
| DOC_0000199 | Anna Mackin | DOCX | Sean Opperman (attorney) | 10/16/2021 | | | | | Legislative; Attorney Client | congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | **WITHHOLD.** LP2. |
| DOC_0000280 | Anna Mackin | DOCX | Anna Mackin (attorney) | 10/17/2021 | | | | | Legislative; Attorney Client | congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | **WITHHOLD.** LP2. |
| DOC_0001432 | Anna Mackin | PDF | | | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting leislation relating to congressional districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel on the | **WITHHOLD.** LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001433 | Anna Mackin | PDF | | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting legislation relating to congressional districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel on the | WITHHOLD. LP2. |
| DOC_0001512 | Anna Mackin | PDF | | | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting legislation relating to congressional districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel on the | WITHHOLD. LP2. |
| DOC_0001513 | Anna Mackin | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting legislation relating to congressional districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel on the | WITHHOLD. LP2. |
| DOC_0001560 | Anna Mackin | DOCX | Sean Opperman (attorney) | 10/16/2021 | | | | | Legislative; Attorney Client | [Analysis of draft redistricting legislation] relating to congressional districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel | WITHHOLD. LP2. |
| DOC_0001562 | Anna Mackin | DOCX | Sean Opperman (attorney) | 10/16/2021 | | | | | Legislative; Attorney Client | Analysis of draft redistricting legislation relating to congressional districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel on the | WITHHOLD. LP2. |
| DOC_0001975 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/20/2021 | | | | | Legislative; Attorney Client; Work Product | ...taking private notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. | WITHHOLD. LP2. |
| DOC_0001978 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 10/7/2021 | | | | | Legislative; Attorney Client; Work Product | ...regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. | WITHHOLD. LP2. |

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001979 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0001993 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0001994 | Senator Joan Huffman | DOCX | Sarah Willcox | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0001995 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0001996 | Senator Joan Huffman | DOCX | Sarah Willcox | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0001997 | Senator Joan Huffman | DOCX | Sarah Willcox | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0001999 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0002002 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/22/2021 | | | | | Legislative; Attorney Client; Work Product | regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0002005 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0002006 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/27/2021 | | | | | Legislative; Attorney Client; Work Product | regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0002007 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0002008 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/27/2021 | | | | | Legislative; Attorney Client; Work Product | regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. | **WITHHOLD.** LP2. |

**ECF No. 351**

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0002011 | Senator Joan Huffman | DOCX | Sarah Willcox | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0002012 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0002023 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Date relating to draft redistricting legislation for congressional districts, including input from attorneys relating to proposed redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0002466 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 3/13/2021 | | | | | Legislative; Attorney Client; Work Product | regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0002481 | Senator Joan Huffman | PDF | | 12/30/2019 | | | | | Legislative; Attorney Client; Work Product | congressional districts, including input from attorneys relating to proposed redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0002483 | Senator Joan Huffman | PDF | | 12/31/2019 | | | | | Legislative; Attorney Client; Work Product | congressional districts, including input from attorneys relating to proposed redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0002487 | Senator Joan Huffman | PDF | | 5/15/2020 | | | | | Legislative; Attorney Client; Work Product | regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0353009 | Senator Joan Huffman | PDF | | | | | | | Attorney Client; Work Product | regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. | |
| DOC_0000077 | Anna Mackin | DOCX | | 8/26/2021 | | | | | Legislative; Attorney Client; Work Product | Calendar entries relating to redistricting, including hearings, and meetings with legislators and staffers. | **WITHHOLD.** LP2. |
| DOC_0000078 | Anna Mackin | DOCX | | 8/26/2021 | | | | | Legislative; Attorney Client; Work Product | Calendar entries relating to redistricting, including hearings, and meetings with legislators and staffers. | **WITHHOLD.** LP2. |
| DOC_0000344 | Anna Mackin | DOCX | Wroe Jackson (Senator Huffman former general counsel) | 7/16/2021 | | | | | Legislative; Attorney Client; Work Product | prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0000345 | Anna Mackin | DOCX | Wroe Jackson (Senator Huffman former general counsel) | 7/19/2021 | | | | | Legislative; Attorney Client; Work Product | prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. | **WITHHOLD.** LP2. |

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0000346 | Anna Mackin | DOCX | Wroe Jackson (Senator Huffman former general counsel) | 7/21/2021 | | | | | Legislative; Attorney Client; Work Product | prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0000349 | Anna Mackin | DOCX | Wroe Jackson (Senator Huffman former general counsel) | 5/7/2021 | | | | | Legislative; Attorney Client; Work Product | prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0000350 | Anna Mackin | DOCX | Wroe Jackson (Senator Huffman former general counsel) | 7/16/2021 | | | | | Legislative; Attorney Client; Work Product | prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0000351 | Anna Mackin | DOCX | Sean Opperman (attorney) | 8/26/2021 | | | | | Legislative; Attorney Client; Work Product | prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0000353 | Anna Mackin | DOCX | Anna Mackin (attorney) | 1/29/2021 | | | | | Legislative; Attorney Client; Work Product | prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0353498 | Colleen Garcia | PDF | | 10/6/2021 | | | | | Legislative; Attorney Client | draft notice relating to House Redistricting Committee hearing. Includes contributions and advice from counsel on the legality of the proposed legislation. | **WITHHOLD.** LP2. |
| DOC_0000269 | Anna Mackin | DOCX | Anna Mackin (attorney) | 10/5/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0000271 | Anna Mackin | DOCX | Sean Opperman (attorney) | 10/5/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0000293 | Anna Mackin | DOCX | Anna Mackin (attorney) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0000305 | Anna Mackin | DOCX | Anna Mackin (attorney) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0000306 | Anna Mackin | DOCX | Anna Mackin (attorney) | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001977 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 10/14/2021 | | | | | Legislative; Attorney Client; Work Product | email reflecting edits, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. | **WITHHOLD.** LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0353008 | Senator Joan Huffman | PDF | | | | | | | Attorney Client; Work Product | talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. | |
| DOC_0352306 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client | Confidential document relating to retention of counsel for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0352307 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client | Confidential document relating to retention of counsel for the purpose of advising on the legality of redistricting legislation. | |
| DOC_0000101 | Anna Mackin | DOCX | | 8/27/2021 | | | | | Legislative; Attorney Client | Confidential draft retention contract for use in connection with redistricting legislation. | WITHHOLD. LP2. |
| DOC_0000117 | Anna Mackin | PDF | | 8/12/2021 | | | | | Legislative; Attorney Client | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee staff. | WITHHOLD. LP2. |
| DOC_0000118 | Anna Mackin | PDF | | 10/7/2021 | | | | | Legislative; Attorney Client | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee staff. | WITHHOLD. LP2. |
| DOC_0000129 | Anna Mackin | PDF | | 9/14/2021 | | | | | Legislative; Attorney Client | Confidential draft retention contract for use in connection with redistricting legislation. | WITHHOLD. LP2. |
| DOC_0000213 | Anna Mackin | PDF | | 4/13/2021 | Lieutenant Governor Patrick; Senator Huffman | Lehostky Keller | | | Legislative; Attorney Client; Work Product | Confidential retention letter from Lehotsky Keller to Lieutenant Governor Patrick and Senator Huffman, setting forth scope of representation and describing related redistricting legal issues, made for the purpose of facilitating the rendition of legal advice regarding redistricting litigation. The retention of Lehotsky Kelly and the firm's scope of work also reveals mental impressions on legislative process and | WITHHOLD. LP2. |
| DOC_0000217 | Anna Mackin | PDF | | 9/8/2021 | | | | | Legislative; Attorney Client | Confidential draft retention contract for use in connection with redistricting legislation. | WITHHOLD. LP2. |
| DOC_0012239 | Lieutenant Governor Dan Patrick | PDF | | 4/13/2021 | Lieutenant Governor Patrick | | | | Legislative; Attorney Client; Work Product | Confidential retention letter from outside attorneys to Lieutenant Governor Patrick for services in connection with considering redistricting legislation. | WITHHOLD. LP2. |
| DOC_0012240 | Lieutenant Governor Dan Patrick | DOCX | Scott Keller (outside counsel) | 3/26/2021 | Lieutenant Governor Patrick | | | | Legislative; Attorney Client; Work Product | Confidential retention letter from outside attorneys to Lieutenant Governor Patrick for services in connection with considering redistricting legislation. | WITHHOLD. LP2. |
| DOC_0012241 | Lieutenant Governor Dan Patrick | DOCX | Scott Keller (outside counsel) | 3/26/2021 | Lieutenant Governor Patrick | | | | Legislative; Attorney Client; Work Product | Confidential retention letter from outside attorneys to Lieutenant Governor Patrick for services in connection with considering redistricting legislation. | WITHHOLD. LP2. |
| DOC_0012398 | Lieutenant Governor Dan Patrick | MSG | | | Jeff Archer (TLC) (TLC Executive Director) | Darrell Davila (Lt. Gov. Chief of Staff) | Sean Opperman (attorney); Anna Mackin (attorney); Chris Sterner (attorney); Alix Morris (attorney) | | Legislative; Attorney Client | Confidential communication between Lieutenant Governor Patrick staff and TLC regarding invoice for legal services provided in connection with redistricting litigation. | WITHHOLD. LP2. |
| DOC_0012399 | Lieutenant Governor Dan Patrick | PDF | | 10/7/2021 | | | | | Legislative; Attorney Client; Work Product | Attached invoice to confidential communication between Lieutenant Governor Patrick staff and TLC regarding invoice for legal services provided in connection with redistricting litigation. | WITHHOLD. LP2. |
| DOC_0012419 | Lieutenant Governor Dan Patrick | MSG | | 8/12/2021 | | | | | Legislative; Attorney Client; Work Product | Attached invoice to confidential communication between Lieutenant Governor Patrick staff and TLC regarding invoice for legal services provided in connection with redistricting litigation. | WITHHOLD. LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0012420 | Lieutenant Governor Dan Patrick | DOCX | | 8/5/2021 | | | | | Legislative; Attorney Client;  Work Product | Attached invoice to confidential communication between Lieutenant Governor Patrick staff and TLC regarding invoice for legal services provided in connection with redistricting litigation. | **WITHHOLD.** LP2. |
| PDOC_001754 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. | **WITHHOLD.** LP2. |
| PDOC_001768 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. | **WITHHOLD.** LP2. |
| PDOC_001774 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. | **WITHHOLD.** LP2. |
| PDOC_001812 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. | **WITHHOLD.** LP2. |
| PDOC_001883 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. | **WITHHOLD.** LP2. |
| PDOC_001896 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. | **WITHHOLD.** LP2. |
| PDOC_001901 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. | **WITHHOLD.** LP2. |
| PDOC_001924 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. | **WITHHOLD.** LP2. |
| PDOC_001929 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. | **WITHHOLD.** LP2. |
| PDOC_001936 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. | **WITHHOLD.** LP2. |
| PDOC_001960 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. | **WITHHOLD.** LP2. |

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PDOC_001968 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. | **WITHHOLD.** LP2. |
| PDOC_001986 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. | **WITHHOLD.** LP2. |
| PDOC_001997 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0002550 | Senator Joan Huffman | PDF | | 9/14/2021 | Brad Lockerbie (consultant) | Senator Huffman | | | Legislative; Attorney Client; Work Product | Confidential communication regarding retention of consultant in connection with redistricting legislation, including input from attorneys relating to proposed redistricting | **WITHHOLD.** LP1. |
| DOC_0002555 | Senator Joan Huffman | PDF | | 9/8/2021 | Brad Lockerbie (consultant) | Senator Huffman | | | Legislative; Attorney Client; Work Product | Confidential communication regarding retention of consultant in connection with redistricting legislation, including input from attorneys relating to proposed redistricting | **WITHHOLD.** LP1. |
| DOC_0002557 | Senator Joan Huffman | PDF | | 9/9/2021 | Brad Lockerbie (consultant) | Senator Huffman | | | Legislative; Attorney Client; Work Product | Confidential communication regarding retention of consultant in connection with redistricting legislation, including input from attorneys relating to proposed redistricting | **WITHHOLD.** LP1. |
| DOC_0002558 | Senator Joan Huffman | XLSX | Sean Opperman (attorney) | 3/29/2019 | Brad Lockerbie (consultant) | Senator Huffman | | | Legislative; Attorney Client | Confidential communication regarding retention of consultant in connection with redistricting legislation, including input from attorneys relating to proposed redistricting | **WITHHOLD.** LP1. |
| DOC_0351076 | Adam Foltz | PDF | | 8/18/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351077 | Adam Foltz | PDF | | 8/20/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351078 | Adam Foltz | PDF | | 8/19/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |

**ECF No. 351**

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351083 | Adam Foltz | JPG | Adam Foltz | | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. | WITHHOLD. LP2. |
| DOC_0351084 | Adam Foltz | PDF | | 5/6/2016 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351085 | Adam Foltz | PDF | TxDOT | 4/23/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351096 | Adam Foltz | PDF | | 2/10/2012 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351097 | Adam Foltz | PDF | | 6/12/2019 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351099 | Adam Foltz | PDF | | 8/26/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351100 | Adam Foltz | PDF | | 3/1/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351121 | Adam Foltz | PDF | | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351132 | Adam Foltz | DOCX | Adam Foltz | 7/27/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. | **WITHHOLD.** LP2. |
| DOC_0351435 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351436 | Adam Foltz | PDF | | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351504 | Adam Foltz | MSG | | 9/22/2021 | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. | **WITHHOLD.** LP2. |
| DOC_0351541 | Adam Foltz | PNG | | | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351561 | Adam Foltz | PNG | | | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351562 | Adam Foltz | PNG | | | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351563 | Adam Foltz | PNG | | | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351630 | Adam Foltz | PDF | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351650 | Adam Foltz | DOCX | Wilson Montjoy | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. | WITHHOLD. LP2. |
| DOC_0351673 | Adam Foltz | PDF | | 10/13/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351674 | Adam Foltz | PDF | | 10/13/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351675 | Adam Foltz | PDF | | 10/13/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351678 | Adam Foltz | | | | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |

**ECF No. 351**

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351679 | Adam Foltz | | | 10/13/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351682 | Adam Foltz | PDF | | 10/13/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351683 | Adam Foltz | | | | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351685 | Adam Foltz | | | | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351686 | Adam Foltz | | | 10/13/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351687 | Adam Foltz | | | 10/13/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351689 | Adam Foltz | | | | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |

**ECF No. 351**

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351690 | Adam Foltz | | | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351691 | Adam Foltz | | | 10/13/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351693 | Adam Foltz | PDF | | 10/6/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351703 | Adam Foltz | PDF | | 10/6/2021 | | | | | Legislative; Attorney Client | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351706 | Adam Foltz | PDF | | 10/5/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351708 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351709 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351710 | Adam Foltz | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351712 | Adam Foltz | PDF | | 10/1/2021 | | | | | Legislative; Attorney Client | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351714 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351716 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351717 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351718 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351721 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351723 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351724 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351727 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351728 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351737 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351739 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351741 | Adam Foltz | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351742 | Adam Foltz | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351743 | Adam Foltz | PDF | | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351745 | Adam Foltz | DOCX | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. | WITHHOLD. LP2. |
| DOC_0351746 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. | WITHHOLD. LP2. |
| DOC_0351748 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351749 | Adam Foltz | | | | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351750 | Adam Foltz | | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351755 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351756 | Adam Foltz | | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351758 | Adam Foltz | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351759 | Adam Foltz | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351760 | Adam Foltz | PDF | | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351762 | Adam Foltz | DOCX | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. | WITHHOLD. LP2. |
| DOC_0351763 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |

**ECF No. 351**

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351765 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351766 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351767 | Adam Foltz | | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351769 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351770 | Adam Foltz | | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351773 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351775 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351777 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351779 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351780 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351781 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351783 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351785 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351787 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351789 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351791 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351793 | Adam Foltz | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351797 | Adam Foltz | | | | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351798 | Adam Foltz | PDF | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351799 | Adam Foltz | | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351800 | Adam Foltz | PDF | Eugenie Schieve | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351802 | Adam Foltz | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351805 | Adam Foltz | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351807 | Adam Foltz | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351809 | Adam Foltz | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351811 | Adam Foltz | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351813 | Adam Foltz | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351814 | Adam Foltz | PDF | | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351819 | Adam Foltz | DOCX | Margo Cardwell (attorney) | 10/18/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. | WITHHOLD. LP2. |
| DOC_0351827 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351830 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351831 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351832 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351837 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351840 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |

**ECF No. 351**

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351843 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351846 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351849 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351852 | Adam Foltz | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351855 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351857 | Adam Foltz | | | | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351859 | Adam Foltz | | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351860 | Adam Foltz | PDF | Eugenie Schieve | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351863 | Adam Foltz | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351865 | Adam Foltz | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351867 | Adam Foltz | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351871 | Adam Foltz | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351923 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351924 | Adam Foltz | | | | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351926 | Adam Foltz | | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351928 | Adam Foltz | PDF | BEF | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351932 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351933 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351937 | Adam Foltz | PDF | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351940 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351944 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351945 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351948 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351949 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351950 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351954 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351955 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351958 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351961 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351964 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351969 | Adam Foltz | DOCX | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. | WITHHOLD. LP2. |
| DOC_0351970 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351974 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351976 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351977 | Adam Foltz | | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351979 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351980 | Adam Foltz | | | | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351982 | Adam Foltz | | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351984 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351987 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0352016 | Adam Foltz | PDF | | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. | WITHHOLD. LP2. |
| DOC_0352017 | Adam Foltz | XLS | | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. | WITHHOLD. LP2. |
| DOC_0352048 | Adam Foltz | PDF | BEF | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0352072 | Adam Foltz | DOCX | Wilson Montjoy | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. | WITHHOLD. LP2. |
| DOC_0352095 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0352111 | Adam Foltz | MSG | | 10/1/2021 | Scott Field (attorney) | Worth Farabee | Adam Foltz | | Legislative; Attorney Client; Work Product | legislation for Texas House districts prepared for and at the direction of Chairman Hunter reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions from outside counsel. | WITHHOLD. LP2. |
| DOC_0352157 | Adam Foltz | PDF | Makayla Arthur | 8/25/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0352238 | Adam Foltz | PDF | | 9/17/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0352245 | Adam Foltz | PDF | | 9/17/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0352246 | Adam Foltz | PDF | | 9/17/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0352248 | Adam Foltz | PDF | | 9/17/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0352249 | Adam Foltz | PDF | | 9/17/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0352250 | Adam Foltz | PDF | | 9/17/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0352255 | Adam Foltz | PDF | | 8/20/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0352256 | Adam Foltz | PDF | | 8/19/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0352524 | Adam Foltz | PDF | | 6/7/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0352525 | Adam Foltz | PDF | | 8/2/2010 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0352526 | Adam Foltz | PDF | | 7/29/2010 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0352527 | Adam Foltz | PDF | | 6/7/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0352529 | Adam Foltz | PDF | | 3/30/2015 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0352530 | Adam Foltz | PDF | | 4/27/2015 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0352542 | Adam Foltz | PDF | | 6/7/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0352543 | Adam Foltz | PDF | | 3/30/2017 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0352544 | Adam Foltz | PDF | | 7/29/2010 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0352545 | Adam Foltz | PDF | | 5/12/2004 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0352552 | Adam Foltz | PDF | | 7/29/2010 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0352553 | Adam Foltz | PDF | | 5/12/2004 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0352561 | Adam Foltz | PDF | | 5/12/2004 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0352568 | Adam Foltz | PDF | | 7/29/2010 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0352569 | Adam Foltz | PDF | | 5/12/2004 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0352576 | Adam Foltz | PDF | | 6/7/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0352577 | Adam Foltz | PDF | | 3/1/2016 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0352578 | Adam Foltz | PDF | | 3/24/2014 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0352579 | Adam Foltz | PDF | | 7/29/2010 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0352580 | Adam Foltz | PDF | | 5/12/2015 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0352587 | Adam Foltz | PDF | | 7/7/2011 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0352588 | Adam Foltz | PDF | | 4/28/2011 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0352594 | Adam Foltz | PDF | | 2/21/2012 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0352595 | Adam Foltz | PDF | | 5/30/2013 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0352602 | Adam Foltz | PDF | | 2/28/2012 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0352607 | Adam Foltz | PDF | | 5/6/2016 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0352608 | Adam Foltz | PDF | | 5/26/2017 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0352612 | Adam Foltz | PDF | | 6/3/2019 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0352618 | Adam Foltz | PDF | | 6/3/2019 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0352685 | Adam Foltz | PDF | | 9/26/2021 | Colleen Garcia;  Todd Hunter;  Angie Flores;  Jerry Alvarez (Redistricting committee assistant clerk); Margo Cardwell (attorney); Scott Field (attorney) | | | | Legislative; Attorney Client | Confidential communication between Adam Foltz and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation | WITHHOLD. LP2. |
| DOC_0352690 | Adam Foltz | PDF | | 10/22/2021 | Colleen Garcia;  Todd Hunter;  Angie Flores;  Tommie Cardin (attorney); Scott Field (attorney) | | | | Legislative; Attorney Client | and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation | WITHHOLD. LP2. |
| DOC_0352694 | Adam Foltz | PDF | | 10/16/2021 | Colleen Garcia;  Todd Hunter;  Scott Field (attorney);  Margo Cardwell (attorney) | | | | Legislative; Attorney Client | and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation | WITHHOLD. LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0352695 | Adam Foltz | PDF | | 9/27/2021 | Colleen Garcia; Todd Hunter; Margo Cardwell (attorney); Tommie Cardin (attorney); Scott Field (attorney) | | | | Legislative; Attorney Client | and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation | **WITHHOLD.** LP2. |
| DOC_0352702 | Adam Foltz | PDF | | 10/15/2021 | Margo Cardwell (attorney); Scott Field (attorney) | | | | Legislative; Attorney Client | and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation | **WITHHOLD.** LP2. |
| DOC_0352704 | Adam Foltz | PDF | | 10/17/2021 | Parker Berry (attorney) | | | | Legislative; Attorney Client | and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation | **WITHHOLD.** LP2. |
| DOC_0352707 | Adam Foltz | PDF | | 10/16/2021 | Scott Field (attorney); Parker Berry (attorney) | | | | Legislative; Attorney Client | and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation | **WITHHOLD.** LP2. |
| DOC_0352715 | Adam Foltz | PDF | | 9/27/2021 | Todd Hunter; Angie Flores; Scott Field (attorney); Tommie Cardin (attorney) | | | | Legislative; Attorney Client | and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation | **WITHHOLD.** LP2. |
| DOC_0352719 | Adam Foltz | PDF | | 10/16/2021 | Todd Hunter; Scott Field (attorney) | | | | Legislative; Attorney Client | and legislator and/or legislative staff regarding draft redistricting legislation regarding the Texas House districts. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation | **WITHHOLD.** LP2. |
| DOC_0000065 | Anna Mackin | PDF | | | | | | | Legislative; Attorney Client; Work Product | congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. | **WITHHOLD.** LP2. |
| DOC_0352728 | Representative Jacey Jetton | PNG | | | Phil Stevenson | Representative Jetton | | | Legislative; Attorney Client | Confidential communication regarding draft redistricting legislation, including input from attorneys, relating to the proposed redistricting legislation. | **WITHHOLD.** LP1. |
| DOC_0352729 | Representative Jacey Jetton | PNG | | | Gary Gates | Representative Jetton | | | Legislative; Attorney Client | Confidential communication regarding draft redistricting legislation, including input from attorneys, relating to the proposed redistricting legislation. | **WITHHOLD.** LP1. |
| DOC_0352730 | Representative Jacey Jetton | PNG | | | Ron Reynolds | Representative Jetton | | | Legislative; Attorney Client | Confidential communication regarding draft redistricting legislation, including input from attorneys, relating to the proposed redistricting legislation. | **WITHHOLD.** LP1. |
| DOC_0352731 | Representative Jacey Jetton | JPG | | | Gary Gates | Representative Jetton | | | Legislative; Attorney Client | Confidential communication regarding draft redistricting legislation, including input from attorneys, relating to the proposed redistricting legislation. | **WITHHOLD.** LP1. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001986 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/17/2021 | | | | | Legislative; Attorney Client; Work Product | the process of drafting redistricting legislation relating to congressional districts, including input from attorneys relating to proposed redistricting legislation. | WITHHOLD. LP2. |
| DOC_0001987 | Senator Joan Huffman | DOCX | Allison Schmitz | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | the process of drafting redistricting legislation relating to congressional districts, including input from attorneys relating to proposed redistricting legislation. | WITHHOLD. LP2. |
| DOC_0001988 | Senator Joan Huffman | DOCX | Allison Schmitz | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | the process of drafting redistricting legislation relating to congressional districts, including input from attorneys relating to proposed redistricting legislation. | WITHHOLD. LP2. |
| DOC_0001989 | Senator Joan Huffman | DOCX | Zachary Stephenson | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | the process of drafting redistricting legislation relating to congressional districts, including input from attorneys relating to proposed redistricting legislation. | WITHHOLD. LP2. |
| DOC_0003075 | Senator Joan Huffman | PDF | | 10/20/2021 | | | | | Legislative; Attorney Client | request for materials relating to legislative redistricting, and internal communications on how to respond, including input from attorneys relating to proposed redistricting legislation. | WITHHOLD. LP2. |
| DOC_0006639 | Senator Joan Huffman | DOCX | Koy Kunkel | 1/27/2021 | | | | | Legislative; Attorney Client | Confidential notes relating to Senate Redistricting Committee hearings, prepared for Senator Huffman by her attorneys. | WITHHOLD. LP2. |
| DOC_0351414 | Adam Foltz | MSG | | 9/29/2021 | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | WITHHOLD. LP2. |
| DOC_0351421 | Adam Foltz | MSG | | 9/27/2021 | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | WITHHOLD. LP2. |
| DOC_0351427 | Adam Foltz | MSG | | 9/29/2021 | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | WITHHOLD. LP2. |
| DOC_0351434 | Adam Foltz | MSG | | 10/1/2021 | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | WITHHOLD. LP2. |
| DOC_0351437 | Adam Foltz | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | WITHHOLD. LP2. |
| DOC_0351443 | Adam Foltz | MSG | | 9/23/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demo grapher) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | WITHHOLD. LP2. |
| DOC_0351449 | Adam Foltz | MSG | | 9/23/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demo grapher) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | WITHHOLD. LP2. |
| DOC_0351455 | Adam Foltz | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | WITHHOLD. LP2. |

**ECF No. 351**

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351461 | Adam Foltz | MSG | | 9/22/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351470 | Adam Foltz | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351476 | Adam Foltz | MSG | | 9/29/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351482 | Adam Foltz | MSG | | 9/15/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351484 | Adam Foltz | MSG | | 9/24/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351490 | Adam Foltz | MSG | | 9/23/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351492 | Adam Foltz | MSG | | 9/15/2021 | Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351496 | Adam Foltz | MSG | | 9/13/2021 | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351500 | Adam Foltz | MSG | | 9/30/2021 | counsel as consulting expert, demographer);  Tommie Cardin (attorney);  Parker Berry (attorney);  Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351502 | Adam Foltz | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351517 | Adam Foltz | MSG | | 9/24/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351522 | Adam Foltz | MSG | | 9/24/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351529 | Adam Foltz | MSG | | 10/18/2021 | Adam Foltz;  Tommie Cardin (attorney); Scott Field (attorney) | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351530 | Adam Foltz | MSG | | 10/15/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |

**ECF No. 351**

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351535 | Adam Foltz | MSG | | 10/15/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351538 | Adam Foltz | MSG | | 10/15/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351539 | Adam Foltz | MSG | | 10/14/2021 | Adam Foltz | Parker Berry (attorney) | Scott Field (attorney); Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351540 | Adam Foltz | MSG | | 10/14/2021 | Adam Foltz | Parker Berry (attorney) | Scott Field (attorney); Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351543 | Adam Foltz | MSG | | 10/12/2021 | Scott Field (attorney) | Parker Berry (attorney) | Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351545 | Adam Foltz | MSG | | 10/12/2021 | Scott Field (attorney) | Parker Berry (attorney) | Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351547 | Adam Foltz | MSG | | 10/11/2021 | Adam Foltz | Parker Berry (attorney) | Tommie Cardin (attorney); Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351549 | Adam Foltz | MSG | | 10/8/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351557 | Adam Foltz | MSG | | 10/6/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351564 | Adam Foltz | MSG | | 10/6/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351566 | Adam Foltz | MSG | | 10/6/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351568 | Adam Foltz | MSG | | 10/6/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351569 | Adam Foltz | MSG | | 10/5/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351570 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |

**ECF No. 351**

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351571 | Adam Foltz | MSG | | 10/3/2021 | Adam Foltz | Parker Berry (attorney) | Scott Field (attorney); Tommie Cardin (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351573 | Adam Foltz | MSG | | 10/3/2021 | Adam Foltz | Parker Berry (attorney) | Scott Field (attorney); Tommie Cardin (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351575 | Adam Foltz | MSG | | 10/3/2021 | Adam Foltz | Parker Berry (attorney) | Tommie Cardin (attorney); Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351577 | Adam Foltz | MSG | | 10/2/2021 | Adam Foltz | Parker Berry (attorney) | Tommie Cardin (attorney); Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351578 | Adam Foltz | MSG | | 10/2/2021 | Adam Foltz | Parker Berry (attorney) | Tommie Cardin (attorney); Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351579 | Adam Foltz | MSG | | 10/1/2021 | Scott Field (attorney) | Parker Berry (attorney) | Adam Foltz; Tommie Cardin (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351580 | Adam Foltz | MSG | | 10/1/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351583 | Adam Foltz | MSG | | 9/29/2021 | Adam Foltz | Parker Berry (attorney) | Tommie Cardin (attorney); Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351584 | Adam Foltz | MSG | | 9/29/2021 | Scott Field (attorney) | Parker Berry (attorney) | Adam Foltz; Tommie Cardin (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351586 | Adam Foltz | MSG | | 9/27/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351588 | Adam Foltz | MSG | | 9/27/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351590 | Adam Foltz | MSG | | 9/26/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351592 | Adam Foltz | MSG | | 9/26/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351594 | Adam Foltz | MSG | | 9/25/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |

**ECF No. 351**

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351596 | Adam Foltz | MSG | | 9/25/2021 | counsel as consulting expert, demographer); Adam Foltz; Tommie Cardin (attorney); Scott Field (attorney) | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351597 | Adam Foltz | MSG | | 9/24/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351599 | Adam Foltz | MSG | | 9/24/2021 | Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351601 | Adam Foltz | MSG | | 10/12/2021 | Margo Cardwell (attorney) | Scott Field (attorney) | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351602 | Adam Foltz | MSG | | 10/12/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney) | Scott Field (attorney) | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351603 | Adam Foltz | MSG | | 10/12/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney) | Scott Field (attorney) | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351604 | Adam Foltz | MSG | | 10/12/2021 | Parker Berry (attorney); Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351605 | Adam Foltz | MSG | | 10/12/2021 | Adam Foltz; Parker Berry (attorney) | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351606 | Adam Foltz | MSG | | 10/12/2021 | Parker Berry (attorney) | Scott Field (attorney) | Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351607 | Adam Foltz | MSG | | 10/12/2021 | Parker Berry (attorney) | Scott Field (attorney) | Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351608 | Adam Foltz | MSG | | 10/12/2021 | Adam Foltz; Parker Berry (attorney) | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351609 | Adam Foltz | MSG | | 10/12/2021 | Adam Foltz; Parker Berry (attorney) | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351610 | Adam Foltz | MSG | | 10/11/2021 | Colleen Garcia; Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney) | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351611 | Adam Foltz | MSG | | 10/11/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Adam Foltz | Scott Field (attorney) | Colleen Garcia | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |

**ECF No. 351**

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351612 | Adam Foltz | MSG | | 10/8/2021 | Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351613 | Adam Foltz | MSG | | 10/6/2021 | Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351614 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351616 | Adam Foltz | MSG | | 10/3/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351617 | Adam Foltz | MSG | | 10/2/2021 | Tommie Cardin (attorney) | Scott Field (attorney) | Parker Berry (attorney); Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351619 | Adam Foltz | MSG | | 10/2/2021 | Adam Foltz | Scott Field (attorney) | Tommie Cardin (attorney); Parker Berry (attorney); Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351620 | Adam Foltz | MSG | | 10/2/2021 | Parker Berry (attorney) | Scott Field (attorney) | Adam Foltz; Tommie Cardin (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351621 | Adam Foltz | MSG | | 10/2/2021 | Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351622 | Adam Foltz | PDF | | 10/1/2021 | Chairman Todd Hunter; Margo Cardwell (attorney) | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential memorandum on counsel letterhead by counsel retained for the purpose of advising on the legality of the proposed legislation. | **WITHHOLD.** LP2. |
| DOC_0351624 | Adam Foltz | MSG | | 10/2/2021 | Adam Foltz | Scott Field (attorney) | Tommie Cardin (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351625 | Adam Foltz | MSG | | 10/1/2021 | Parker Berry (attorney) | Scott Field (attorney) | Adam Foltz; Tommie Cardin (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351626 | Adam Foltz | MSG | | 10/1/2021 | Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351627 | Adam Foltz | PDF | kwelborn | 9/30/2021 | Chairman Todd Hunter; Margo Cardwell (attorney) | Tommie Cardin (attorney); Scott Field (attorney); Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | Confidential memorandum on counsel letterhead by counsel retained for the purpose of advising on the legality of the proposed legislation. | **WITHHOLD.** LP2. |
| DOC_0351628 | Adam Foltz | MSG | | 10/1/2021 | Adam Foltz | Scott Field (attorney) | Tommie Cardin (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351629 | Adam Foltz | MSG | | 10/1/2021 | Adam Foltz | Scott Field (attorney) | Tommie Cardin (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |

**ECF No. 351**

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351634 | Adam Foltz | MSG | | 9/30/2021 | Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351635 | Adam Foltz | MSG | | 9/29/2021 | Adam Foltz | Scott Field (attorney) | Tommie Cardin (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351636 | Adam Foltz | MSG | | 9/29/2021 | Adam Foltz | Scott Field (attorney) | Tommie Cardin (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351637 | Adam Foltz | MSG | | 9/29/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney) | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351638 | Adam Foltz | MSG | | 10/14/2021 | Parker Berry (attorney); Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | Tommie Cardin (attorney); Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351639 | Adam Foltz | MSG | | 9/25/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351640 | Adam Foltz | MSG | | 9/25/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351641 | Adam Foltz | MSG | | 9/25/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351642 | Adam Foltz | MSG | | 9/24/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351643 | Adam Foltz | MSG | | 9/24/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351644 | Adam Foltz | MSG | | 9/23/2021 | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351647 | Adam Foltz | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney); Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351648 | Adam Foltz | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney); Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351649 | Adam Foltz | MSG | | 10/8/2021 | Adam Foltz | Tommie Cardin (attorney) | Scott Field (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351651 | Adam Foltz | MSG | | 10/2/2021 | Parker Berry (attorney); Adam Foltz | Tommie Cardin (attorney) | Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |

**ECF No. 351**

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351652 | Adam Foltz | MSG | | 10/2/2021 | Adam Foltz; Parker Berry (attorney); Scott Field (attorney) | Tommie Cardin (attorney) | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351653 | Adam Foltz | MSG | | 10/2/2021 | Adam Foltz | Tommie Cardin (attorney) | Scott Field (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351655 | Adam Foltz | MSG | | 10/2/2021 | Scott Field (attorney); Parker Berry (attorney) | Tommie Cardin (attorney) | Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351656 | Adam Foltz | MSG | | 10/2/2021 | Adam Foltz | Tommie Cardin (attorney) | Scott Field (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351658 | Adam Foltz | MSG | | 9/29/2021 | Adam Foltz | Tommie Cardin (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351660 | Adam Foltz | MSG | | 9/29/2021 | Adam Foltz; Scott Field (attorney); Parker Berry (attorney) | Tommie Cardin (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351661 | Adam Foltz | MSG | | 9/28/2021 | Adam Foltz | Tommie Cardin (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351664 | Adam Foltz | MSG | | 9/28/2021 | Adam Foltz | Tommie Cardin (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351666 | Adam Foltz | MSG | | 10/16/2021 | Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney); Adam Foltz | Colleen Garcia | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351667 | Adam Foltz | MSG | | 10/16/2021 | Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney); Adam Foltz | Colleen Garcia | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351672 | Adam Foltz | MSG | | 10/15/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351676 | Adam Foltz | MSG | | 10/13/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351681 | Adam Foltz | MSG | | 10/13/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351684 | Adam Foltz | MSG | | 10/13/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351688 | Adam Foltz | MSG | | 10/13/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351692 | Adam Foltz | MSG | | 10/11/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351694 | Adam Foltz | MSG | | 10/11/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351695 | Adam Foltz | MSG | | 10/11/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351698 | Adam Foltz | MSG | | 10/11/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351761 | Adam Foltz | MSG | | 10/4/2021 | Scott Field (attorney) | Colleen Garcia | Adam Foltz | | Legislative; Attorney Client; Work Product | Confidential communication to house committee clerk and counsel retained to advise on the legality of redistricting legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351816 | Adam Foltz | MSG | | 10/12/2021 | Scott Field (attorney) | Margo Cardwell (attorney) | Adam Foltz; Tommie Cardin (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351825 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351828 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351833 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351835 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351838 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351841 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351844 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351847 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351853 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |

**ECF No. 351**

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351856 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351861 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351864 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351866 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351869 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351872 | Adam Foltz | MSG | | 10/3/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351874 | Adam Foltz | MSG | | 10/3/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351875 | Adam Foltz | MSG | | 10/3/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351876 | Adam Foltz | MSG | | 10/2/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351881 | Adam Foltz | MSG | | 10/2/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351883 | Adam Foltz | MSG | | 10/2/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351885 | Adam Foltz | MSG | | 10/2/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351887 | Adam Foltz | MSG | | 10/2/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351889 | Adam Foltz | MSG | | 10/2/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351891 | Adam Foltz | MSG | | 10/2/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |

**ECF No. 351**

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351894 | Adam Foltz | MSG | | 10/15/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351896 | Adam Foltz | MSG | | 10/14/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351898 | Adam Foltz | MSG | | 10/13/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351900 | Adam Foltz | MSG | | 10/12/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351902 | Adam Foltz | MSG | | 10/12/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351905 | Adam Foltz | MSG | | 10/12/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351906 | Adam Foltz | MSG | | 10/11/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351908 | Adam Foltz | MSG | | 10/11/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351911 | Adam Foltz | MSG | | 10/11/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351915 | Adam Foltz | MSG | | 10/5/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351917 | Adam Foltz | MSG | | 10/5/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351918 | Adam Foltz | MSG | | 10/5/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351919 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351920 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351922 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |

**ECF No. 351**

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351927 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351930 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351931 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351936 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351939 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351942 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351947 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351952 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351957 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351960 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351963 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Margo Cardwell (attorney); Colleen Garcia | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351965 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351967 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351968 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351971 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |

**ECF No. 351**

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351973 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351978 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351983 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351986 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351989 | Adam Foltz | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351992 | Adam Foltz | MSG | | 9/28/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351994 | Adam Foltz | MSG | | 9/27/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351995 | Adam Foltz | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351997 | Adam Foltz | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351999 | Adam Foltz | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352004 | Adam Foltz | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352009 | Adam Foltz | MSG | | 9/26/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352011 | Adam Foltz | MSG | | 9/25/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352013 | Adam Foltz | MSG | | 9/25/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352015 | Adam Foltz | MSG | | 9/24/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0352018 | Adam Foltz | MSG | | 9/24/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352019 | Adam Foltz | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352021 | Adam Foltz | MSG | | 9/29/2021 | Tommie Cardin (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352023 | Adam Foltz | MSG | | 9/29/2021 | Tommie Cardin (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352025 | Adam Foltz | MSG | | 9/28/2021 | Tommie Cardin (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352027 | Adam Foltz | MSG | | 10/8/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352029 | Adam Foltz | MSG | | 9/23/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352034 | Adam Foltz | MSG | | 10/14/2021 | Tommie Cardin (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352042 | Adam Foltz | MSG | | 10/2/2021 | Tommie Cardin (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352043 | Adam Foltz | MSG | | 9/30/2021 | Thomas Bryan (retained by counsel as consulting expert, demographer); Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352044 | Adam Foltz | MSG | | 10/8/2021 | Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352045 | Adam Foltz | MSG | | 9/29/2021 | Scott Field (attorney); Tommie Cardin (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352046 | Adam Foltz | MSG | | 10/11/2021 | Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352047 | Adam Foltz | MSG | | 10/4/2021 | Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352049 | Adam Foltz | MSG | | 10/2/2021 | Scott Field (attorney) | Adam Foltz | Tommie Cardin (attorney); Parker Berry (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352050 | Adam Foltz | MSG | | 10/15/2021 | Parker Berry (attorney); Tommie Cardin (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352057 | Adam Foltz | MSG | | 10/14/2021 | Parker Berry (attorney); Tommie Cardin (attorney); Scott Field (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer)' | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352065 | Adam Foltz | MSG | | 10/5/2021 | Parker Berry (attorney); Tommie Cardin (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0352066 | Adam Foltz | MSG | | 10/12/2021 | Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. | WITHHOLD. LP2. |
| DOC_0352068 | Adam Foltz | MSG | | 10/5/2021 | Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. | WITHHOLD. LP2. |
| DOC_0352069 | Adam Foltz | MSG | | 10/4/2021 | Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. | WITHHOLD. LP2. |
| PDOC_004309 | Adam Foltz | | | 10/2/2021 | Scott Field (attorney); Parker Berry (attorney) | Tommie Cardin (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication from counsel retained for the purpose of advising on the legality of redistricting legislation, relating to draft proposal. | WITHHOLD. LP2. |
| PDOC_004318 | Adam Foltz | | | 10/3/2021 | Chairman Todd Hunter | Butler Snow LLP | | | Legislative; Attorney Client; Work Product | Confidential memorandum on counsel lettermead by counsel retained for the purpose of advising on the legality of the proposed legislation. | WITHHOLD. LP2. |
| PDOC_004321 | Adam Foltz | | | 10/3/2021 | Chairman Todd Hunter | Butler Snow LLP | | | Legislative; Attorney Client; Work Product | Confidential memorandum on counsel lettermead by counsel retained for the purpose of advising on the legality of the proposed legislation. | WITHHOLD. LP2. |
| PDOC_004324 | Adam Foltz | | | 9/30/2021 | Margo Cardwell (attorney); Colleen Garcia; Adam Foltz; Angie Flores | Butler Snow LLP | | | Legislative; Attorney Client; Work Product | Confidential memorandum on counsel lettermead by counsel retained for the purpose of advising on the legality of the proposed legislation. | WITHHOLD. LP2. |
| PDOC_004383 | Adam Foltz | | | 7/19/2021 | | Butler Snow LLP | | | Legislative; Attorney Client; Work Product | Confidential memorandum on counsel lettermead by counsel retained for the purpose of advising on the legality of the proposed legislation. | WITHHOLD. LP2. |
| PDOC_004795 | Colleen Garcia | | | | Chairman Todd Hunter | Butler Snow LLP | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft legislation for House districting, from counsel retained for the purpose of advising on the legality of the proposed legislation. | WITHHOLD. LP2. |
| PDOC_004798 | Colleen Garcia | | | 10/2/2021 | Scott Field (attorney); Parker Berry | Tommie Cardin (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft legislation for House districting, from counsel retained for the purpose of advising on the legality of the proposed legislation. | WITHHOLD. LP2. |
| DOC_0351136 | Adam Foltz | XLSX | Thomas Bryan (retained by counsel as consulting expert, | 7/21/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351381 | Adam Foltz | XLSX | Eric Wienckowski (retained by counsel as consulting expert, | 9/20/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351494 | Adam Foltz | MSG | | 9/15/2021 | Tommie Cardin (attorney) | Adam Foltz | Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | WITHHOLD. LP2. |
| DOC_0351534 | Adam Foltz | XLSX | Eric Wienckowski (retained by counsel as consulting expert, | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351536 | Adam Foltz | XLSX | Eric Wienckowski (retained by counsel as consulting expert, | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351537 | Adam Foltz | XLSX | Eric Wienckowski (retained by counsel as consulting expert, | 10/14/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351550 | Adam Foltz | XLSX | Eric Wienckowski (retained by counsel as consulting expert, | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351576 | Adam Foltz | XLSX | Eric Wienckowski (retained by counsel as consulting expert, | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351581 | Adam Foltz | MSG | | 9/30/2021 | Scott Field (attorney) | Parker Berry (attorney) | Tommie Cardin (attorney); Adam Foltz; Thomas Bryan (retained by counsel as consulting expert, demographer) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | WITHHOLD. LP2. |
| DOC_0351582 | Adam Foltz | XLSX | Thomas Bryan | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351632 | Adam Foltz | XLSX | Eric Wienckowski (retained by counsel as consulting expert, | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351633 | Adam Foltz | XLSX | Eric Wienckowski (retained by counsel as consulting expert, | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351645 | Adam Foltz | MSG | | 9/30/2021 | Parker Berry (attorney); Scott Field (attorney); Adam Foltz; Eric Wienckowski (retained by counsel as consulting expert, demographer) | Thomas Bryan (retained by counsel as consulting expert, demographer) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | WITHHOLD. LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351659 | Adam Foltz | XLSX | Eric Wienckowski (retained by counsel as consulting expert, | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351665 | Adam Foltz | XLSX | Eric Wienckowski (retained by counsel as consulting expert, | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0012001 | Representative Philip Cortez | PDF | | | Hannah Reinhard (Rep. Cortez Legislative Director) | Ramiro Canales (attorney for consultant) | | | Legislative; Attorney Client | Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0351105 | Adam Foltz | XLSX | Adam Foltz | 7/14/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351119 | Adam Foltz | XLSX | Adam Foltz | 7/30/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351136 | Adam Foltz | XLSX | Thomas Bryan (retained by counsel as consulting expert, demographer) | 7/21/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351149 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351162 | Adam Foltz | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351175 | Adam Foltz | XLSX | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |

**ECF No. 351**

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351188 | Adam Foltz | XLSX | | 10/6/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351201 | Adam Foltz | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351214 | Adam Foltz | XLSX | | 10/10/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351227 | Adam Foltz | XLSX | | 10/11/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351240 | Adam Foltz | XLSX | | 10/15/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351253 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351266 | Adam Foltz | XLS | | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351376 | Adam Foltz | JPG | | | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. | **WITHHOLD.** LP2. |
| DOC_0351542 | Adam Foltz | MSG | | 10/12/2021 | Scott Field (attorney); Adam Foltz | Parker Berry (attorney) | | | Legislative; Attorney Client; Work Product | confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351631 | Adam Foltz | MSG | | 10/1/2021 | Adam Foltz | Scott Field (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351654 | Adam Foltz | XLSX | | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351677 | Adam Foltz | PDF | | 10/13/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351680 | Adam Foltz | MSG | | 10/13/2021 | Adam Foltz; Scott Field (attorney); Tommie Cardin (attorney); Parker Berry (attorney) | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained for the purpose of advising on the legality of the proposed legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351699 | Adam Foltz | MSG | | 10/10/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351700 | Adam Foltz | MSG | | 10/8/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351701 | Adam Foltz | MSG | | 10/8/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351702 | Adam Foltz | MSG | | 10/7/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351704 | Adam Foltz | MSG | | 10/5/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351705 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351707 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351711 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351713 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351715 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351719 | Adam Foltz | MSG | | 10/4/2021 | Edward Jaax;  Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client | Confidential communication to House committee clerk and other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351720 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client | Confidential communication to House committee clerk and other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351722 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client | Confidential communication to House committee clerk and other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351726 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351730 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |

**ECF No. 351**

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351732 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351736 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351738 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351740 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351744 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351747 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351751 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351752 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351754 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351757 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351764 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351771 | Adam Foltz | | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351772 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351774 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351776 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351778 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351782 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351786 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351788 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351790 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351792 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351794 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |

**ECF No. 351**

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351795 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351796 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client | Confidential communication to House committee clerk, relating to draft redistricting proposal. | WITHHOLD. LP2. |
| DOC_0351801 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client | Confidential communication to House committee clerk, relating to draft redistricting proposal. | WITHHOLD. LP2. |
| DOC_0351803 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client | Confidential communication to House committee clerk, relating to draft redistricting proposal. | WITHHOLD. LP2. |
| DOC_0351804 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client | Confidential communication to House committee clerk, relating to draft redistricting proposal. | WITHHOLD. LP2. |
| DOC_0351806 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client | Confidential communication to House committee clerk, relating to draft redistricting proposal. | WITHHOLD. LP2. |
| DOC_0351808 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client | Confidential communication to House committee clerk, relating to draft redistricting proposal. | WITHHOLD. LP2. |
| DOC_0351810 | Adam Foltz | MSG | | 10/3/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client | Confidential communication to House committee clerk, relating to draft redistricting proposal. | WITHHOLD. LP2. |
| DOC_0351812 | Adam Foltz | MSG | | 9/29/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client | Confidential communication to House committee clerk, relating to draft redistricting proposal. | WITHHOLD. LP2. |
| DOC_0351815 | Adam Foltz | MSG | | 9/27/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client | Confidential communication to House committee clerk, relating to draft redistricting proposal. | WITHHOLD. LP2. |
| DOC_0351818 | Adam Foltz | MSG | | 10/18/2021 | Colleen Garcia; Adam Foltz | Margo Cardwell (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | WITHHOLD. LP2. |
| DOC_0351822 | Adam Foltz | MSG | | 10/9/2021 | Adam Foltz | Margo Cardwell (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | WITHHOLD. LP2. |
| DOC_0351824 | Adam Foltz | MSG | | 10/8/2021 | Adam Foltz | Margo Cardwell (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | WITHHOLD. LP2. |
| DOC_0351826 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351845 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0351850 | Adam Foltz | MSG | | 10/4/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | Colleen Garcia; Margo Cardwell (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | WITHHOLD. LP2. |

**ECF No. 351**

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351858 | Adam Foltz | PDF | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351892 | Adam Foltz | XLSX | Adam Foltz | 10/2/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351925 | Adam Foltz | XLSX | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351934 | Adam Foltz | PDF | | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351966 | Adam Foltz | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351985 | Adam Foltz | XLSX | Adam Foltz | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0351991 | Adam Foltz | MSG | | 9/28/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352019 | Adam Foltz | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client | confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352021 | Adam Foltz | MSG | | 9/29/2021 | Tommie Cardin (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client | confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352023 | Adam Foltz | MSG | | 9/29/2021 | Tommie Cardin (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client | confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0352024 | Adam Foltz | PDF | | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0352025 | Adam Foltz | MSG | | 9/28/2021 | Tommie Cardin (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352027 | Adam Foltz | MSG | | 10/8/2021 | Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352028 | Adam Foltz | MSG | | 9/30/2021 | Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352042 | Adam Foltz | MSG | | 10/2/2021 | Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352044 | Adam Foltz | MSG | | 10/8/2021 | Tommie Cardin (attorney); Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352045 | Adam Foltz | MSG | | 9/29/2021 | Scott Field (attorney); Tommie Cardin (attorney) | Adam Foltz | | | Legislative; Attorney Client | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352046 | Adam Foltz | MSG | | 10/11/2021 | Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352047 | Adam Foltz | MSG | | 10/4/2021 | Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352050 | Adam Foltz | MSG | | 10/15/2021 | Parker Berry (attorney); Tommie Cardin (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352065 | Adam Foltz | MSG | | 10/5/2021 | Parker Berry (attorney); Tommie Cardin (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352066 | Adam Foltz | MSG | | 10/12/2021 | Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352067 | Adam Foltz | XLSX | Margo Cardwell (attorney) | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Also used by counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0352068 | Adam Foltz | MSG | | 10/5/2021 | Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352071 | Adam Foltz | MSG | | 10/9/2021 | Margo Cardwell (attorney) | Adam Foltz | | | Legislative; Attorney Client | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352073 | Adam Foltz | MSG | | 10/8/2021 | Margo Cardwell (attorney) | Adam Foltz | Scott Field (attorney) | | Legislative; Attorney Client | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352074 | Adam Foltz | MSG | | 10/12/2021 | Colleen Garcia | Adam Foltz | | | Legislative; Attorney Client | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352075 | Adam Foltz | MSG | | 10/4/2021 | Colleen Garcia | Adam Foltz | | | Legislative; Attorney Client | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |

**ECF No. 351**

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0352076 | Adam Foltz | MSG | | 10/3/2021 | Colleen Garcia | Adam Foltz | | | Legislative; Attorney Client | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352094 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz;  Margo Cardwell (attorney) | Mark Wimmer | Jeff Archer (TLC) | | Legislative; Attorney Client; Work Product | Confidential communication to attorney retained to advise on legality of redistricting legislation, as well as to other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352096 | Adam Foltz | MSG | | 10/15/2021 | Adam Foltz | Jared May (TLC) | | | Legislative; Attorney Client | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352097 | Adam Foltz | MSG | | 10/15/2021 | Adam Foltz | Jared May (TLC) | | | Legislative; Attorney Client | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352098 | Adam Foltz | MSG | | 10/14/2021 | Adam Foltz | Jared May (TLC) | | | Legislative; Attorney Client | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352106 | Adam Foltz | MSG | | 10/2/2021 | Adam Foltz | Jared May (TLC) | | | Legislative; Attorney Client | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352107 | Adam Foltz | MSG | | 9/29/2021 | Adam Foltz | Jared May (TLC) | | | Legislative; Attorney Client | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352108 | Adam Foltz | MSG | | 9/25/2021 | Adam Foltz | Jared May (TLC) | | | Legislative; Attorney Client | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352109 | Adam Foltz | MSG | | 9/28/2021 | Victoria Smith; Adam Foltz | Rita Pantillion (TLC) | | | Legislative; Attorney Client | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352110 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Trey Burke | | | Legislative; Attorney Client | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352122 | Adam Foltz | MSG | | 10/15/2021 | Jared May (TLC) | Adam Foltz | | | Legislative; Attorney Client | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352123 | Adam Foltz | MSG | | 10/14/2021 | Jared May (TLC) | Adam Foltz | | | Legislative; Attorney Client | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352124 | Adam Foltz | MSG | | 10/2/2021 | Jared May (TLC) | Adam Foltz | | | Legislative; Attorney Client | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352125 | Adam Foltz | MSG | | 9/29/2021 | Jared May (TLC) | Adam Foltz | | | Legislative; Attorney Client | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0352560 | Adam Foltz | PDF | | 7/29/2010 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0352601 | Adam Foltz | PDF | | 12/27/2012 | | | | | Legislative; Attorney Client; Work Product | map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. Includes contributions from counsel retained for the purpose of advising on the legality of redistricting legislation. | **WITHHOLD.** LP2. |
| PDOC_004009 | Adam Foltz | | | 9/15/2021 | Members of the House Redistricting Committee | Jeff Archer (TLC) | | | Legislative; Attorney Client | Confidential communication from TLC to members of the House Redistricting Committee relating to the use of RedAppl. | **WITHHOLD.** LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PDOC_004318 | Adam Foltz | | | 10/3/2021 | Chairman Todd Hunter | Butler Snow LLP | | | Legislative; Attorney Client | Confidential memorandum on counsel letterhead by counsel retained for the purpose of advising on the legality of the proposed legislation. | WITHHOLD. LP2. |
| PDOC_004321 | Adam Foltz | | | 10/3/2021 | Chairman Todd Hunter | Butler Snow LLP | | | Legislative; Attorney Client | Confidential memorandum on counsel letterhead by counsel retained for the purpose of advising on the legality of the proposed legislation. | WITHHOLD. LP2. |
| PDOC_004324 | Adam Foltz | | | 9/30/2021 | Margo Cardwell (attorney); Colleen Garcia; Adam Foltz; Angie Flores | Butler Snow LLP | | | Legislative; Attorney Client | Confidential memorandum on counsel letterhead by counsel retained for the purpose of advising on the legality of the proposed legislation. | WITHHOLD. LP2. |
| PDOC_004383 | Adam Foltz | | | 7/19/2021 | | Butler Snow LLP | | | Legislative; Attorney Client | Confidential memorandum on counsel letterhead by counsel retained for the purpose of advising on the legality of the proposed legislation. | WITHHOLD. LP2. |
| DOC_0000077 | Anna Mackin | DOCX | | 8/26/2021 | | | | | Legislative; Attorney Client | Calendar entries relating to redistricting, including hearings, and meetings with legislators and staffers. | WITHHOLD. LP2. |
| DOC_0000078 | Anna Mackin | DOCX | | 8/26/2021 | | | | | Legislative; Attorney Client | Calendar entries relating to redistricting, including hearings, and meetings with legislators and staffers. | WITHHOLD. LP2. |
| DOC_0000093 | Anna Mackin | PDF | Jordan Deathe (Senate Research Center) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential research center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. | WITHHOLD. LP2. |
| DOC_0000094 | Anna Mackin | PDF | Jo Walston (Senate Research Center) | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential research center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. | WITHHOLD. LP2. |
| DOC_0000095 | Anna Mackin | PDF | Kenneth Bryan (Senate Research Center) | 2/22/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential research center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. | WITHHOLD. LP2. |
| DOC_0000096 | Anna Mackin | PDF | Kenneth Bryan (Senate Research Center) | 3/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential research center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. | WITHHOLD. LP2. |
| DOC_0000097 | Anna Mackin | PDF | Kenneth Bryan (Senate Research Center) | 3/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential research center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. | WITHHOLD. LP2. |
| DOC_0000098 | Anna Mackin | PDF | Andrew Robison (Senate Research Center) | 3/16/2021 | | | | | Legislative; Attorney Client; Work Product | Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. | WITHHOLD. LP2. |
| DOC_0000106 | Anna Mackin | PDF | Sean Opperman (attorney) | 9/23/2021 | | | | | Legislative; Attorney Client; Work Product | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0000267 | Anna Mackin | DOCX | Anna Mackin (attorney) | 10/17/2021 | | | | | Legislative; Attorney Client; Work Product | relating to congressional districts, prepared by Anna Mackin (attorney) for Senator Huffman's use in considering redistricting legislation, reflecting and implicating legislative and attorney privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |

**ECF No. 351**

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0000270 | Anna Mackin | DOCX | Anna Mackin (attorney) | 10/7/2021 | | | | | Legislative; Attorney Client; Work Product | relating to congressional districts, prepared by Anna Mackin (attorney) for Senator Huffman's use in considering redistricting legislation, reflecting and implicating legislative and attorney privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0000273 | Anna Mackin | DOCX | Anna Mackin (attorney) | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | relating to congressional districts, prepared by Anna Mackin (attorney) for Senator Huffman's use in considering redistricting legislation, reflecting and implicating legislative and attorney privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0000372 | Anna Mackin | MSG | | 1/9/2021 | Sean Opperman (attorney) | Jeff Archer (TLC) | Anna Mackin (attorney); Karina Davis | | Legislative; Attorney Client; Work Product | redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | **WITHHOLD.** LP2. |
| DOC_0000975 | Anna Mackin | MSG | | 1/17/2021 | Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative; Attorney Client; Work Product | redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | **WITHHOLD.** LP2. |
| DOC_0001064 | Anna Mackin | MSG | | 9/11/2021 | Anna Mackin (attorney) | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | **WITHHOLD.** LP2. |
| DOC_0001080 | Anna Mackin | MSG | | | Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative; Attorney Client; Work Product | redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | **WITHHOLD.** LP2. |
| DOC_0001173 | Anna Mackin | MSG | | | Scott Keller (attorney) | Darrell Davila | Chris Sterner (attorney); Alix Morris (attorney); Sean Opperman (attorney); Anna Mackin (attorney); Todd Disher | | Legislative; Attorney Client; Work Product | redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | **WITHHOLD.** LP2. |

**ECF No. 351**

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001204 | Anna Mackin | MSG | | 3/27/2021 | Hammond; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Kenneth Bryan; Koy Kunkel; Lara Wendler; Lauren Cacheaux; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben Oâ€™Bell; Rudy England; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Tomas | Sean Opperman (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | **WITHHOLD. LP2.** |
| DOC_0001244 | Anna Mackin | MSG | | 7/29/2021 | Hammond; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Kenneth Bryan; Koy Kunkel; Lara Wendler; Lauren Cacheaux; Luis Moreno; Marc Salvato; Matthew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben Oâ€™Bell; Rudy England; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Tomas | Sean Opperman (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | **WITHHOLD. LP2.** |
| DOC_0001431 | Anna Mackin | MSG | | 9/30/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | **WITHHOLD. LP2.** |
| DOC_0001434 | Anna Mackin | MSG | | 10/2/2021 | Jared May (TLC); Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative; Attorney Client; Work Product | redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | **WITHHOLD. LP2.** |
| DOC_0001455 | Anna Mackin | MSG | | 10/1/2021 | Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative; Attorney Client; Work Product | redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | **WITHHOLD. LP2.** |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001456 | Anna Mackin | PDF | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | **WITHHOLD.** LP2. |
| DOC_0001457 | Anna Mackin | PDF | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | **WITHHOLD.** LP2. |
| DOC_0001458 | Anna Mackin | PDF | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | **WITHHOLD.** LP2. |
| DOC_0001459 | Anna Mackin | PDF | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | **WITHHOLD.** LP2. |
| DOC_0001473 | Anna Mackin | MSG | | 10/3/2021 | Anna Mackin (attorney) | Christopher Hilton (attorney) | | | Legislative; Attorney Client; Work Product | redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and advice from counsel on the legality of the proposed legislation. | **WITHHOLD.** LP2. |
| DOC_0001474 | Anna Mackin | DOCX | Sean Opperman (attorney) | 10/3/2021 | | | | | Attorney Client; Work Product | regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | |
| DOC_0001508 | Anna Mackin | MSG | | 10/4/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | **WITHHOLD.** LP2. |
| DOC_0001509 | Anna Mackin | MSG | | 10/4/2021 | Jared May (TLC); Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative; Attorney Client; Work Product | redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | **WITHHOLD.** LP2. |
| DOC_0001511 | Anna Mackin | MSG | | 10/5/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | **WITHHOLD.** LP2. |
| DOC_0001514 | Anna Mackin | MSG | | 10/8/2021 | Jared May (TLC); Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative; Attorney Client; Work Product | redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | **WITHHOLD.** LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001539 | Anna Mackin | MSG | | 10/8/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | WITHHOLD. LP2. |
| DOC_0001563 | Anna Mackin | MSG | | 10/17/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | WITHHOLD. LP2. |
| PDOC_000000478 4 | Colleen Garcia | | | | | | | | Legislative; Attorney Client; Work Product | draft redistricting legislation, prepared by counsel retained for the purpose of advising on the legality of the proposed legislation. | WITHHOLD. LP2. |
| PDOC_000000478 8 | Colleen Garcia | | | | | | | | Legislative; Attorney Client; Work Product | draft redistricting legislation, prepared by counsel retained for the purpose of advising on the legality of the proposed legislation. | WITHHOLD. LP2. |
| PDOC_004792 | Colleen Garcia | | | | | | | | Legislative; Attorney Client; Work Product | draft redistricting legislation, prepared by counsel retained for the purpose of advising on the legality of the proposed legislation. | WITHHOLD. LP2. |
| PDOC_004795 | Colleen Garcia | | | | Chairman Todd Hunter | Butler Snow LLP | | | Legislative; Attorney Client | by counsel retained for the purpose of advising on the legality of the proposed legislation. | WITHHOLD. LP2. |
| PDOC_004797 | Colleen Garcia | | | | | | | | Legislative; Attorney Client; Work Product | draft redistricting legislation, prepared by counsel retained for the purpose of advising on the legality of the proposed legislation. | WITHHOLD. LP2. |
| DOC_0012507 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. | |
| DOC_0012508 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. | |
| DOC_0012509 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. | |
| DOC_0012510 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. | |
| DOC_0012511 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. | |
| DOC_0012512 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. | |
| DOC_0012514 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. | |

**ECF No. 351**

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0012515 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. | |
| DOC_0012516 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. | |
| DOC_0012517 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. | |
| DOC_0012554 | Lieutenant Governor Dan Patrick | JPG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Alix Morris (attorney) (Lt. Gov. Deputy General Counsel) | | | Legislative; Attorney Client; Attorney Work Product | Governor Patrick and/or his staff made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. Additionally, the document reflects confidential legal advice provided by counsel and the thoughts and mental impressions of counsel. | **WITHHOLD.** LP2. |
| DOC_0356536 | Mark Bell | PDF | JSA | 3/25/2021 | | | | | Legislative; Attorney Client | Confidential draft memorandum from TLC regarding legislative redistricting process, including preparation of draft proposals. | **WITHHOLD.** LP2. |
| DOC_0001864 | Sean Opperman | MSG | | 10/8/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication between Sean Opperman (attorney) and/or Texas legislators and/or legislative staff regarding redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0001865 | Sean Opperman | PDF | | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential analysis of draft redistricting legislation, and kept in Senator Huffman's files, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001866 | Sean Opperman | PDF | | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential analysis of draft redistricting legislation, and kept in Senator Huffman's files, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001867 | Sean Opperman | PDF | | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential analysis of draft redistricting legislation, and kept in Senator Huffman's files, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001868 | Sean Opperman | PDF | | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential analysis of draft redistricting legislation, and kept in Senator Huffman's files, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001869 | Sean Opperman | PDF | | 10/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential analysis of draft redistricting legislation, and kept in Senator Huffman's files, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001878 | Sean Opperman | MSG | | 2/5/2021 | | Chloe Johnson | | | Legislative; Attorney Client; Work Product | Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001879 | Sean Opperman | PDF | Kenneth Bryan (Senate Research Center) | 2/1/2021 | | | | | Legislative; Attorney Client; Work Product | Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. | **WITHHOLD.** LP2. |

**ECF No. 351**

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001880 | Sean Opperman | PDF | Kenneth Bryan (Senate Research Center) | 2/1/2021 | | | | | Legislative; Attorney Client; Work Product | Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0001881 | Sean Opperman | PDF | Andrew Robison (Senate Research Center) | 2/1/2021 | | | | | Legislative; Attorney Client; Work Product | Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0001882 | Sean Opperman | PDF | Andrew Robison (Senate Research Center) | 2/1/2021 | | | | | Legislative; Attorney Client; Work Product | Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0001883 | Sean Opperman | PDF | Kenneth Bryan (Senate Research Center) | 1/29/2021 | | | | | Legislative; Attorney Client; Work Product | Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0001885 | Sean Opperman | PDF | Andrew Robison (Senate Research Center) | 2/2/2021 | | | | | Legislative; Attorney Client; Work Product | Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0001886 | Sean Opperman | PDF | Andrew Robison (Senate Research Center) | 2/4/2021 | | | | | Legislative; Attorney Client; Work Product | Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0001887 | Sean Opperman | PDF | Kenneth Bryan (Senate Research Center) | 2/5/2021 | | | | | Legislative; Attorney Client; Work Product | Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0001888 | Sean Opperman | MSG | | 2/22/2021 | | Chloe Johnson | | | Legislative; Attorney Client; Work Product | Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001889 | Sean Opperman | PDF | Kenneth Bryan (Senate Research Center) | 2/22/2021 | | | | | Legislative; Attorney Client; Work Product | Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0001890 | Sean Opperman | MSG | | 3/11/2021 | | Chloe Johnson | | | Legislative; Attorney Client; Work Product | Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001891 | Sean Opperman | PDF | Kenneth Bryan (Senate Research Center) | 3/11/2021 | | | | | Legislative; Attorney Client; Work Product | Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. | **WITHHOLD.** LP2. |

**ECF No. 351**

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001892 | Sean Opperman | MSG | | 3/15/2021 | | Chloe Johnson | | | Legislative; Attorney Client; Work Product | Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0002559 | Senator Joan Huffman | PDF | | 4/13/2021 | Lehotsky Keller | Senator Huffman | | | Legislative; Attorney Client | Confidential communication regarding legal representation in connection with redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0002560 | Senator Joan Huffman | PDF | | 4/13/2021 | Lehotsky Keller | Senator Huffman | | | Legislative; Attorney Client | Confidential communication regarding legal representation in connection with redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0002562 | Senator Joan Huffman | PDF | | 7/22/2021 | Senator Huffman | Lehostky Keller | | | Legislative; Attorney Client | Confidential document relating to legal services rendered in connection with redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0002563 | Senator Joan Huffman | PDF | | 8/12/2021 | Senator Huffman | Lehostky Keller | | | Legislative; Attorney Client | Confidential document relating to legal services rendered in connection with redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0002565 | Senator Joan Huffman | PDF | | 8/5/2021 | Senator Huffman | Lehostky Keller | | | Legislative; Attorney Client | Confidential document relating to legal services rendered in connection with redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0002566 | Senator Joan Huffman | PDF | | 6/8/2021 | Senator Huffman | Lehostky Keller | | | Legislative; Attorney Client | Confidential document relating to legal services rendered in connection with redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0002567 | Senator Joan Huffman | PDF | | 8/12/2021 | Senator Huffman | Lehostky Keller | | | Legislative; Attorney Client | Confidential document relating to legal services rendered in connection with redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0002568 | Senator Joan Huffman | PDF | | 8/5/2021 | Senator Huffman | Lehostky Keller | | | Legislative; Attorney Client | Confidential document relating to legal services rendered in connection with redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0002577 | Senator Joan Huffman | PDF | | 3/26/2021 | Members of the 87th Legislature | Jeff Archer (TLC) | | | Legislative; Attorney Client | Confidential communication from Jeff Archer (TLC) to members of the Legislature regarding RedAppl. | **WITHHOLD.** LP2. |
| DOC_0002578 | Senator Joan Huffman | PDF | | 3/26/2021 | Members of the 87th Legislature | Jeff Archer (TLC) | | | Legislative; Attorney Client | Confidential communication from Jeff Archer (TLC) to members of the Legislature regarding RedAppl. | **WITHHOLD.** LP2. |
| DOC_0351699 | Adam Foltz | MSG | | 10/10/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351700 | Adam Foltz | MSG | | 10/8/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351701 | Adam Foltz | MSG | | 10/8/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351702 | Adam Foltz | MSG | | 10/7/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351704 | Adam Foltz | MSG | | 10/5/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351707 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351711 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351713 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351715 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351719 | Adam Foltz | MSG | | 10/4/2021 | Edward Jaax;  Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk and other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351720 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk and other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |

**ECF No. 351**

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351722 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk and other legislative staff, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351726 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351730 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351732 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351734 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351736 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351738 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351740 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351744 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351747 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351751 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351752 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351753 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351757 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351764 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351768 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351772 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351774 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351776 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351778 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351782 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351784 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351786 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351788 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351790 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351792 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351794 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351796 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351801 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |
| DOC_0351803 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. | **WITHHOLD.** LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0351804 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. | WITHHELD. LP2. |
| DOC_0351806 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. | WITHHOLD. LP2. |
| DOC_0351808 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. | WITHHOLD. LP2. |
| DOC_0351810 | Adam Foltz | MSG | | 10/3/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. | WITHHOLD. LP2. |
| DOC_0351812 | Adam Foltz | MSG | | 9/29/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. | WITHHOLD. LP2. |
| DOC_0351815 | Adam Foltz | MSG | | 9/27/2021 | Adam Foltz | Colleen Garcia | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. | WITHHOLD. LP2. |
| DOC_0351820 | Adam Foltz | MSG | | 10/12/2021 | Sharon Carter;  Adam Foltz;  Colleen Garcia;  Todd Hunter | Margo Cardwell (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, as well as other legislative staff, relating to draft redistricting proposal. | WITHHOLD. LP2. |
| DOC_0352028 | Adam Foltz | MSG | | 9/30/2021 | Tommie Cardin (attorney); Parker Berry (attorney); Scott Field (attorney) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. | WITHHOLD. LP2. |
| DOC_0352073 | Adam Foltz | MSG | | 10/8/2021 | Margo Cardwell (attorney) | Adam Foltz | Scott Field (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. | WITHHOLD. LP2. |
| DOC_0352074 | Adam Foltz | MSG | | 10/12/2021 | Colleen Garcia | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. | WITHHOLD. LP2. |
| DOC_0352075 | Adam Foltz | MSG | | 10/4/2021 | Colleen Garcia | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. | WITHHOLD. LP2. |
| DOC_0352076 | Adam Foltz | MSG | | 10/3/2021 | Colleen Garcia | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to House committee clerk, relating to draft redistricting proposal. | WITHHOLD. LP2. |
| DOC_0352096 | Adam Foltz | MSG | | 10/15/2021 | Adam Foltz | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. | WITHHOLD. LP2. |
| DOC_0352097 | Adam Foltz | MSG | | 10/15/2021 | Adam Foltz | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. | WITHHOLD. LP2. |
| DOC_0352098 | Adam Foltz | MSG | | 10/14/2021 | Adam Foltz | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. | WITHHOLD. LP2. |
| DOC_0352106 | Adam Foltz | MSG | | 10/2/2021 | Adam Foltz | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. | WITHHOLD. LP2. |
| DOC_0352107 | Adam Foltz | MSG | | 9/29/2021 | Adam Foltz | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. | WITHHOLD. LP2. |
| DOC_0352108 | Adam Foltz | MSG | | 9/25/2021 | Adam Foltz | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. | WITHHOLD. LP2. |
| DOC_0352109 | Adam Foltz | MSG | | 9/28/2021 | Victoria Smith; Adam Foltz | Rita Pantillion (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. | WITHHOLD. LP2. |
| DOC_0352110 | Adam Foltz | MSG | | 10/4/2021 | Adam Foltz | Trey Burke | | | Legislative; Attorney Client; Work Product | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. | WITHHOLD. LP2. |
| DOC_0352122 | Adam Foltz | MSG | | 10/15/2021 | Jared May (TLC) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. | WITHHOLD. LP2. |
| DOC_0352123 | Adam Foltz | MSG | | 10/14/2021 | Jared May (TLC) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. | WITHHOLD. LP2. |
| DOC_0352124 | Adam Foltz | MSG | | 10/2/2021 | Jared May (TLC) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. | WITHHOLD. LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0352125 | Adam Foltz | MSG | | 9/29/2021 | Jared May (TLC) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. | WITHHOLD. LP2. |
| DOC_0352126 | Adam Foltz | MSG | | 9/25/2021 | Jared May (TLC) | Adam Foltz | | | Legislative; Attorney Client; Work Product | Confidential communication to Texas Legislative Council staff relating to draft redistricting proposal. | WITHHOLD. LP2. |
| DOC_0352306 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to retention of counsel for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| DOC_0352307 | Adam Foltz | PDF | | | | | | | Legislative; Attorney Client; Work Product | Confidential document relating to retention of counsel for the purpose of advising on the legality of redistricting legislation. | WITHHOLD. LP2. |
| PDOC_004009 | Adam Foltz | | | 9/15/2021 | Members of the House Redistricting Committee | Jeff Archer (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication from TLC to members of the House Redistricting Committee relating to the use of RedAppl. | WITHHOLD. LP2. |
| DOC_0000101 | Anna Mackin | DOCX | | 8/27/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential draft retention contract for use in connection with redistricting legislation. | WITHHOLD. LP2. |
| DOC_0000117 | Anna Mackin | PDF | | 8/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee staff. | WITHHOLD. LP2. |
| DOC_0000118 | Anna Mackin | PDF | | 10/7/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee staff. | WITHHOLD. LP2. |
| DOC_0000129 | Anna Mackin | PDF | | 9/14/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential draft retention contract for use in connection with redistricting legislation. | WITHHOLD. LP2. |
| DOC_0000217 | Anna Mackin | PDF | | 9/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential draft retention contract for use in connection with redistricting legislation. | WITHHOLD. LP2. |
| DOC_0000974 | Anna Mackin | DOCX | Sean Opperman (attorney) | 1/17/2021 | | | | | Legislative; Attorney Client; Work Product | regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | WITHHOLD. LP2. |
| DOC_0001538 | Anna Mackin | MSG | | 10/8/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | WITHHOLD. LP2. |
| DOC_0012513 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. | |
| DOC_0356536 | Mark Bell | PDF | JSA | 3/25/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential draft memorandum from TLC regarding legislative redistricting process, including preparation of draft proposals. | WITHHOLD. LP2. |
| DOC_0001884 | Sean Opperman | MSG | | 2/5/2021 | | Chloe Johnson | | | Legislative; Attorney Client; Work Product | Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0002559 | Senator Joan Huffman | PDF | | 4/13/2021 | Lehotsky Keller | Senator Huffman | | | Legislative; Attorney Client; Work Product | Confidential communication regarding legal representation in connection with redistricting legislation. | WITHHOLD. LP2. |
| DOC_0002560 | Senator Joan Huffman | PDF | | 4/13/2021 | Lehotsky Keller | Senator Huffman | | | Legislative; Attorney Client; Work Product | Confidential communication regarding legal representation in connection with redistricting legislation. | WITHHOLD. LP2. |
| DOC_0002562 | Senator Joan Huffman | PDF | | 7/22/2021 | Senator Huffman | Lehostky Keller | | | Legislative; Attorney Client; Work Product | Confidential document relating to legal services rendered in connection with redistricting legislation. | WITHHOLD. LP2. |

**ECF No. 351**

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0002563 | Senator Joan Huffman | PDF | | 8/12/2021 | Senator Huffman | Lehostky Keller | | | Legislative; Attorney Client; Work Product | Confidential document relating to legal services rendered in connection with redistricting legislation. | WITHHOLD. LP2. |
| DOC_0002564 | Senator Joan Huffman | PDF | | 10/7/2021 | Senator Huffman | Lehostky Keller | | | Legislative; Attorney Client; Work Product | Confidential document relating to legal services rendered in connection with redistricting legislation. | WITHHOLD. LP2. |
| DOC_0002565 | Senator Joan Huffman | PDF | | 8/5/2021 | Senator Huffman | Lehostky Keller | | | Legislative; Attorney Client; Work Product | Confidential document relating to legal services rendered in connection with redistricting legislation. | WITHHOLD. LP2. |
| DOC_0002566 | Senator Joan Huffman | PDF | | 6/8/2021 | Senator Huffman | Lehostky Keller | | | Legislative; Attorney Client; Work Product | Confidential document relating to legal services rendered in connection with redistricting legislation. | WITHHOLD. LP2. |
| DOC_0002567 | Senator Joan Huffman | PDF | | 8/12/2021 | Senator Huffman | Lehostky Keller | | | Legislative; Attorney Client; Work Product | Confidential document relating to legal services rendered in connection with redistricting legislation. | WITHHOLD. LP2. |
| DOC_0002568 | Senator Joan Huffman | PDF | | 8/5/2021 | Senator Huffman | Lehostky Keller | | | Legislative; Attorney Client; Work Product | Confidential document relating to legal services rendered in connection with redistricting legislation. | WITHHOLD. LP2. |
| DOC_0002577 | Senator Joan Huffman | PDF | | 3/26/2021 | Members of the 87th Legislature | Jeff Archer (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication from Jeff Archer (TLC) to members of the Legislature regarding RedAppl. | WITHHOLD. LP2. |
| DOC_0002578 | Senator Joan Huffman | PDF | | 3/26/2021 | Members of the 87th Legislature | Jeff Archer (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication from Jeff Archer (TLC) to members of the Legislature regarding RedAppl. | WITHHOLD. LP2. |
| DOC_0006639 | Senator Joan Huffman | DOCX | Koy Kunkel | 1/27/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential notes relating to Senate Redistricting Committee hearings, prepared for Senator Huffman by her attorneys. | WITHHOLD. LP2. |
| DOC_0352069 | Adam Foltz | MSG | | 10/4/2021 | Parker Berry (attorney) | Adam Foltz | | | Legislative; Attorney Client | Confidential communication to counsel retained to advise on legality of redistricting legislation, relating to draft redistricting proposal. | WITHHOLD. LP2. |
| DOC_0000105 | Anna Mackin | DOCX | Casey Contres (Congressman Tony Gonzales former chief of staff) | 10/1/2021 | | | | | Legislative | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0000175 | Anna Mackin | PDF | Alethie Lila Valencia (Texas Demographic Center) | 2/5/2021 | | | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0001268 | Anna Mackin | MSG | | 8/27/2021 | Gardner Pate;  Jeff Oldham (attorney); Courtney Hjaltman; Angela Colmenero (attorney) | Sean Opperman (attorney) | Anna Mackin (attorney) | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0001271 | Anna Mackin | MSG | | 8/30/2021 | Gardner Pate;  Jeff Oldham (attorney); Courtney Hjaltman; Angela Colmenero (attorney) | Sean Opperman (attorney) | Anna Mackin (attorney) | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0001283 | Anna Mackin | MSG | | 9/8/2021 | Anna Mackin (attorney) | Brad Lockerbie (consultant) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0001285 | Anna Mackin | MSG | | 9/8/2021 | Anna Mackin (attorney) | Brad Lockerbie (consultant) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0012277 | Lieutenant Governor Dan Patrick | PDF | James Whitehorne | 4/1/2021 | | | | | Legislative | between Lieutenant Governor Patrick staffers regarding redistricting data, made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0012522 | Lieutenant Governor Dan Patrick | JPG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Luis Saenz (Gov. Abbott Chief of Staff) | | | Legislative | Confidential communication between Darrell Davila and Luis Saenz regarding redistricting, reflecting legislative thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| PDOC_002935 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | Governor Patrick and other legislators regarding draft redistricting legislation, made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0356699 | Representative Brooks Landgraf | PDF | State of Texas | 10/4/2021 | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | WITHHOLD. LP2. |
| DOC_0356716 | Representative Brooks Landgraf | PDF | State of Texas | 10/3/2021 | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | WITHHOLD. LP2. |
| DOC_0014620 | Representative Geanie Morrison | PDF | | 9/14/2021 | Colleen Garcia (House Redistricting Committee Clerk) | Lloyd Potter (State demographe r) | | | Legislative | Demographer to Colleen Garcia regarding House Redistricting Committee hearing, and kept in the files of Representative Morrison reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0014621 | Representative Geanie Morrison | PDF | | 7/8/2021 | Colleen Garcia (House Redistricting Committee Clerk) | Lloyd Potter (State demographe r) | | | Legislative | Demographer to Colleen Garcia regarding House Redistricting Committee hearing, and kept in the files of Representative Morrison reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0352802 | Representative Jacey Jetton | PDF | Tori Macfarlan | | | | | | Legislative | Communications received from members of the public regarding redistricting, with internal notes. | WITHHOLD. LP2. |
| DOC_0352803 | Representative Jacey Jetton | XLSX | Tori Macfarlan | | | | | | Legislative | Communications received from members of the public regarding redistricting, with internal notes. | WITHHOLD. LP2. |
| DOC_0352804 | Representative Jacey Jetton | PDF | Tori Macfarlan | | | | | | Legislative | Communications received from members of the public regarding redistricting, with internal notes. | WITHHOLD. LP2. |
| DOC_0352805 | Representative Jacey Jetton | XLSX | Tori Macfarlan | | | | | | Legislative | Communications received from members of the public regarding redistricting, with internal notes. | WITHHOLD. LP2. |
| DOC_0352806 | Representative Jacey Jetton | PDF | Tori Macfarlan | | | | | | Legislative | Communications received from members of the public regarding redistricting, with internal notes. | WITHHOLD. LP2. |
| DOC_0352807 | Representative Jacey Jetton | XLSX | Tori Macfarlan | | | | | | Legislative | Communications received from members of the public regarding redistricting, with internal notes. | WITHHOLD. LP2. |
| DOC_0352853 | Representative Jacey Jetton | PDF | torim | | Lewis Luckenbach | Representative Jetton | | | Legislative | Confidential communication regarding draft redistricting legislation. | WITHHOLD. LP1. |
| DOC_0356612 | Representative Ken King | PDF | | | George Briant (Hemphill county judge) | Cheryl Lively (Rep. King chief of staff) | | | Legislative | Documents and confidential communications related to draft redistricting legislation for Texas House districts. | WITHHOLD. LP2. |
| DOC_0011967 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Di rector) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0011969 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Di rector) | | | Legislative | Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0011970 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Di rector) | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0011971 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0011973 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0011974 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0011975 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0011976 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant); Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0011977 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0011978 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant); Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0011981 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0011984 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0011985 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant); Jorge Urby (consultant); Hannah Reinhard (Rep. Cortez Legislative Director) | Rep. Phillip Cortez | | | Legislative | Confidential communication between Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. | WITHHOLD. LP1. |
| DOC_0011987 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0011988 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0011989 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0011990 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0011991 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0011992 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant); Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0011993 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0011994 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0011996 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0011997 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0011998 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0011999 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0012000 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0012002 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |

**ECF No. 351**

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0012003 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0012005 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0012006 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0012007 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0012008 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0012009 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0012010 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant); Rep. Phillip Cortez; Jorge Urby (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0012011 | Representative Philip Cortez | PDF | | | Christian Anderson (consultant) | Hannah Reinhard (Rep. Cortez Legislative Director) | | | Legislative | Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0012027 | Representative Philip Cortez | PDF | | | Hannah Reinhard (Rep. Cortez Legislative Director) | Christian Anderson (consultant) | | | Legislative | Representative Cortez and/or his staff regarding draft redistricting legislation, reflecting privileged information, including thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| PDOC_002004 | Representative Todd Hunter | | | | Representative Todd Hunter | Congresswoman Eddie Bernice Johnson | | | Legislative | Confidential letter from Congresswoman Eddie Bernice Johnson to Chairman Hunter regarding redistricting legislation. | **WITHHOLD.** LP2. |
| PDOC_002078 | Representative Todd Hunter | | | | Representative Todd Hunter | Congresswoman Shiela Jackson-Lee | | | Legislative | Confidential letter from Congresswoman Shiela Jackson-Lee to Chairman Hunter regarding redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0001717 | Sean Opperman | MSG | | 2/5/2021 | Sean Opperman (attorney) | Lloyd Potter | Alelhie Lila Valencia | | Legislative | Confidential communication between Sean Opperman (attorney) and/or legislative staff regarding redistricting legislation. | **WITHHOLD.** LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001718 | Sean Opperman | XLSX | | 2/11/2011 | Senator Joan Huffman | State Demographer Lloyd Potter | | | Legislative | from State Demographer Lloyd Potter to Senator Huffman, kept for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001719 | Sean Opperman | PDF | | 2/5/2021 | Senator Joan Huffman | State Demographer Lloyd Potter | | | Legislative | from State Demographer Lloyd Potter to Senator Huffman, kept for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001720 | Sean Opperman | PDF | Lloyd Potter | 2/5/2021 | Senator Huffman | State Demographer Lloyd Potter | | | Legislative | from State Demographer Lloyd Potter to Senator Huffman, kept for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001732 | Sean Opperman | MSG | | 3/12/2021 | Sean Opperman (attorney) | Lloyd Potter | Santiago Diaz;  TDC (Texas Demographic Center) | | Legislative | Confidential communication between Sean Opperman (attorney) and Texas legislators and/or legislative staff regarding redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0001734 | Sean Opperman | MSG | | 3/12/2021 | Sean Opperman (attorney) | Lloyd Potter | Cesar Blanco;  TDC (Texas Demographic Center) | | Legislative | Confidential communication between Sean Opperman (attorney) and Texas legislators and/or legislative staff regarding redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0001735 | Sean Opperman | DOCX | Santiago Diaz (Senator Miles legislative director) | 3/12/2021 | Senator Huffman | State Demographer Lloyd Potter | | | Legislative | from State Demographer Lloyd Potter to Senator Huffman, kept for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001792 | Sean Opperman | MSG | | 9/21/2021 | Anna Mackin (attorney); Sean Opperman (attorney) | Chris Gober | | | Legislative | Confidential communication between Sean Opperman and Texas legislators and/or legislative staff regarding redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0002411 | Senator Joan Huffman | PPTX | Alehie Lila Valencia | 6/30/2016 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP2. |
| DOC_0002450 | Senator Joan Huffman | PPTX | Alehie Lila Valencia | 6/30/2016 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP2. |
| DOC_0003039 | Senator Joan Huffman | PDF | Lloyd Potter | 2/5/2021 | Senate Redistricting Committee | Senator Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding committee meetings and related documents. | **WITHHOLD.** LP1. |
| DOC_0003053 | Senator Joan Huffman | PDF | Alehie Lila Valencia | 1/23/2021 | Senate Redistricting Committee | Senator Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the Senate Redistricting Committee regarding upcoming committee hearings. | **WITHHOLD.** LP1. |
| DOC_0006853 | Senator Joan Huffman | PDF | | 10/5/2021 | Senate Redistricting Committee | Congresswoman Sheila Jackson Lee and Congressman Al Green | | | Legislative | Confidential communication from Congresswoman Sheila Jackson Lee and Congressman Al Green to members of the Senate Redistricting Committee regarding draft redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0006905 | Senator Joan Huffman | PDF | Lloyd Potter | 2/5/2021 | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings. | **WITHHOLD.** LP2. |
| DOC_0006907 | Senator Joan Huffman | PDF | Alehie Lila Valencia | 2/5/2021 | | | | | Legislative | Confidential documents and attachments relating to Senate Redistricting Committee hearings. | **WITHHOLD.** LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001659 | Sean Opperman | MSG | | 12/8/2020 | Lane; Angus Lupton; Anna Barnett; Cari Christman; Carrie Smith; Chris Steinbach; Cody Terry; Dave Nelson; Deisy Jaimes; Drew Graham; Garry Jones; Ginny Bell; Harold Stone; Johanna Kim; Jorge Ramirez; Lajuana D. Barton; Lara Wendler; Louie Sanchez; Luis Moreno; Marc Salvato; Matthew Dowling; Peter Einhorn; Randy Samuelson; Robert Borja; Shannan Sorrell; Stacey Chamberlin; Sushma Smith; | Sean Opperman (attorney) | | | Legislative; Deliberative | Confidential communication between Sean Opperman (attorney) and Texas legislators and/or legislative staff regarding redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0012132 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 1/22/2021 | | | | | Legislative | and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0012133 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 1/29/2021 | | | | | Legislative | and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0012134 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 2/5/2021 | | | | | Legislative | and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0012135 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 2/19/2021 | | | | | Legislative | and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0012136 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 2/19/2021 | | | | | Legislative | and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0012137 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 2/25/2021 | | | | | Legislative | and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0012138 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 3/8/2021 | | | | | Legislative | and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0012139 | Lieutenant Governor Dan Patrick | DOCX | Alexandra Lovell (Lt. Gov. Digital Director) | 3/11/2021 | | | | | Legislative | and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0012140 | Lieutenant Governor Dan Patrick | DOCX | Alexandra Lovell (Lt. Gov. Digital Director) | 3/25/2021 | | | | | Legislative | and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0012141 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 3/25/2021 | | | | | Legislative | and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0012142 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 3/25/2021 | | | | | Legislative | and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0012143 | Lieutenant Governor Dan Patrick | DOCX | Alexandra Lovell (Lt. Gov. Digital Director) | 3/30/2021 | | | | | Legislative | and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0012144 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 3/31/2021 | | | | | Legislative | and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0012145 | Lieutenant Governor Dan Patrick | DOCX | Alexandra Lovell (Lt. Gov. Digital Director) | 4/12/2021 | | | | | Legislative | and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0012146 | Lieutenant Governor Dan Patrick | PDF | Microsoft Office User | 5/13/2021 | | | | | Legislative | and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0012147 | Lieutenant Governor Dan Patrick | DOCX | Microsoft Office User | 4/20/2021 | | | | | Legislative | and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0012148 | Lieutenant Governor Dan Patrick | PDF | Microsoft Office User | 4/19/2021 | | | | | Legislative | and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0012149 | Lieutenant Governor Dan Patrick | PDF | Microsoft Office User | 4/29/2021 | | | | | Legislative | and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0012152 | Lieutenant Governor Dan Patrick | DOCX | Alexandra Lovell (Lt. Gov. Digital Director) | 10/21/2019 | | | | | Legislative | and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0012244 | Lieutenant Governor Dan Patrick | DOCX | Steven Aranyi (Lt. Gov. Press Secretary) | 10/8/2021 | | | | | Legislative | Draft of public statement regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0356694 | Representative Brooks Landgraf | DOCX | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0356705 | Representative Brooks Landgraf | DOCX | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352812 | Representative Jacey Jetton | DOCX | Jacey Jetton | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP2. |
| DOC_0352817 | Representative Jacey Jetton | DOCX | Jacey Jetton | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP2. |
| DOC_0352827 | Representative Jacey Jetton | DOCX | Jacey Jetton | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP2. |
| DOC_0352829 | Representative Jacey Jetton | DOCX | Jacey Jetton | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP2. |
| DOC_0001976 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 10/7/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP2. |
| DOC_0002001 | Senator Joan Huffman | DOCX | Sarah Willcox | 9/21/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP2. |
| DOC_0002004 | Senator Joan Huffman | DOCX | Sarah Willcox | 9/21/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP2. |
| DOC_0002351 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/28/2020 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP2. |
| DOC_0002362 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/18/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP2. |
| DOC_0002363 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/7/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP2. |
| DOC_0002367 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/7/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0002374 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/18/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP2. |
| DOC_0002381 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/26/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP2. |
| DOC_0002390 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/27/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP2. |
| DOC_0002391 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/27/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP2. |
| DOC_0002399 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/28/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP2. |
| DOC_0002400 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP2. |
| DOC_0002405 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/12/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP2. |
| DOC_0002406 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/10/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP2. |
| DOC_0002415 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP2. |
| DOC_0002420 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/1/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP2. |
| DOC_0002421 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/1/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP2. |
| DOC_0002426 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/2/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP2. |
| DOC_0002427 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP2. |
| DOC_0002436 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/2/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP2. |
| DOC_0002437 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP2. |
| DOC_0002445 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 6/30/2016 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP2. |
| DOC_0002446 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP2. |
| DOC_0002454 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/12/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP2. |
| DOC_0002455 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP2. |
| DOC_0002462 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/12/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0002463 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | WITHHOLD. LP2. |
| DOC_0002488 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/7/2019 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | WITHHOLD. LP2. |
| DOC_0002514 | Senator Joan Huffman | XLSX | Sean Opperman (attorney) | 1/24/2020 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | WITHHOLD. LP2. |
| DOC_0002516 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/6/2020 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | WITHHOLD. LP2. |
| DOC_0003086 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/21/2021 | | | | | Legislative | Internal document relating Senator Huffman and her staff's response to media inquiries regarding the legislative redistricting process. | WITHHOLD. LP2. |
| DOC_0003087 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/29/2021 | | | | | Legislative | Internal document relating Senator Huffman and her staff's response to media inquiries regarding the legislative redistricting process. | WITHHOLD. LP2. |
| DOC_0003088 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/29/2021 | | | | | Legislative | Internal document relating Senator Huffman and her staff's response to media inquiries regarding the legislative redistricting process. | WITHHOLD. LP2. |
| DOC_0352895 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | WITHHOLD. LP1. |
| DOC_0352896 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | WITHHOLD. LP1. |
| DOC_0352897 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | WITHHOLD. LP1. |
| DOC_0352898 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | WITHHOLD. LP1. |
| DOC_0352899 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | WITHHOLD. LP1. |
| DOC_0352900 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | WITHHOLD. LP1. |
| DOC_0352901 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | WITHHOLD. LP1. |
| DOC_0352902 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | WITHHOLD. LP1. |
| DOC_0352904 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | WITHHOLD. LP1. |
| DOC_0352905 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | WITHHOLD. LP1. |
| DOC_0352906 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | WITHHOLD. LP1. |
| DOC_0352928 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | WITHHOLD. LP1. |
| DOC_0352929 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | WITHHOLD. LP1. |

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0352930 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352931 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352932 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352933 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352934 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352935 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352936 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352937 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352938 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352939 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352940 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352941 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352942 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352943 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352944 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352945 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352946 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352947 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352948 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352949 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0352950 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352951 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352952 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352953 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352954 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352955 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352956 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352958 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352959 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352960 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352961 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352962 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352963 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352964 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352965 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352966 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352967 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352968 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352969 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352970 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0352971 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352972 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352973 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352974 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352975 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352976 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352977 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352988 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352989 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352991 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352992 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352993 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352997 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0353010 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0353016 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0353017 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0353025 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0353026 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0353027 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0353029 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0353030 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | WITHHOLD. LP1. |
| DOC_0000001 | Anna Mackin | PDF | | 11/16/2021 | | | | | Legislative | between Ms. Mackin and various members of the Texas Legislature regarding the creation and design of the new electoral maps, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0000195 | Anna Mackin | PDF | | 8/5/2021 | | | | | Legislative | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee staff. | WITHHOLD. LP2. |
| DOC_0000210 | Anna Mackin | DOCX | | 8/30/2021 | | | | | Legislative | Calendar entries relating to redistricting, including hearings, and meetings with legislators and staffers | WITHHOLD. LP2. |
| DOC_0000218 | Anna Mackin | PDF | | 9/8/2021 | | | | | Legislative | Confidential draft retention contract for use in connection with redistricting legislation. | WITHHOLD. LP2. |
| DOC_0000219 | Anna Mackin | PDF | | 9/13/2021 | | | | | Legislative | Confidential draft retention contract for use in connection with redistricting legislation. | WITHHOLD. LP2. |
| DOC_0000220 | Anna Mackin | DOCX | | 8/31/2021 | | | | | Legislative | Confidential draft retention contract for use in connection with redistricting legislation. | WITHHOLD. LP2. |
| DOC_0001270 | Anna Mackin | DOCX | | 8/26/2021 | | | | | Legislative | Calendar entries relating to redistricting, including hearings, and meetings with legislators and staffers | WITHHOLD. LP2. |
| DOC_0001272 | Anna Mackin | DOCX | | 8/30/2021 | | | | | Legislative | Calendar entries relating to redistricting, including hearings, and meetings with legislators and staffers | WITHHOLD. LP2. |
| DOC_0001284 | Anna Mackin | PDF | | 9/8/2021 | | | | | Legislative | Confidential draft retention contract for use in connection with redistricting legislation. | WITHHOLD. LP2. |
| DOC_0001286 | Anna Mackin | PDF | | 9/8/2021 | | | | | Legislative | Confidential draft retention contract for use in connection with redistricting legislation. | WITHHOLD. LP2. |
| DOC_0001516 | Anna Mackin | PDF | | 8/12/2021 | | | | | Legislative | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee staff. | WITHHOLD. LP2. |
| DOC_0001517 | Anna Mackin | PDF | | 8/5/2021 | | | | | Legislative | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee staff. | WITHHOLD. LP2. |
| DOC_0001519 | Anna Mackin | PDF | | 10/7/2021 | | | | | Legislative | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee staff. | WITHHOLD. LP2. |
| DOC_0355664 | Julia Rathgeber | PDF | | 1/5/2022 | o0675AC | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | WITHHOLD. LP2. |
| DOC_0355665 | Julia Rathgeber | DOCX | | 9/14/2021 | Julia Rathgeber | | | | Legislative | Confidential draft document regarding legislative redistricting process and related scheduling. | WITHHOLD. LP2. |
| DOC_0356658 | Brooks Landgraf Representative | PDF | | 6/13/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | WITHHOLD. LP2. |
| DOC_0356659 | Brooks Landgraf Representative | PDF | | 9/15/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | WITHHOLD. LP2. |
| DOC_0356660 | Brooks Landgraf Representative | PDF | | 3/18/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | WITHHOLD. LP2. |
| DOC_0356661 | Brooks Landgraf Representative | PDF | | 4/1/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | WITHHOLD. LP2. |
| DOC_0356662 | Brooks Landgraf Representative | PDF | | 4/8/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | WITHHOLD. LP2. |
| DOC_0356663 | Brooks Landgraf Representative | PDF | | 4/20/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | WITHHOLD. LP2. |
| DOC_0356664 | Brooks Landgraf Representative | PDF | | 5/1/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | WITHHOLD. LP2. |
| DOC_0356665 | Brooks Landgraf Representative | PDF | | 7/6/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | WITHHOLD. LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0356666 | Representative Brooks Landgraf | PDF | | 7/7/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | **WITHHOLD.** LP2. |
| DOC_0356668 | Representative Brooks Landgraf | PDF | | 9/9/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | **WITHHOLD.** LP2. |
| DOC_0356669 | Representative Brooks Landgraf | PDF | | 9/13/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | **WITHHOLD.** LP2. |
| DOC_0356670 | Representative Brooks Landgraf | PDF | | 9/18/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | **WITHHOLD.** LP2. |
| DOC_0356671 | Representative Brooks Landgraf | PDF | | 10/4/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | **WITHHOLD.** LP2. |
| DOC_0356672 | Representative Brooks Landgraf | PDF | | 10/5/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | **WITHHOLD.** LP2. |
| DOC_0356673 | Representative Brooks Landgraf | PDF | | 10/11/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | **WITHHOLD.** LP2. |
| DOC_0356674 | Representative Brooks Landgraf | PDF | | 10/13/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | **WITHHOLD.** LP2. |
| DOC_0356675 | Representative Brooks Landgraf | PDF | | 5/18/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | **WITHHOLD.** LP2. |
| DOC_0356676 | Representative Brooks Landgraf | PDF | | 10/20/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | **WITHHOLD.** LP2. |
| DOC_0356677 | Representative Brooks Landgraf | PDF | | 10/22/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | **WITHHOLD.** LP2. |
| DOC_0356678 | Representative Brooks Landgraf | PDF | | 9/20/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | **WITHHOLD.** LP2. |
| DOC_0356679 | Representative Brooks Landgraf | PDF | | 8/25/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | **WITHHOLD.** LP2. |
| DOC_0356680 | Representative Brooks Landgraf | PDF | | 2/24/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | **WITHHOLD.** LP2. |
| DOC_0356681 | Representative Brooks Landgraf | PDF | | 3/31/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | **WITHHOLD.** LP2. |
| DOC_0356686 | Representative Brooks Landgraf | PDF | | 9/17/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | **WITHHOLD.** LP2. |
| PDOC_002220 | Representative Geanie Morrison | | | | | | | | Legislative | Redistricting Committee hearings, kept in Representative Morrison's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP1. |
| PDOC_001742 | Representative Todd Hunter | | | | | | | | Legislative | Calendar entries for meetings relating to redistricting, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP1. |
| PDOC_001890 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Calendar reflecting redistricting privileges work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0003016 | Senator Joan Huffman | PDF | Catherine Colhoun | 1/20/2021 | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | **WITHHOLD.** LP2. |
| PDOC_003927 | Adam Foltz | | | | | | | | Legislative | redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| PDOC_003930 | Adam Foltz | | | | | | | | Legislative | redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PDOC_003936 | Adam Foltz | | | | | | | | Legislative | redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| PDOC_003940 | Adam Foltz | | | | | | | | Legislative | redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| PDOC_003965 | Adam Foltz | | | | | | | | Legislative | redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| PDOC_003970 | Adam Foltz | | | | | | | | Legislative | redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| PDOC_003974 | Adam Foltz | | | | | | | | Legislative | redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| PDOC_003976 | Adam Foltz | | | | | | | | Legislative | redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| PDOC_003978 | Adam Foltz | | | | | | | | Legislative | redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| PDOC_004000 | Adam Foltz | | | | | | | | Legislative | redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| PDOC_004008 | Adam Foltz | | | | | | | | Legislative | redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| PDOC_004011 | Adam Foltz | | | | | | | | Legislative | redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PDOC_004013 | Adam Foltz | | | | | | | | Legislative | redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| PDOC_004018 | Adam Foltz | | | | | | | | Legislative | redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| PDOC_004022 | Adam Foltz | | | | | | | | Legislative | redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| PDOC_004024 | Adam Foltz | | | | | | | | Legislative | redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| PDOC_004039 | Adam Foltz | | | | | | | | Legislative | redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| PDOC_004040 | Adam Foltz | | | | | | | | Legislative | redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| PDOC_004042 | Adam Foltz | | | | | | | | Legislative | redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| PDOC_004050 | Adam Foltz | | | | | | | | Legislative | redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| PDOC_004075 | Adam Foltz | | | | | | | | Legislative | redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| PDOC_004266 | Adam Foltz | | | | | | | | Legislative | redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PDOC_004268 | Adam Foltz | | | | | | | | Legislative | redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| PDOC_004269 | Adam Foltz | | | | | | | | Legislative | redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| PDOC_004271 | Adam Foltz | | | | | | | | Legislative | redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| PDOC_004275 | Adam Foltz | | | | | | | | Legislative | redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| PDOC_004304 | Adam Foltz | | | | | | | | Legislative | redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| PDOC_004311 | Adam Foltz | | | | | | | | Legislative | redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| PDOC_004370 | Adam Foltz | | | | | | | | Legislative | redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| PDOC_004375 | Adam Foltz | | | | | | | | Legislative | redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| PDOC_004379 | Adam Foltz | | | | | | | | Legislative | redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| PDOC_004386 | Adam Foltz | | | | | | | | Legislative | redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PDOC_004390 | Adam Foltz | | | | | | | | Legislative | redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| PDOC_004395 | Adam Foltz | | | | | | | | Legislative | redistricting map proposal regarding redistricting for the Texas House, created, received, and/or gathered at Chairman Hunter's direction for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| DOC_0000084 | Anna Mackin | DOCX | Anna Mackin (attorney) | 10/16/2021 | | | | | Legislative | congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | WITHHOLD. LP2. |
| DOC_0000133 | Anna Mackin | PDF | | 10/7/2021 | | | | | Legislative | congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | WITHHOLD. LP2. |
| DOC_0000134 | Anna Mackin | PDF | | 10/7/2021 | | | | | Legislative | congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | WITHHOLD. LP2. |
| DOC_0000135 | Anna Mackin | PDF | | 10/7/2021 | | | | | Legislative | congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | WITHHOLD. LP2. |
| DOC_0000143 | Anna Mackin | PDF | | 10/8/2021 | | | | | Legislative | congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | WITHHOLD. LP2. |
| DOC_0000144 | Anna Mackin | PDF | | 10/8/2021 | | | | | Legislative | congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | WITHHOLD. LP2. |
| DOC_0000145 | Anna Mackin | PDF | | 10/8/2021 | | | | | Legislative | congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | WITHHOLD. LP2. |
| DOC_0000146 | Anna Mackin | PDF | | 10/8/2021 | | | | | Legislative | congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | WITHHOLD. LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0000182 | Anna Mackin | PDF | | 9/26/2021 | | | | | Legislative | congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | **WITHHOLD. LP2.** |
| DOC_0000183 | Anna Mackin | PDF | | 9/30/2021 | | | | | Legislative | congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | **WITHHOLD. LP2.** |
| DOC_0000184 | Anna Mackin | PDF | | 10/4/2021 | | | | | Legislative | congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | **WITHHOLD.** LP2. |
| DOC_0000197 | Anna Mackin | PDF | | 9/27/2021 | | | | | Legislative | congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | **WITHHOLD.** LP2. |
| DOC_0000274 | Anna Mackin | DOCX | Anna Mackin (attorney) | 10/12/2021 | | | | | Legislative | congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | **WITHHOLD.** LP2. |
| DOC_0001358 | Anna Mackin | PDF | | 9/26/2021 | | | | | Legislative | congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | **WITHHOLD.** LP2. |
| DOC_0001521 | Anna Mackin | PDF | | 10/7/2021 | | | | | Legislative | congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | **WITHHOLD.** LP2. |
| DOC_0001522 | Anna Mackin | PDF | | 10/7/2021 | | | | | Legislative | congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | **WITHHOLD.** LP2. |
| DOC_0001523 | Anna Mackin | PDF | | 10/7/2021 | | | | | Legislative | congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | **WITHHOLD.** LP2. |
| DOC_0011862 | Koy Kunkel | PDF | | 4/9/2020 | | | | | Legislative | kept in Senator Huffman's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0011864 | Koy Kunkel | XLSX | | 2/20/2015 | KAG | | | | Legislative | kept in Senator Huffman's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0011865 | Koy Kunkel | XLSX | | 2/20/2015 | KAG | | | | Legislative | kept in Senator Huffman's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0011874 | Koy Kunkel | XLSX | | 2/20/2015 | KAG | | | | Legislative | kept in Senator Huffman's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0012163 | Lieutenant Governor Dan Patrick | PDF | | 5/26/2017 | | | | | Legislative | kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| N/A | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | RedAppl account, and within that account there data files relating to draft electoral maps. These RedAppl files reveal his thoughts, opinions, and mental impressions on draft redistricting legislation in the course of the redistricting process. | WITHHOLD. LP2. |
| PDOC_002955 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | Data relating to draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| PDOC_002956 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | Data relating to draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| PDOC_004473 | Representative Andrew Murr | | | | | | | | Legislative | Representative Murr's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0356616 | Representative Brooks Landgraf | PDF | | 8/22/2021 | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| DOC_0356617 | Representative Brooks Landgraf | PDF | | 8/23/2021 | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| DOC_0356620 | Representative Brooks Landgraf | PDF | ste955 | 3/17/2021 | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| DOC_0356695 | Representative Brooks Landgraf | XLSX | | | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| DOC_0356697 | Representative Brooks Landgraf | XLSX | | | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0356719 | Representative Brooks Landgraf | PDF | | 9/29/2021 | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356720 | Representative Brooks Landgraf | PDF | | 10/5/2021 | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356721 | Representative Brooks Landgraf | PDF | | 10/5/2021 | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356722 | Representative Brooks Landgraf | PDF | | 10/5/2021 | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| PDOC_004650 | Representative Brooks Landgraf | | | | | | | | Legislative | Data and related materials relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0014610 | Representative Geanie Morrison | PDF | | 8/22/2021 | | | | | Legislative | Draft redistricting legislation and related data, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0014611 | Representative Geanie Morrison | PDF | | 8/23/2021 | | | | | Legislative | Draft redistricting legislation and related data, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0014612 | Representative Geanie Morrison | PDF | | 8/16/2021 | | | | | Legislative | Draft redistricting legislation and related data, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0014625 | Representative Geanie Morrison | PDF | | 10/8/2019 | | | | | Legislative | reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0014626 | Representative Geanie Morrison | PDF | | 10/1/2019 | | | | | Legislative | Data related to draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| PDOC_002332 | Representative Geanie Morrison | | | | | | | | Legislative | and notes, with Representative Morrison's annotations, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| PDOC_002367 | Representative Geanie Morrison | | | | | | | | Legislative | and notes, with Representative Morrison's annotations, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| PDOC_002518 | Representative Geanie Morrison | | | | | | | | Legislative | Data relating to draft redistricting legislation, with Representative Morrison's annotations, reflecting and implicating legislative privileged thoughts, opinions, and mental | **WITHHOLD.** LP2. |
| PDOC_002581 | Representative Geanie Morrison | | | | | | | | Legislative | and notes, with Representative Morrison's annotations, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| PDOC_002858 | Representative Geanie Morrison | | | | | | | | Legislative | Draft redistricting legislation and related data, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| PDOC_002860 | Representative Geanie Morrison | | | | | | | | Legislative | Draft redistricting legislation and related data, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0352791 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Data and related materials relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0352792 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Data and related materials relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0011913 | Representative Philip Cortez | PDF | | | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0011914 | Representative Philip Cortez | PDF | | | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0011915 | Representative Philip Cortez | PDF | | | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0011916 | Representative Philip Cortez | PDF | | | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0011917 | Representative Philip Cortez | PDF | | | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0011918 | Representative Philip Cortez | PDF | | | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0011919 | Representative Philip Cortez | PDF | | | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0011920 | Representative Philip Cortez | PDF | | | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0011921 | Representative Philip Cortez | PDF | | | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0011922 | Representative Philip Cortez | PDF | | 9/15/2021 | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0011923 | Representative Philip Cortez | PDF | | | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0011924 | Representative Philip Cortez | PDF | | 9/17/2021 | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0011925 | Representative Philip Cortez | PDF | chris | | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0011926 | Representative Philip Cortez | PDF | | 9/17/2021 | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0011927 | Representative Philip Cortez | PDF | | 9/13/2021 | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0011928 | Representative Philip Cortez | PDF | | 9/13/2021 | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0011929 | Representative Philip Cortez | PDF | | 9/14/2021 | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0011930 | Representative Philip Cortez | PDF | | 9/17/2021 | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0011932 | Representative Philip Cortez | PDF | chris | | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0011933 | Representative Philip Cortez | PDF | | 9/15/2021 | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0011934 | Representative Philip Cortez | PDF | | 9/17/2021 | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0011935 | Representative Philip Cortez | PDF | | 9/14/2021 | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0011936 | Representative Philip Cortez | PDF | | | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0011937 | Representative Philip Cortez | PDF | | | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0011938 | Representative Philip Cortez | PDF | | | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0011939 | Representative Philip Cortez | PDF | | | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0011940 | Representative Philip Cortez | PDF | | | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0011941 | Representative Philip Cortez | PDF | | | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0011942 | Representative Philip Cortez | PDF | | | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0011943 | Representative Philip Cortez | PDF | | | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0011944 | Representative Philip Cortez | PDF | | | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0011945 | Representative Philip Cortez | PDF | | | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0011946 | Representative Philip Cortez | PDF | | | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0011947 | Representative Philip Cortez | PDF | | | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0011948 | Representative Philip Cortez | PDF | | | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0011949 | Representative Philip Cortez | PDF | | | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0011950 | Representative Philip Cortez | PDF | | | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0011951 | Representative Philip Cortez | PDF | | | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0011952 | Representative Philip Cortez | PDF | | | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0012015 | Representative Philip Cortez | PDF | | | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0012017 | Representative Philip Cortez | PDF | | | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0012018 | Representative Philip Cortez | PDF | | | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0012019 | Representative Philip Cortez | PDF | | | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0012020 | Representative Philip Cortez | PDF | | | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0012028 | Representative Philip Cortez | PDF | | | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0012029 | Representative Philip Cortez | PDF | | | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0012030 | Representative Philip Cortez | PDF | | | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0012031 | Representative Philip Cortez | PDF | | 10/8/2021 | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0012032 | Representative Philip Cortez | PDF | | 10/13/2021 | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0012033 | Representative Philip Cortez | PDF | | 10/13/2021 | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0012034 | Representative Philip Cortez | PDF | | 10/13/2021 | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0012035 | Representative Philip Cortez | PDF | | 10/13/2021 | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0012036 | Representative Philip Cortez | PDF | | 10/13/2021 | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0012037 | Representative Philip Cortez | PDF | | 10/13/2021 | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0012038 | Representative Philip Cortez | PDF | | 10/13/2021 | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0012039 | Representative Philip Cortez | PDF | | 10/13/2021 | | | | | Legislative | legislation, kept in Representative Cortez's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0356753 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| DOC_0356754 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| DOC_0356756 | Representative Ryan Guillen | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 8/26/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| DOC_0356757 | Representative Ryan Guillen | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 9/15/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| DOC_0356758 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0356759 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356760 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356761 | Representative Ryan Guillen | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 8/18/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356762 | Representative Ryan Guillen | PDF | Jonathan Wilson (Rep. Guillen chief of staff) | 7/27/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356763 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356765 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356766 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356789 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356790 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356791 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356792 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356793 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356794 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356795 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356796 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0356797 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356798 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356799 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356800 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356801 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356802 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356803 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356804 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356805 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356806 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356807 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356838 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356839 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356840 | Representative Ryan Guillen | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 9/11/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356841 | Representative Ryan Guillen | PDF | | 7/30/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0356842 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356843 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356844 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356845 | Representative Ryan Guillen | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 8/17/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356846 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356847 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356848 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356849 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356850 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356851 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356852 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356853 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356854 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356855 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356856 | Representative Ryan Guillen | PDF | Jonathan Wilson (Rep. Guillen chief of staff) | 9/29/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |

**ECF No. 351**

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0356857 | Representative Ryan Guillen | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 8/17/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356858 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356860 | Representative Ryan Guillen | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 9/21/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0356861 | Representative Ryan Guillen | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 8/22/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| PDOC_002096 | Representative Tom Craddick | | | | | | | | Legislative | with annotations, kept in Representative Craddick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| PDOC_002097 | Representative Tom Craddick | | | | | | | | Legislative | kept in Representative Craddick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001894 | Sean Opperman | MSG | | 3/16/2021 | | Chloe Johnson | | | Legislative | Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001896 | Sean Opperman | MSG | | 5/23/2021 | | David Mauzy | | | Legislative | Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001898 | Sean Opperman | MSG | | 5/23/2021 | | David Mauzy | | | Legislative | Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001901 | Sean Opperman | MSG | | 9/8/2021 | | David Mauzy | | | Legislative | Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001904 | Sean Opperman | MSG | | 9/11/2021 | | David Mauzy | | | Legislative | Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001907 | Sean Opperman | MSG | | 9/13/2021 | | Chloe Johnson | | | Legislative | Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001909 | Sean Opperman | MSG | | 9/27/2021 | | Chloe Johnson | | | Legislative | Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001911 | Sean Opperman | PDF | Robert Cone (Senate Research Center) | 9/27/2021 | | | | | Legislative | Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001912 | Sean Opperman | MSG | | 9/29/2021 | | Chloe Johnson | | | Legislative | Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001913 | Sean Opperman | PDF | Jordan Deathe (Senate Research Center) | 9/29/2021 | | | | | Legislative | Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001914 | Sean Opperman | MSG | | 10/1/2021 | | Chloe Johnson | | | Legislative | Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0014584 | Sean Opperman | MSG | | 6/9/2020 | Senate | Sean Opperman (attorney) | Austin Arceneaux;  Molly K Spratt | | Legislative | Senate Research Center regarding summaries of committee hearings and related proceedings, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001972 | Senator Joan Huffman | PDF | | 8/22/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0001974 | Senator Joan Huffman | PDF | | 8/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0001980 | Senator Joan Huffman | PDF | | 10/8/2021 | | | | | Legislative | Confidential draft redistricting legislation and map relating to congressional districts, and related data. | **WITHHOLD.** LP2. |
| DOC_0001981 | Senator Joan Huffman | PDF | | 9/27/2021 | | | | | Legislative | Confidential draft redistricting legislation and map relating to congressional districts, and related data. | **WITHHOLD.** LP2. |
| DOC_0001990 | Senator Joan Huffman | PDF | | 9/26/2021 | | | | | Legislative | Confidential draft redistricting legislation and map relating to congressional districts, and related data. | **WITHHOLD.** LP2. |

**ECF No. 351**

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0002140 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 10/16/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0002141 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 8/31/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0002142 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 8/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0002278 | Senator Joan Huffman | XLS | | | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0002307 | Senator Joan Huffman | XLSX | Kurt Gore | 12/15/2020 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0002407 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP2. |
| DOC_0002692 | Senator Joan Huffman | PDF | | 10/3/2019 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0002693 | Senator Joan Huffman | PDF | | 9/30/2019 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0002694 | Senator Joan Huffman | PDF | | 10/2/2019 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0002700 | Senator Joan Huffman | XLSX | | 2/20/2015 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0006820 | Senator Joan Huffman | XLSX | Jared May (TLC) | 8/15/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0006821 | Senator Joan Huffman | XLSX | Michael Hankins | 8/13/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0006822 | Senator Joan Huffman | PDF | | 8/16/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0006823 | Senator Joan Huffman | PDF | | 8/23/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0006825 | Senator Joan Huffman | PDF | | 8/20/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0006826 | Senator Joan Huffman | PDF | | 10/19/2021 | | | | | Legislative | Confidential draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| DOC_0006828 | Senator Joan Huffman | PDF | | 10/19/2021 | | | | | Legislative | Confidential draft redistricting legislation and map relating to congressional districts, and related data. | WITHHOLD. LP2. |
| DOC_0006849 | Senator Joan Huffman | PDF | | 10/1/2021 | | | | | Legislative | Confidential draft redistricting legislation and map relating to congressional districts, and related data. | WITHHOLD. LP2. |
| DOC_0006850 | Senator Joan Huffman | PDF | | 10/1/2021 | | | | | Legislative | Confidential draft redistricting legislation and map relating to congressional districts, and related data. | WITHHOLD. LP2. |
| DOC_0006851 | Senator Joan Huffman | PDF | | 10/1/2021 | | | | | Legislative | Confidential draft redistricting legislation and map relating to congressional districts, and related data. | WITHHOLD. LP2. |
| DOC_0006852 | Senator Joan Huffman | PDF | | 10/1/2021 | | | | | Legislative | Confidential draft redistricting legislation and map relating to congressional districts, and related data. | WITHHOLD. LP2. |
| DOC_0006870 | Senator Joan Huffman | PDF | | 10/4/2021 | | | | | Legislative | Confidential draft redistricting legislation and map relating to congressional districts, and related data. | WITHHOLD. LP2. |
| DOC_0006871 | Senator Joan Huffman | PDF | | 10/4/2021 | | | | | Legislative | Confidential draft redistricting legislation and map relating to congressional districts, and related data. | WITHHOLD. LP2. |
| DOC_0006872 | Senator Joan Huffman | PDF | | 10/8/2021 | | | | | Legislative | Confidential draft redistricting legislation and map relating to congressional districts, and related data. | WITHHOLD. LP2. |
| DOC_0007006 | Senator Joan Huffman | PDF | | 12/31/2019 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| DOC_0007007 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| DOC_0007008 | Senator Joan Huffman | XLSX | | 2/20/2015 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| DOC_0007010 | Senator Joan Huffman | PDF | | 12/30/2019 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| DOC_0007073 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Draft-related materials relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| DOC_0007074 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Draft-related materials relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| DOC_0007075 | Senator Joan Huffman | PDF | | 1/10/2021 | | | | | Legislative | Draft-related materials relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |

ECF No. 351

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0007076 | Senator Joan Huffman | PDF | | 1/10/2021 | | | | | Legislative | ...to materials relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0352903 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0352957 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0353028 | Senator Joan Huffman | PDF | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP1. |
| DOC_0000139 | Anna Mackin | PDF | | 10/1/2021 | | | | | Legislative | Confidential draft of redistricting legislation, relating to congressional districts, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0000140 | Anna Mackin | PDF | | 10/1/2021 | | | | | Legislative | ...relating to congressional districts, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0000141 | Anna Mackin | PDF | | 10/1/2021 | | | | | Legislative | Confidential draft of redistricting legislation, relating to congressional districts, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0000142 | Anna Mackin | PDF | | 10/1/2021 | | | | | Legislative | Confidential draft of redistricting legislation, relating to congressional districts, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0000147 | Anna Mackin | PDF | | 10/8/2021 | | | | | Legislative | ...congressional districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | **WITHHOLD.** LP2. |
| DOC_0000198 | Anna Mackin | PDF | | 9/27/2021 | | | | | Legislative | ...relating to congressional districts, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| PDOC_002078 | Representative Todd Hunter | | | | Representative Todd Hunter | Congresswoman Shiela Jackson-Lee | | | Legislative | Confidential letter from Congresswoman Shiela Jackson-Lee to Chairman Hunter regarding redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0001982 | Senator Joan Huffman | PDF | | 9/28/2021 | | | | | Legislative | Confidential draft document created as part of the process of drafting redistricting legislation relating to congressional districts. | **WITHHOLD.** LP2. |
| DOC_0001983 | Senator Joan Huffman | DOCX | | 9/27/2021 | | | | | Legislative | Confidential draft document created as part of the process of drafting redistricting legislation relating to congressional districts. | **WITHHOLD.** LP2. |
| DOC_0001991 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 10/3/2021 | | | | | Legislative | Confidential draft document created as part of the process of drafting redistricting legislation relating to congressional districts. | **WITHHOLD.** LP2. |
| DOC_0002009 | Senator Joan Huffman | PDF | | 10/1/2021 | | | | | Legislative | ...Miles to Senator Huffman and Representative Todd Hunter regarding draft redistricting legislation relating to congressional districts. | **WITHHOLD.** LP2. |
| DOC_0002308 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 12/18/2019 | | | | | Legislative | Notes relating to draft redistricting legislation for congressional districts. | **WITHHOLD.** LP2. |

**ECF No. 351**

| Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0002695 | Senator Joan Huffman | PDF | | 10/1/2019 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0006868 | Senator Joan Huffman | PDF | | 10/4/2021 | | | | | Legislative | Confidential draft document created as part of the process of drafting redistricting legislation relating to congressional districts. | **WITHHOLD.** LP2. |
| DOC_0006869 | Senator Joan Huffman | PDF | | 10/4/2021 | | | | | Legislative | Confidential draft document created as part of the process of drafting redistricting legislation relating to congressional districts. | **WITHHOLD.** LP2. |
| DOC_0006874 | Senator Joan Huffman | PDF | | 9/28/2021 | | | | | Legislative | Confidential draft document created as part of the process of drafting redistricting legislation relating to congressional districts. | **WITHHOLD.** LP2. |

**ECF No. 447**

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DOC_0012132 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 1/22/2021 | | | | | Legislative | and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| 2 | DOC_0012133 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 1/29/2021 | | | | | Legislative | and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| 3 | DOC_0012134 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 2/5/2021 | | | | | Legislative | and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| 4 | DOC_0012135 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 2/19/2021 | | | | | Legislative | and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| 5 | DOC_0012136 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 2/19/2021 | | | | | Legislative | and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| 6 | DOC_0012137 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 2/25/2021 | | | | | Legislative | and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| 7 | DOC_0012138 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 3/8/2021 | | | | | Legislative | and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| 8 | DOC_0012139 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 3/11/2021 | | | | | Legislative | and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| 9 | DOC_0012140 | Lieutenant Governor Dan Patrick | DOTX | Alexandra Lovell (Lt. Gov. Digital Director) | 3/25/2021 | | | | | Legislative | and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| 10 | DOC_0012141 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell (Lt. Gov. Digital Director) | 3/25/2021 | | | | | Legislative | and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |

ECF No. 447

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|-------|---------------|-----------|---------------|-----------|-------------|-----|------|-----|-----|----------------|-----------|--------|
| 11 | DOC_0012142 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell  (Lt. Gov. Digital Director) | 3/25/2021 | | | | | Legislative | and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| 12 | DOC_0012143 | Lieutenant Governor Dan Patrick | DOTX | Alexandra Lovell  (Lt. Gov. Digital Director) | 3/30/2021 | | | | | Legislative | and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| 13 | DOC_0012144 | Lieutenant Governor Dan Patrick | PDF | Alexandra Lovell  (Lt. Gov. Digital Director) | 3/31/2021 | | | | | Legislative | and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| 14 | DOC_0012145 | Lieutenant Governor Dan Patrick | DOTX | Alexandra Lovell  (Lt. Gov. Digital Director) | 4/12/2021 | | | | | Legislative | and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| 15 | DOC_0012146 | Lieutenant Governor Dan Patrick | PDF | Microsoft Office User | 5/13/2021 | | | | | Legislative | and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| 16 | DOC_0012147 | Lieutenant Governor Dan Patrick | DOCX | Microsoft Office User | 4/20/2021 | | | | | Legislative | and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| 17 | DOC_0012148 | Lieutenant Governor Dan Patrick | PDF | Microsoft Office User | 4/19/2021 | | | | | Legislative | and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| 18 | DOC_0012149 | Lieutenant Governor Dan Patrick | PDF | Microsoft Office User | 4/29/2021 | | | | | Legislative | and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| 19 | DOC_0012152 | Lieutenant Governor Dan Patrick | DOCX | Alexandra Lovell  (Lt. Gov. Digital Director) | 10/21/2019 | | | | | Legislative | and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| 20 | DOC_0012163 | Lieutenant Governor Dan Patrick | PDF | | 5/26/2017 | | | | | Legislative | and relating to redistricting, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |

**ECF No. 447**

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | DOC_0012239 | Lieutenant Governor Dan Patrick | PDF | | 4/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential retention letter from outside attorneys to Lieutenant Governor Patrick for services in connection with considering redistricting | **WITHHOLD.** LP2. |
| 22 | DOC_0012240 | Lieutenant Governor Dan Patrick | DOCX | Scott Keller  (attorney) | 3/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential retention letter from outside attorneys to Lieutenant Governor Patrick for services in connection with considering redistricting | **WITHHOLD.** LP2. |
| 23 | DOC_0012241 | Lieutenant Governor Dan Patrick | DOCX | Scott Keller  (attorney) | 3/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential retention letter from outside attorneys to Lieutenant Governor Patrick for services in connection with considering redistricting | **WITHHOLD.** LP2. |
| 24 | DOC_0012244 | Lieutenant Governor Dan Patrick | DOCX | Steven Aranyi | 10/8/2021 | | | | | Legislative | Confidential retention letter from outside attorneys to Lieutenant Governor Patrick for services in connection with considering redistricting | **WITHHOLD.** LP2. |
| 25 | DOC_0012269 | Lieutenant Governor Dan Patrick | MSG | | 10/29/2019 | Gov. Chief of Staff); Sherry Sylvester (Lt. Gov. Senior Advisor); John Gibbs | Alix Morris  (attorney) (Lt. Gov. Deputy General Counsel) | Chris Sterner (attorney) (Lt. Gov. General Counsel) | | Legislative | Confidential communication between Lieutenant Governor Patrick and staff regarding Senate Redistricting Committee hearing, made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| 26 | DOC_0012270 | Lieutenant Governor Dan Patrick | PDF | Alix Morris  (attorney) | 10/29/2019 | | | | | Legislative | between Lieutenant Governor Patrick and staff regarding Senate Redistricting Committee hearing, made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| 27 | DOC_0012273 | Lieutenant Governor Dan Patrick | MSG | | 9/30/2019 | Gov. Chief of Staff); Sherry Sylvester (Lt. Gov. Senior Advisor); John Gibbs | Alix Morris  (attorney) (Lt. Gov. Deputy General Counsel) | | | Legislative | Confidential communication between Lieutenant Governor Patrick and staff regarding Senate Redistricting Committee hearing, made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| 28 | DOC_0012274 | Lieutenant Governor Dan Patrick | MSG | | 10/4/2021 | Gov. Chief of Staff); Chris Sterner (attorney) (Lt. Gov. General Counsel) | Alix Morris  (attorney) (Lt. Gov. Deputy General Counsel) | | | Legislative | Confidential communication between Lieutenant Governor Patrick and staff regarding Senate Redistricting Committee hearing, made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| 29 | DOC_0012276 | Lieutenant Governor Dan Patrick | MSG | | 4/1/2021 | Alix Morris (attorney) (Lt. Gov. Deputy General Counsel) | Chris Sterner  (attorney) (Lt. Gov. General Counsel) | | | Legislative | Governor Patrick and staff regarding Senate Redistricting Committee hearing, made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| 30 | DOC_0012277 | Lieutenant Governor Dan Patrick | PDF | James Whitehorne | 4/1/2021 | | | | | Legislative | between Lieutenant Governor Patrick staffers regarding redistricting data, made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| 31 | DOC_0012327 | Lieutenant Governor Dan Patrick | PNG | | 4/1/2021 | Lt. Gov. Dan Patrick | Sherry Sylvester  (Lt. Gov. Senior Advisor) | | | Legislative | Governor Patrick and staff regarding redistricting legislation and related process, made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |

**ECF No. 447**

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | DOC_0012398 | Lieutenant Governor Dan Patrick | MSG | | 10/11/2021 | Jeff Archer (TLC Executive Director) | Darrell Davila (Lt. Gov. Chief of Staff) | (attorney); Anna Mackin (attorney); Chris Sterner (attorney); Alix Morris (attorney) | | Legislative | Confidential communication between Lieutenant Governor Patrick staff and TLC regarding invoice for legal services provided in connection with redistricting litigation. | **WITHHOLD.** LP2. |
| 33 | DOC_0012399 | Lieutenant Governor Dan Patrick | PDF | | 10/7/2021 | | | | | Legislative | Attached invoice to confidential communication between Lieutenant Governor Patrick staff and TLC regarding invoice for legal services provided in connection with redistricting litigation. | **WITHHOLD.** LP2. |
| 34 | DOC_0012419 | Lieutenant Governor Dan Patrick | MSG | | 3/11/2021 | Chris Sterner (attorney) (Lt. Gov. General Counsel) | Jeff Archer (TLC Executive Director) | | | Legislative | Attached invoice to confidential communication between Lieutenant Governor Patrick staff and TLC regarding invoice for legal services provided in connection with redistricting litigation . | **WITHHOLD.** LP2. |
| 35 | DOC_0012420 | Lieutenant Governor Dan Patrick | DOCX | ATC | 3/11/2021 | | | | | Legislative | Attached invoice to confidential communication between Lieutenant Governor Patrick staff and TLC regarding invoice for legal services provided in connection with redistricting litigation . | **WITHHOLD.** LP2. |
| 36 | DOC_0012421 | Lieutenant Governor Dan Patrick | MSG | | 3/4/2021 | Chris Sterner (attorney) (Lt. Gov. General Counsel) | Jeff Archer (TLC Executive Director) | | | Legislative | Lieutenant Governor Patrick staff and TLC regarding invoice | **WITHHOLD.** LP2. |
| 38 | DOC_0012423 | Lieutenant Governor Dan Patrick | PDF | | 2/25/2020 | | | | | Legislative | Confidential draft of contract to retain expert for use in connection with considering draft redistricting legislation. | **WITHHOLD.** LP2. |
| 39 | DOC_0012507 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. | |
| 40 | DOC_0012508 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. | |
| 41 | DOC_0012509 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. | |
| 42 | DOC_0012510 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. | |
| 43 | DOC_0012511 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. | |
| 44 | DOC_0012512 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. | |
| 45 | DOC_0012513 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. | |
| 46 | DOC_0012514 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila (Lt. Gov. Chief of Staff) | Scott Keller (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. | |

ECF No. 447

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | DOC_0012515 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila  (Lt. Gov. Chief of Staff) | Scott Keller  (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. | |
| 48 | DOC_0012516 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila  (Lt. Gov. Chief of Staff) | Scott Keller  (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. | |
| 49 | DOC_0012517 | Lieutenant Governor Dan Patrick | PNG | | | Darrell Davila  (Lt. Gov. Chief of Staff) | Scott Keller  (attorney) | | | Attorney Client; Work Product | Confidential communication between Darrell Davila and attorney, made for the purpose of facilitating the rendition of legal advice in connection with redistricting legislation. | |
| 50 | DOC_0012522 | Lieutenant Governor Dan Patrick | JPG | | | Darrell Davila  (Lt. Gov. Chief of Staff) | Luis Saenz  (Gov. Abbott Chief of Staff) | | | Legislative | Confidential communication between Darrell Davila and Luis Saenz regarding redistricting, reflecting legislative thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| 51 | DOC_0012554 | Lieutenant Governor Dan Patrick | JPG | | | Darrell Davila  (Lt. Gov. Chief of Staff) | Alix Morris  (attorney)  (Lt. Gov. Deputy General Counsel) | | | Legislative; Attorney Client; Work Product | Governor Patrick and/or his staff made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. Additionally, the document reflects confidential legal advice provided by counsel and the thoughts and mental impressions of counsel. | **WITHHOLD.** LP2. |
| 55 | PDOC_002870 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | redistricting legislation, with annotations, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| 56 | PDOC_002871 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | redistricting legislation, with annotations, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| 57 | PDOC_002874 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | redistricting legislation, with annotations, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| 58 | PDOC_002935 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | Governor Patrick and other legislators regarding draft redistricting legislation, made for a legislative purpose and reflecting privileged information, including thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| 59 | PDOC_002938 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | redistricting legislation for state senate districts, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| 60 | PDOC_002942 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | Data relating to draft redistricting legislation for school board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation . | **WITHHOLD.** LP2. |

**ECF No. 447**

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|-------|---------------|-----------|----------------|-----------|--------------|-----|------|-----|-----|-----------------|-------------|--------|
| 61 | PDOC_002943 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | redistricting legislation for state senate districts, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| 62 | PDOC_002944 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | redistricting legislation for state senate districts, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| 63 | PDOC_002945 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | redistricting legislation for state senate districts, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| 64 | PDOC_002948 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | redistricting legislation for state senate districts, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| 65 | PDOC_002950 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | redistricting legislation for state senate districts, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| 66 | PDOC_002951 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | redistricting legislation for state senate districts, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| 67 | PDOC_002954 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | redistricting legislation for state senate districts, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| 68 | PDOC_002955 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | redistricting legislation for congressional districts, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | PDOC_002956 | Lieutenant Governor Dan Patrick | | | | | | | | Legislative | redistricting legislation for congressional districts, kept in Lieutenant Governor Patrick's files for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| 70 | DOC_0356616 | Representative Brooks Landgraf | PDF | | 8/22/2021 | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation . | **WITHHOLD.** LP1. |
| 71 | DOC_0356617 | Representative Brooks Landgraf | PDF | | 8/22/2020 | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 72 | DOC_0356619 | Representative Brooks Landgraf | PDF | | 8/23/2021 | | | | | Legislative | Data relating to draft redistricting legislation for school board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation . | **WITHHOLD.** LP1. |
| 73 | DOC_0356620 | Representative Brooks Landgraf | PDF | ste955 | 3/17/2021 | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 74 | DOC_0356621 | Representative Brooks Landgraf | csv | | | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 75 | DOC_0356626 | Representative Brooks Landgraf | PDF | Erica Sebree | 8/24/2021 | Members of the 87th Legislature | Representative Hunter | | | Legislative | Confidential communication from Chairman Hunter to members of the 87th Legislature regarding the legislative redistricting process. | **WITHHOLD.** LP1. |
| 76 | DOC_0356658 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | **WITHHOLD.** LP2. |
| 77 | DOC_0356659 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | **WITHHOLD.** LP2. |
| 78 | DOC_0356660 | Representative Br ooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | **WITHHOLD.** LP2. |
| 79 | DOC_0356661 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | **WITHHOLD.** LP2. |
| 80 | DOC_0356662 | Representative Br ooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | **WITHHOLD.** LP2. |
| 81 | DOC_0356663 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | **WITHHOLD.** LP2. |
| 82 | DOC_0356664 | Representative Br ooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | **WITHHOLD.** LP2. |
| 83 | DOC_0356665 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | **WITHHOLD.** LP2. |
| 84 | DOC_0356666 | Representative Br ooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | **WITHHOLD.** LP2. |
| 85 | DOC_0356667 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | **WITHHOLD.** LP2. |
| 86 | DOC_0356668 | Representative Br ooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | **WITHHOLD.** LP2. |
| 87 | DOC_0356669 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | **WITHHOLD.** LP2. |
| 88 | DOC_0356670 | Representative br ooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | **WITHHOLD.** LP2. |
| 89 | DOC_0356671 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | **WITHHOLD.** LP2. |
| 90 | DOC_0356672 | Representative Br ooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | **WITHHOLD.** LP2. |
| 91 | DOC_0356673 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | **WITHHOLD.** LP2. |

ECF No. 447

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92 | DOC_0356674 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | WITHHOLD. LP2. |
| 93 | DOC_0356675 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | WITHHOLD. LP2. |
| 94 | DOC_0356676 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | WITHHOLD. LP2. |
| 95 | DOC_0356677 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | WITHHOLD. LP2. |
| 96 | DOC_0356678 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | WITHHOLD. LP2. |
| 97 | DOC_0356679 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | WITHHOLD. LP2. |
| 98 | DOC_0356680 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | WITHHOLD. LP2. |
| 99 | DOC_0356681 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | WITHHOLD. LP2. |
| 100 | DOC_0356686 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential calendar entries relating to meetings regarding legislative redistricting process. | WITHHOLD. LP2. |
| 101 | DOC_0356694 | Representative Brooks Landgraf | DOCX | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | WITHHOLD. LP1. |
| 102 | DOC_0356695 | Representative Brooks Landgraf | XLSX | | | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 103 | DOC_0356697 | Representative Brooks Landgraf | XLSX | | | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 104 | DOC_0356699 | Representative Brooks Landgraf | PDF | State of Texas | 10/4/21 | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | WITHHOLD. LP1. |
| 105 | DOC_0356700 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | WITHHOLD. LP1. |
| 106 | DOC_0356701 | Representative Brooks Landgraf | PDF | | 10/8/21 | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | WITHHOLD. LP1. |
| 108 | DOC_0356705 | Representative Brooks Landgraf | DOCX | | | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | WITHHOLD. LP1. |
| 109 | DOC_0356708 | Representative Brooks Landgraf | PDF | State of Texas | 10/9/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to Senate districts. | WITHHOLD. LP1. |
| 110 | DOC_0356709 | Representative Brooks Landgraf | PDF | | 10/9/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to Senate districts. | WITHHOLD. LP1. |
| 111 | DOC_0356710 | Representative Brooks Landgraf | PDF | | 10/5/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to Senate districts. | WITHHOLD. LP1. |
| 112 | DOC_0356711 | Representative Brooks Landgraf | PDF | State of Texas | 10/9/21 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to congressional districts. | WITHHOLD. LP1. |
| 113 | DOC_0356712 | Representative Brooks Landgraf | PDF | | 10/9/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to congressional districts. | WITHHOLD. LP1. |
| 114 | DOC_0356713 | Representative Brooks Landgraf | PDF | | 10/5/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to congressional districts. | WITHHOLD. LP1. |
| 115 | DOC_0356714 | Representative Brooks Landgraf | PDF | | 10/9/2021 | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | WITHHOLD. LP1. |
| 116 | DOC_0356715 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | WITHHOLD. LP1. |

ECF No. 447

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117 | DOC_0356716 | Representative Brooks Landgraf | PDF | State of Texas | 10/9/2021 | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | WITHHOLD. LP1. |
| 118 | DOC_0356717 | Representative Brooks Landgraf | PDF | | 9/29/2021 | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | WITHHOLD. LP1. |
| 119 | DOC_0356718 | Representative Brooks Landgraf | PDF | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | WITHHOLD. LP1. |
| 120 | DOC_0356719 | Representative Brooks Landgraf | PDF | | 9/29/2021 | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 121 | DOC_0356720 | Representative Brooks Landgraf | PDF | | 10/5/2021 | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 122 | DOC_0356721 | Representative Brooks Landgraf | PDF | | 10/5/2021 | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 123 | DOC_0356722 | Representative Brooks Landgraf | PDF | | 10/5/2021 | | | | | Legislative | Data relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 125 | PDOC_004650 | Representative Brooks Landgraf | | | | | | | | Legislative | Data and related materials relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 142 | DOC_0352739 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | WITHHOLD. LP1. |
| 143 | DOC_0352740 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | WITHHOLD. LP1. |
| 144 | DOC_0352741 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | WITHHOLD. LP1. |
| 145 | DOC_0352742 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | WITHHOLD. LP1. |
| 146 | DOC_0352743 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | WITHHOLD. LP1. |
| 150 | DOC_0352748 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | WITHHOLD. LP1. |
| 151 | DOC_0352749 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | WITHHOLD. LP1. |
| 152 | DOC_0352750 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | WITHHOLD. LP1. |
| 153 | DOC_0352751 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | WITHHOLD. LP1. |
| 154 | DOC_0352752 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | WITHHOLD. LP1. |
| 155 | DOC_0352753 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | WITHHOLD. LP1. |
| 156 | DOC_0352754 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | WITHHOLD. LP1. |
| 157 | DOC_0352755 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | WITHHOLD. LP1. |
| 158 | DOC_0352756 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | WITHHOLD. LP1. |
| 160 | DOC_0352758 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | WITHHOLD. LP1. |
| 161 | DOC_0352759 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | WITHHOLD. LP1. |

ECF No. 447

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162 | DOC_0352760 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | **WITHHOLD.** LP1. |
| 163 | DOC_0352761 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | **WITHHOLD.** LP1. |
| 164 | DOC_0352762 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | **WITHHOLD.** LP1. |
| 165 | DOC_0352763 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | **WITHHOLD.** LP1. |
| 166 | DOC_0352764 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | **WITHHOLD.** LP1. |
| 167 | DOC_0352765 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | **WITHHOLD.** LP1. |
| 171 | DOC_0352769 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | **WITHHOLD.** LP1. |
| 172 | DOC_0352770 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | **WITHHOLD.** LP1. |
| 173 | DOC_0352771 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | **WITHHOLD.** LP1. |
| 174 | DOC_0352772 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | **WITHHOLD.** LP1. |
| 175 | DOC_0352773 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | **WITHHOLD.** LP1. |
| 176 | DOC_0352774 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | **WITHHOLD.** LP1. |
| 177 | DOC_0352775 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | **WITHHOLD.** LP1. |
| 178 | DOC_0352776 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | **WITHHOLD.** LP1. |
| 179 | DOC_0352777 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | **WITHHOLD.** LP1. |
| 180 | DOC_0352778 | Representative Jacey Jetton | PNG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | **WITHHOLD.** LP1. |
| 181 | DOC_0352779 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | **WITHHOLD.** LP1. |
| 183 | DOC_0352781 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | **WITHHOLD.** LP1. |
| 184 | DOC_0352782 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | **WITHHOLD.** LP1. |
| 185 | DOC_0352783 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | **WITHHOLD.** LP1. |
| 186 | DOC_0352784 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | **WITHHOLD.** LP1. |
| 187 | DOC_0352785 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | **WITHHOLD.** LP1. |
| 188 | DOC_0352786 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | **WITHHOLD.** LP1. |
| 193 | DOC_0352791 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Data and related materials relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 194 | DOC_0352792 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Data and related materials relating to draft redistricting legislation for House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 195 | DOC_0352802 | Representative Jacey Jetton | PDF | Tori Macfarlan | | | | | | Legislative | Communications received from members of the public regarding redistricting, with internal notes. | **WITHHOLD.** LP2. |
| 196 | DOC_0352803 | Representative Jacey Jetton | XLSX | Tori Macfarlan | | | | | | Legislative | Communications received from members of the public regarding redistricting, with internal notes. | **WITHHOLD.** LP2. |

**ECF No. 447**

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197 | DOC_0352804 | Representative Jacey Jetton | PDF | Tori Macfarlan | | | | | | Legislative | Communications received from members of the public regarding redistricting, with internal notes. | **WITHHOLD.** LP2. |
| 198 | DOC_0352805 | Representative Jacey Jetton | XLSX | Tori Macfarlan | | | | | | Legislative | Communications received from members of the public regarding redistricting, with internal notes. | **WITHHOLD.** LP2. |
| 199 | DOC_0352806 | Representative Jacey Jetton | PDF | Tori Macfarlan | | | | | | Legislative | Communications received from members of the public regarding redistricting, with internal notes. | **WITHHOLD.** LP2. |
| 200 | DOC_0352807 | Representative Jacey Jetton | XLSX | Tori Macfarlan | | | | | | Legislative | Communications received from members of the public regarding redistricting, with internal notes. | **WITHHOLD.** LP2. |
| 201 | DOC_0352811 | Representative Jacey Jetton | PDF | | 10/15/2021 | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | **WITHHOLD.** LP1. |
| 202 | DOC_0352812 | Representative Jacey Jetton | DOCX | Jacey Jetton | 10/12/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP2. |
| 204 | DOC_0352827 | Representative Jacey Jetton | DOCX | Jacey Jetton | 10/12/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP2. |
| 205 | DOC_0352829 | Representative Jacey Jetton | DOCX | Jacey Jetton | 10/12/2021 | | | | | Legislative | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts. | **WITHHOLD.** LP2. |
| 206 | DOC_0352853 | Representative Jacey Jetton | PDF | torim | | Lewis Luckenbach | Representative Jetton | | | Legislative | Confidential communication regarding draft redistricting legislation. | **WITHHOLD.** LP1. |
| 208 | DOC_0352887 | Representative Jacey Jetton | PNG | | | Sophia Copeland | Representative Jetton | | | Legislative | Confidential communication regarding draft redistricting legislation. | **WITHHOLD.** LP1. |
| 210 | DOC_0352890 | Representative Jacey Jetton | JPG | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | **WITHHOLD.** LP1. |
| 216 | PDOC_004806 | Representative Jacey Jetton | | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | **WITHHOLD.** LP1. |
| 217 | PDOC_004807 | Representative Jacey Jetton | | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | **WITHHOLD.** LP1. |
| 218 | PDOC_004808 | Representative Jacey Jetton | | | | | | | | Legislative | Confidential document relating to draft redistricting legislation for House districts. | **WITHHOLD.** LP1. |
| 219 | DOC_0356753 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 220 | DOC_0356754 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 221 | DOC_0356756 | Representative Ryan Guillen | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 8/26/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 222 | DOC_0356757 | Representative Ryan Guillen | XLSX | | 9/15/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 223 | DOC_0356758 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 224 | DOC_0356759 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 225 | DOC_0356760 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |

ECF No. 447

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 226 | DOC_0356761 | Representative Ryan Guillen | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 8/18/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 227 | DOC_0356762 | Representative Ryan Guillen | PDF | Jonathan Wilson (Rep. Guillen chief of staff) | 7/27/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 228 | DOC_0356763 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 229 | DOC_0356764 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 230 | DOC_0356765 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 231 | DOC_0356766 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 254 | DOC_0356789 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 255 | DOC_0356790 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 256 | DOC_0356791 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 257 | DOC_0356792 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 258 | DOC_0356793 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 259 | DOC_0356794 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 260 | DOC_0356795 | Representative Ryan Guillen | | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 261 | DOC_0356796 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 262 | DOC_0356797 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |

**ECF No. 447**

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 263 | DOC_0356798 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 264 | DOC_0356799 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 265 | DOC_0356800 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 266 | DOC_0356801 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 267 | DOC_0356802 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 268 | DOC_0356803 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 269 | DOC_0356804 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 270 | DOC_0356805 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 271 | DOC_0356806 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 272 | DOC_0356807 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 302 | DOC_0356837 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 303 | DOC_0356838 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 304 | DOC_0356839 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 305 | DOC_0356840 | Representative Ryan Guillen | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 9/11/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 306 | DOC_0356841 | Representative Ryan Guillen | PDF | | 7/30/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|-------|----------------|-----------|----------------|------------|--------------|-----|------|-----|-----|-----------------|-------------|--------|
| 307 | DOC_0356842 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP2.** |
| 308 | DOC_0356843 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP2.** |
| 309 | DOC_0356844 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 310 | DOC_0356845 | Representative Ryan Guillen | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 8/17/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP2.** |
| 311 | DOC_0356846 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP2.** |
| 312 | DOC_0356847 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 313 | DOC_0356848 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP2.** |
| 314 | DOC_0356849 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP2.** |
| 315 | DOC_0356850 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 316 | DOC_0356851 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP2.** |
| 317 | DOC_0356852 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP2.** |
| 318 | DOC_0356853 | Representative Ryan Guillen | JPG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 319 | DOC_0356854 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP2.** |
| 320 | DOC_0356855 | Representative Ryan Guillen | JPG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP2.** |
| 321 | DOC_0356856 | Representative Ryan Guillen | PDF | | 9/29/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |

**ECF No. 447**

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 322 | DOC_0356857 | Representative Ryan Guillen | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 8/17/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| 323 | DOC_0356858 | Representative Ryan Guillen | PNG | Jonathan Wilson (Rep. Guillen chief of staff) | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| 324 | DOC_0356859 | Representative Ryan Guillen | PNG | | | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 325 | DOC_0356860 | Representative Ryan Guillen | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 9/21/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| 326 | DOC_0356861 | Representative Ryan Guillen | XLSX | Jonathan Wilson (Rep. Guillen chief of staff) | 8/22/2021 | | | | | Legislative | Data and other materials related to draft redistricting legislation for Texas House districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| 329 | PDOC_001768 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with | WITHHOLD. LP2. |
| 330 | PDOC_001774 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with | WITHHOLD. LP2. |
| 331 | PDOC_001812 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with | WITHHOLD. LP2. |
| 332 | PDOC_001883 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with | WITHHOLD. LP2. |
| 333 | PDOC_001890 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with | WITHHOLD. LP2. |
| 334 | PDOC_001896 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with | WITHHOLD. LP2. |
| 335 | PDOC_001901 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with | WITHHOLD. LP2. |
| 336 | PDOC_001924 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with | WITHHOLD. LP2. |
| 337 | PDOC_001929 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with | WITHHOLD. LP2. |
| 338 | PDOC_001936 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with | WITHHOLD. LP2. |

ECF No. 447

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|-------|----------------|-----------|----------------|------------|--------------|-----|------|-----|-----|-----------------|-------------|--------|
| 339 | PDOC_001960 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with | WITHHOLD. LP2. |
| 340 | PDOC_001968 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with | WITHHOLD. LP2. |
| 341 | PDOC_001986 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with | WITHHOLD. LP2. |
| 342 | PDOC_001997 | Representative Todd Hunter | | | | | | | | Legislative; Attorney Client | Confidential invoices, identifying privileged work performed at the direction of legislative members or at the direction of counsel, for legal services rendered in connection with | WITHHOLD. LP2. |
| 343 | PDOC_002004 | Representative Todd Hunter | | | | Representative Todd Hunter | Congresswoman Eddie Bernice Johnson | | | Legislative | Confidential letter from Congresswoman Eddie Bernice Johnson to Chairman Hunter regarding redistricting legislation. | WITHHOLD. LP2. |
| 344 | PDOC_002078 | Representative Todd Hunter | | | | Representative Todd Hunter | Congresswoman Shiela Jackson Lee | | | Legislative | Confidential letter from Congresswoman Shiela Jackson-Lee to Chairman Hunter regarding redistricting legislation. | WITHHOLD. LP2. |
| 345 | DOC_0001972 | Senator Joan Huffman | PDF | | 8/22/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 346 | DOC_0001973 | Senator Joan Huffman | PDF | | 8/22/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 347 | DOC_0001974 | Senator Joan Huffman | PDF | | 8/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 348 | DOC_0001975 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/20/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points, notes, data, and other materials regarding draft redistricting legislation relating to House districts, including input from attorneys relating to proposed redistricting legislation. | WITHHOLD. LP2. |
| 350 | DOC_0001977 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 10/14/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential draft talking points for Committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. | WITHHOLD. LP2. |
| 351 | DOC_0001978 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 10/7/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential draft talking points for Committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. | WITHHOLD. LP2. |
| 352 | DOC_0001979 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential draft talking points for Committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. | WITHHOLD. LP2. |
| 353 | DOC_0001980 | Senator Joan Huffman | PDF | | 10/8/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 354 | DOC_0001981 | Senator Joan Huffman | PDF | | 9/27/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 355 | DOC_0001982 | Senator Joan Huffman | PDF | State of Texas | 9/29/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | WITHHOLD. LP1. |

**ECF No. 447**

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 356 | DOC_0001983 | Senator Joan Huffman | DOCX | SO | 9/27/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation . | WITHHOLD. LP1. |
| 357 | DOC_0001984 | Senator Joan Huffman | PDF | | 9/27/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | WITHHOLD. LP1. |
| 358 | DOC_0001985 | Senator Joan Huffman | PDF | | 9/28/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation . | WITHHOLD. LP1. |
| 359 | DOC_0001986 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/17/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential bill draft and related materials, regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. | WITHHOLD. LP2. |
| 360 | DOC_0001987 | Senator Joan Huffman | DOCX | Allison Schmitz | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential bill draft and related materials, regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. | WITHHOLD. LP2. |
| 361 | DOC_0001988 | Senator Joan Huffman | DOCX | Allison Schmitz | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential bill draft and related materials, regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. | WITHHOLD. LP2. |
| 362 | DOC_0001989 | Senator Joan Huffman | DOCX | Zachary Stephenson | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential bill draft and related materials, regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. | WITHHOLD. LP2. |
| 363 | DOC_0001990 | Senator Joan Huffman | PDF | | 9/26/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 364 | DOC_0001991 | Senator Joan Huffman | DOCX | Anna Mackin | 10/3/2021 | | | | | Legislative | Confidential analysis of proposed amendments relating to the legislative redistricting process. | WITHHOLD. LP2. |
| 365 | DOC_0001992 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/29/2021 | | | | | Legislative | Confidential draft talking points for Committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. | WITHHOLD. LP2. |
| 366 | DOC_0001993 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential draft talking points for Committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. | WITHHOLD. LP2. |
| 367 | DOC_0001994 | Senator Joan Huffman | DOCX | Sarah Willcox | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. | WITHHOLD. LP2. |
| 368 | DOC_0001995 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. | WITHHOLD. LP2. |
| 369 | DOC_0001996 | Senator Joan Huffman | DOCX | Sarah Willcox | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. | WITHHOLD. LP2. |
| 370 | DOC_0001997 | Senator Joan Huffman | DOCX | Sarah Willcox | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation | WITHHOLD. LP2. |
| 371 | DOC_0001998 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/5/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | WITHHOLD. LP2. |

**ECF No. 447**

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 372 | DOC_0001999 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation | **WITHHOLD.** LP2. |
| 373 | DOC_0002001 | Senator Joan Huffman | DOCX | Sarah Willcox | 9/21/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | **WITHHOLD.** LP2. |
| 374 | DOC_0002002 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/22/2021 | | | | | Legislative; Attorney Client; Work Product | legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. | **WITHHOLD.** LP2. |
| 375 | DOC_0002004 | Senator Joan Huffman | DOCX | Sarah WIllcox | 9/21/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | **WITHHOLD.** LP2. |
| 376 | DOC_0002005 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. | **WITHHOLD.** LP2. |
| 377 | DOC_0002006 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/27/2021 | | | | | Legislative; Attorney Client; Work Product | legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. | **WITHHOLD.** LP2. |
| 378 | DOC_0002007 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/28/2021 | | | | | Legislative; Attorney Client; Work Product | legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. | **WITHHOLD.** LP2. |
| 379 | DOC_0002008 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/27/2021 | | | | | Legislative; Attorney Client; Work Product | legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. | **WITHHOLD.** LP2. |
| 380 | DOC_0002009 | Senator Joan Huffman | PDF | | 10/1/2021 | | | | | Legislative | legislative redistricting hearing, including scripts, talking points, data, and other materials. | **WITHHOLD.** LP1. |
| 381 | DOC_0002011 | Senator Joan Huffman | DOCX | Sarah Willcox | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. | **WITHHOLD.** LP2. |
| 382 | DOC_0002012 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. | **WITHHOLD.** LP2. |
| 383 | DOC_0002013 | Senator Joan Huffman | PDF | | 10/12/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | **WITHHOLD.** LP1. |
| 384 | DOC_0002014 | Senator Joan Huffman | PDF | State of Texas | 10/13/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | **WITHHOLD.** LP1. |
| 385 | DOC_0002015 | Senator Joan Huffman | DOCX | SO | 10/13/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | **WITHHOLD.** LP1. |
| 386 | DOC_0002016 | Senator Joan Huffman | PDF | | 10/13/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | **WITHHOLD.** LP1. |

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 387 | DOC_0002017 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/12/2021 | | | | | Legislative | Confidential draft talking points for committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. | WITHHOLD. LP2. |
| 388 | DOC_0002018 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/12/2021 | | | | | Legislative | Confidential draft talking points for committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. | WITHHOLD. LP2. |
| 389 | DOC_0002019 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/14/2021 | | | | | Legislative | Confidential draft talking points for committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. | WITHHOLD. LP2. |
| 390 | DOC_0002020 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/14/2021 | | | | | Legislative | Confidential draft talking points for committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. | WITHHOLD. LP2. |
| 391 | DOC_0002021 | Senator Joan Huffman | PDF | | 10/14/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | WITHHOLD. LP1. |
| 392 | DOC_0002022 | Senator Joan Huffman | PDF | | 10/13/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | WITHHOLD. LP1. |
| 393 | DOC_0002023 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 10/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential bill draft and related materials, regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. | WITHHOLD. LP2. |
| 394 | DOC_0002024 | Senator Joan Huffman | PDF | | 10/6/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | WITHHOLD. LP1. |
| 395 | DOC_0002025 | Senator Joan Huffman | PDF | | | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | WITHHOLD. LP1. |
| 396 | DOC_0002026 | Senator Joan Huffman | PDF | | 10/3/2021 | | | | | Legislative | Data relating to draft redistricting legislation for school board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 397 | DOC_0002027 | Senator Joan Huffman | PDF | | 10/3/2021 | | | | | Legislative | Data relating to draft redistricting legislation for school board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 398 | DOC_0002028 | Senator Joan Huffman | PDF | | 9/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation for school board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 399 | DOC_0002029 | Senator Joan Huffman | PDF | | 9/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation for school board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 400 | DOC_0002030 | Senator Joan Huffman | PDF | | 9/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation for school board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 401 | DOC_0002031 | Senator Joan Huffman | PDF | | 9/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation for school board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 402 | DOC_0002032 | Senator Joan Huffman | PDF | | 9/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation for school board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 403 | DOC_0002033 | Senator Joan Huffman | PDF | | 10/4/2021 | | | | | Legislative | Data relating to draft redistricting legislation for school board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |

ECF No. 447

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 404 | DOC_0002034 | Senator Joan Huffman | PDF | | 10/4/2021 | | | | | Legislative | Data relating to draft redistricting legislation for school board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 405 | DOC_0002035 | Senator Joan Huffman | PDF | | 9/18/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | WITHHOLD. LP1. |
| 406 | DOC_0002036 | Senator Joan Huffman | PDF | State of Texas | 9/20/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | WITHHOLD. LP1. |
| 407 | DOC_0002037 | Senator Joan Huffman | DOCX | SO | 9/20/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | WITHHOLD. LP1. |
| 408 | DOC_0002038 | Senator Joan Huffman | PDF | | 9/19/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | WITHHOLD. LP1. |
| 409 | DOC_0002039 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/1/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | WITHHOLD. LP2. |
| 410 | DOC_0002040 | Senator Joan Huffman | PDF | | 9/22/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation . | WITHHOLD. LP1. |
| 411 | DOC_0002041 | Senator Joan Huffman | REPORT) | | | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | WITHHOLD. LP1. |
| 412 | DOC_0002042 | Senator Joan Huffman | DOCX | Zachary Stephenson | 10/15/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | WITHHOLD. LP2. |
| 413 | DOC_0002043 | Senator Joan Huffman | DOCX | Anna Mackin  (attorney) | 10/2/2021 | | | | | Legislative | Confidential draft talking points for committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. | WITHHOLD. LP2. |
| 414 | DOC_0002044 | Senator Joan Huffman | DOCX | Anna Mackin  (attorney) | 10/2/2021 | | | | | Legislative | Confidential draft talking points for committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation . | WITHHOLD. LP2. |
| 415 | DOC_0002045 | Senator Joan Huffman | DOCX | Anna Mackin  (attorney) | 10/3/2021 | | | | | Legislative | Confidential draft talking points for committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation . | WITHHOLD. LP2. |
| 416 | DOC_0002046 | Senator Joan Huffman | PDF | S7625AF | 10/3/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | WITHHOLD. LP2. |
| 417 | DOC_0002047 | Senator Joan Huffman | PDF | | 9/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state Senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 418 | DOC_0002048 | Senator Joan Huffman | PDF | | 9/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state Senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 419 | DOC_0002049 | Senator Joan Huffman | PDF | | 9/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state Senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 420 | DOC_0002050 | Senator Joan Huffman | PDF | | 9/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state Senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 421 | DOC_0002051 | Senator Joan Huffman | PDF | | 9/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state Senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 422 | DOC_0002052 | Senator Joan Huffman | PDF | | 9/18/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | WITHHOLD. LP1. |
| 423 | DOC_0002053 | Senator Joan Huffman | PDF | State of Texas | 9/20/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | WITHHOLD. LP1. |

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 424 | DOC_0002054 | Senator Joan Huffman | DOCX | SO | 9/20/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | WITHHOLD. LP1. |
| 425 | DOC_0002055 | Senator Joan Huffman | PDF | | 9/17/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | WITHHOLD. LP1. |
| 426 | DOC_0002056 | Senator Joan Huffman | PDF | | 9/22/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | WITHHOLD. LP1. |
| 427 | DOC_0002057 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/21/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential bill draft and related materials, regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. | WITHHOLD. LP2. |
| 428 | DOC_0002058 | Senator Joan Huffman | PDF | | 9/24/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | WITHHOLD. LP1. |
| 429 | DOC_0002059 | Senator Joan Huffman | PDF | | 9/23/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | WITHHOLD. LP1. |
| 430 | DOC_0002060 | Senator Joan Huffman | PDF | | 9/23/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | WITHHOLD. LP1. |
| 431 | DOC_0002061 | Senator Joan Huffman | PDF | | 9/27/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | WITHHOLD. LP1. |
| 433 | DOC_0002063 | Senator Joan Huffman | PDF | | 9/27/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | WITHHOLD. LP1. |
| 434 | DOC_0002064 | Senator Joan Huffman | PDF | | 9/27/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | WITHHOLD. LP1. |
| 435 | DOC_0002065 | Senator Joan Huffman | PDF | State of Texas | 9/28/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | WITHHOLD. LP1. |
| 436 | DOC_0002066 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/3/2021 | | | | | Legislative | Confidential draft talking points for Committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. | WITHHOLD. LP2. |
| 437 | DOC_0002067 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/1/2021 | | | | | Legislative | Confidential draft talking points for Committee or Senate floor regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. | WITHHOLD. LP2. |
| 438 | DOC_0002068 | Senator Joan Huffman | PDF | | 9/28/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | WITHHOLD. LP1. |
| 439 | DOC_0002069 | Senator Joan Huffman | PDF | | 9/28/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | WITHHOLD. LP1. |
| 440 | DOC_0002070 | Senator Joan Huffman | PDF | | 9/28/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | WITHHOLD. LP1. |
| 441 | DOC_0002071 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential bill draft and related materials, regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. | WITHHOLD. LP2. |
| 442 | DOC_0002072 | Senator Joan Huffman | PDF | | | | | | | Legislative | Data relating to draft redistricting legislation for state Senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 443 | DOC_0002073 | Senator Joan Huffman | PDF | | 10/4/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state Senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 444 | DOC_0002074 | Senator Joan Huffman | PDF | | 10/4/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state Senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 445 | DOC_0002075 | Senator Joan Huffman | PDF | | 10/4/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state Senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |

ECF No. 447

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 446 | DOC_0002077 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential bill draft and related materials, regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. | WITHHOLD. LP2. |
| 447 | DOC_0002078 | Senator Joan Huffman | | | | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | WITHHOLD. LP1. |
| 448 | DOC_0002079 | Senator Joan Huffman | | | 9/30/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | WITHHOLD. LP1. |
| 449 | DOC_0002080 | Senator Joan Huffman | | | 9/30/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | WITHHOLD. LP1. |
| 450 | DOC_0002081 | Senator Joan Huffman | PDF | | 10/1/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | WITHHOLD. LP1. |
| 451 | DOC_0002082 | Senator Joan Huffman | PDF | | 10/1/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state Senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 452 | DOC_0002083 | Senator Joan Huffman | PDF | | 10/1/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state Senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 453 | DOC_0002084 | Senator Joan Huffman | PDF | | 10/1/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state Senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 454 | DOC_0002085 | Senator Joan Huffman | PDF | | 10/1/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state Senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 455 | DOC_0002086 | Senator Joan Huffman | PDF | | 10/1/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | WITHHOLD. LP1. |
| 456 | DOC_0002087 | Senator Joan Huffman | | | | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | WITHHOLD. LP1. |
| 457 | DOC_0002088 | Senator Joan Huffman | | | 10/4/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | WITHHOLD. LP1. |
| 458 | DOC_0002094 | Senator Joan Huffman | PDF | | 12/3/2020 | | | | | Legislative | Confidential bill draft and related materials regarding school board of education maps, regarding draft redistricting legislation . | WITHHOLD. LP1. |
| 459 | DOC_0002097 | Senator Joan Huffman | PDF | | 8/4/2020 | | | | | Legislative | Confidential bill draft and related materials regarding school board of education maps, regarding draft redistricting legislation. | WITHHOLD. LP1. |
| 460 | DOC_0002103 | Senator Joan Huffman | PDF | | 8/4/2020 | | | | | Legislative | Confidential bill draft and related materials regarding school board of education maps, regarding draft redistricting legislation. | WITHHOLD. LP1. |
| 461 | DOC_0002117 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/6/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | WITHHOLD. LP2. |
| 462 | DOC_0002118 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential bill draft and related materials, regarding draft redistricting legislation, including input from attorneys relating to proposed redistricting legislation. | WITHHOLD. LP2. |
| 463 | DOC_0002119 | Senator Joan Huffman | DOCX | | 1/13/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | WITHHOLD. LP1. |
| 464 | DOC_0002120 | Senator Joan Huffman | DOCX | | 1/11/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | WITHHOLD. LP1. |
| 465 | DOC_0002121 | Senator Joan Huffman | PDF | | 1/11/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | WITHHOLD. LP1. |
| 466 | DOC_0002120 | Senator Joan Huffman | DOCX | | 1/13/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | WITHHOLD. LP1. |
| 467 | DOC_0002123 | Senator Joan Huffman | DOCX | | 1/13/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | WITHHOLD. LP1. |

ECF No. 447

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|-------|----------------|-----------|----------------|------------|--------------|-----|------|-----|------|-----------------|-------------|--------|
| 468 | DOC_0002124 | Senator Joan Huffman | DOCX | | 1/13/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | **WITHHOLD.** LP1. |
| 469 | DOC_0002127 | Senator Joan Huffman | DOCX | | 8/30/2021 | | | | | Legislative | Confidential draft calendar entries and proposed schedule for legislative redistricting process. | **WITHHOLD.** LP2. |
| 470 | DOC_0002128 | Senator Joan Huffman | DOCX | | 8/26/2021 | | | | | Legislative | Confidential draft calendar entries and proposed schedule for legislative redistricting process. | **WITHHOLD.** LP2. |
| 471 | DOC_0002129 | Senator Joan Huffman | DOCX | | 8/26/2021 | | | | | Legislative | Confidential draft calendar entries and proposed schedule for legislative redistricting process. | **WITHHOLD.** LP2. |
| 472 | DOC_0002130 | Senator Joan Huffman | DOCX | | 9/2/2021 | | | | | Legislative | Confidential draft calendar entries and proposed schedule for legislative redistricting process. | **WITHHOLD.** LP2. |
| 474 | DOC_0002132 | Senator Joan Huffman | DOCX | | 9/16/2021 | | | | | Legislative | Confidential draft calendar entries and proposed schedule for legislative redistricting process. | **WITHHOLD.** LP2. |
| 475 | DOC_0002133 | Senator Joan Huffman | DOCX | | 9/20/2021 | | | | | Legislative | Confidential draft calendar entries and proposed schedule for legislative redistricting process. | **WITHHOLD.** LP2. |
| 476 | DOC_0002134 | Senator Joan Huffman | DOCX | | 8/30/3021 | | | | | Legislative | Confidential draft calendar entries and proposed schedule for legislative redistricting process. | **WITHHOLD.** LP2. |
| 477 | DOC_0002135 | Senator Joan Huffman | DOCX | | 10/6/2021 | | | | | Legislative | Confidential draft calendar entries and proposed schedule for legislative redistricting process. | **WITHHOLD.** LP2. |
| 478 | DOC_0002140 | Senator Joan Huffman | DOCX | Anna Mackin  (attorney) | 10/16/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 479 | DOC_0002141 | Senator Joan Huffman | DOCX | Anna Mackin  (attorney) | 8/31/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congression al districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 480 | DOC_0002142 | Senator Joan Huffman | DOCX | Anna Mackin  (attorney) | 8/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation . | **WITHHOLD.** LP2. |
| 481 | DOC_0002143 | Senator Joan Huffman | DOCX | Anna Mackin  (attorney) | 8/31/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation . | **WITHHOLD.** LP2. |
| 482 | DOC_0002144 | Senator Joan Huffman | DOCX | Anna Mackin  (attorney) | 10/5/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation . | **WITHHOLD.** LP2. |
| 483 | DOC_0002145 | Senator Joan Huffman | DOCX | Anna Mackin  (attorney) | 8/30/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 484 | DOC_0002146 | Senator Joan Huffman | DOCX | Anna Mackin  (attorney) | 10/5/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation . | **WITHHOLD.** LP2. |
| 485 | DOC_0002278 | Senator Joan Huffman | XLS | | | | | | | Legislative | Data relating to draft redistricting legislation for state senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 487 | DOC_0002307 | Senator Joan Huffman | XLSX | Kurt Gore | 12/15/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 489 | DOC_0002351 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/28/2020 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | **WITHHOLD.** LP2. |
| 490 | DOC_0002357 | Senator Joan Huffman | DOCX | Ashley Brooks | 1/18/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | **WITHHOLD.** LP2. |

ECF No. 447

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 491 | DOC_0002362 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/18/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | **WITHHOLD.** LP2. |
| 492 | DOC_0002363 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/7/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | **WITHHOLD.** LP2. |
| 493 | DOC_0002367 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/7/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | **WITHHOLD.** LP2. |
| 494 | DOC_0002374 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/18/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | **WITHHOLD.** LP2. |
| 495 | DOC_0002381 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/26/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | **WITHHOLD.** LP2. |
| 496 | DOC_0002390 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/27/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | **WITHHOLD.** LP2. |
| 497 | DOC_0002391 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/27/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | **WITHHOLD.** LP2. |
| 498 | DOC_0002399 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/28/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | **WITHHOLD.** LP2. |
| 499 | DOC_0002400 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | **WITHHOLD.** LP2. |
| 500 | DOC_0002405 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/12/2021 | | | | | LEgislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | **WITHHOLD.** LP2. |
| 501 | DOC_0002406 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/10/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | **WITHHOLD.** LP2. |
| 502 | DOC_0002407 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | **WITHHOLD.** LP2. |
| 503 | DOC_0002409 | Senator Joan Huffman | PDF | | 2/5/2021 | | | | | Legislative; Attorney Client; Work Product | legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. | **WITHHOLD.** LP2. |
| 505 | DOC_0002414 | Senator Joan Huffman | XLSX | Anna Mackin  (attorney) | 2/11/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | **WITHHOLD.** LP2. |
| 506 | DOC_0002415 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | **WITHHOLD.** LP2. |
| 507 | DOC_0002416 | Senator Joan Huffman | PDF | | 1/25/2021 | | | | | Legislative; Attorney Client; Work Product | legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. | **WITHHOLD.** LP2. |
| 509 | DOC_0002420 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/1/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | **WITHHOLD.** LP2. |
| 510 | DOC_0002421 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/1/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | **WITHHOLD.** LP2. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 511 | DOC_0002425 | Senator Joan Huffman | XLSX | Anna Mackin  (attorney) | 2/2/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | **WITHHOLD.** LP2. |
| 512 | DOC_0002426 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/2/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | **WITHHOLD.** LP2. |
| 513 | DOC_0002427 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | **WITHHOLD.** LP2. |
| 514 | DOC_0002428 | Senator Joan Huffman | PDF | | 1/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. | **WITHHOLD.** LP2. |
| 516 | DOC_0002435 | Senator Joan Huffman | XLSX | Anna Mackin  (Attorney) | 2/3/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | **WITHHOLD.** LP2. |
| 517 | DOC_0002436 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/2/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | **WITHHOLD.** LP2. |
| 518 | DOC_0002437 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | **WITHHOLD.** LP2. |
| 519 | DOC_0002438 | Senator Joan Huffman | PDF | | 1/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. | **WITHHOLD.** LP2. |
| 521 | DOC_0002445 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/12/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | **WITHHOLD.** LP2. |
| 522 | DOC_0002446 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | **WITHHOLD.** LP2. |
| 523 | DOC_0002448 | Senator Joan Huffman | PDF | | 2/5/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. | **WITHHOLD.** LP2. |
| 525 | DOC_0002454 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/12/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | **WITHHOLD.** LP2. |
| 526 | DOC_0002455 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | **WITHHOLD.** LP2. |
| 527 | DOC_0002456 | Senator Joan Huffman | PDF | | 2/5/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. | **WITHHOLD.** LP2. |
| 528 | DOC_0002458 | Senator Joan Huffman | PPTX | Alelhie Lila Valencia | 6/30/2016 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, includingscripts, talking points, data, and other materials. | **WITHHOLD.** LP2. |
| 529 | DOC_0002462 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 2/12/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | **WITHHOLD.** LP2. |
| 530 | DOC_0002463 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/22/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | **WITHHOLD.** LP2. |

**ECF No. 447**

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 532 | DOC_0002466 | Senator Joan Huffman | DOCX | Anna Mackin (attorney) | 3/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. | **WITHHOLD.** LP2. |
| 533 | DOC_0002480 | Senator Joan Huffman | PDF | | 12/31/2019 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | **WITHHOLD.** LP1. |
| 534 | DOC_0002481 | Senator Joan Huffman | PDF | | 12/30/2019 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation . | **WITHHOLD.** LP1. |
| 535 | DOC_0002482 | Senator Joan Huffman | PDF | | 12/30/2019 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. | **WITHHOLD.** LP2. |
| 536 | DOC_0002483 | Senator Joan Huffman | PDF | | 12/31/2019 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation . | **WITHHOLD.** LP2. |
| 537 | DOC_0002487 | Senator Joan Huffman | PDF | | 5/15/2020 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. | **WITHHOLD.** LP2. |
| 538 | DOC_0002488 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/7/2019 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | **WITHHOLD.** LP2. |
| 539 | DOC_0002494 | Senator Joan Huffman | PPTX | Lloyd Potter | 1/22/2010 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | **WITHHOLD.** LP2. |
| 540 | DOC_0002500 | Senator Joan Huffman | PDF | | 2/25/2020 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. | **WITHHOLD.** LP2. |
| 541 | DOC_0002505 | Senator Joan Huffman | PDF | | 1/25/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. | **WITHHOLD.** LP2. |
| 542 | DOC_0002506 | Senator Joan Huffman | PDF | | 1/26/2020 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. | **WITHHOLD.** LP2. |
| 544 | DOC_0002508 | Senator Joan Huffman | PDF | | 1/19/2020 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. | **WITHHOLD.** LP2. |
| 545 | DOC_0002514 | Senator Joan Huffman | XLSX | Sean Opperman (attorney) | 1/24/2020 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | **WITHHOLD.** LP2. |
| 546 | DOC_0002516 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 1/6/2020 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | **WITHHOLD.** LP2. |

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 547 | DOC_0002521 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 8/31/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | WITHHOLD. LP2. |
| 548 | DOC_0002522 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 8/31/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | WITHHOLD. LP2. |
| 549 | DOC_0002524 | Senator Joan Huffman | DOCX | Anna Mackin  (attorney) | 8/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, including input from attorneys relating to proposed redistricting legislation. | WITHHOLD. LP2. |
| 550 | DOC_0002525 | Senator Joan Huffman | DOCX | Anna Mackin  (attorney) | 8/20/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | WITHHOLD. LP2. |
| 551 | DOC_0002526 | Senator Joan Huffman | XLSX | Anna Mackin  (attorney) | 9/10/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | WITHHOLD. LP2. |
| 552 | DOC_0002527 | Senator Joan Huffman | XLSX | Anna Mackin  (attorney) | 9/10/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | WITHHOLD. LP2. |
| 553 | DOC_0002528 | Senator Joan Huffman | XLSX | Sean Opperman (attorney) | 9/10/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | WITHHOLD. LP2. |
| 554 | DOC_0002529 | Senator Joan Huffman | XLSX | Anna Mackin  (attorney) | 9/11/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | WITHHOLD. LP2. |
| 555 | DOC_0002530 | Senator Joan Huffman | XLSX | Anna Mackin  (attorney) | 9/11/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | WITHHOLD. LP2. |
| 556 | DOC_0002531 | Senator Joan Huffman | XLSX | Sean Opperman (attorney) | 9/11/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | WITHHOLD. LP2. |
| 557 | DOC_0002532 | Senator Joan Huffman | XLSX | Anna Mackin  (attorney) | 9/7/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | WITHHOLD. LP2. |
| 558 | DOC_0002533 | Senator Joan Huffman | XLSX | Anna Mackin  (attorney) | 9/7/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | WITHHOLD. LP2. |
| 559 | DOC_0002536 | Senator Joan Huffman | XLSX | Anna Mackin  (attorney) | 9/8/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | WITHHOLD. LP2. |
| 560 | DOC_0002537 | Senator Joan Huffman | XLSX | Anna Mackin  (attorney) | 9/10/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | WITHHOLD. LP2. |
| 561 | DOC_0002539 | Senator Joan Huffman | XLSX | Sean Opperman (attorney) | 9/8/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | WITHHOLD. LP2. |
| 562 | DOC_0002541 | Senator Joan Huffman | XLSX | Sean Opperman (attorney) | 9/9/2021 | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials. | WITHHOLD. LP2. |
| 563 | DOC_0002547 | Senator Joan Huffman | DOCX | Ashley Brooks | 1/14/2020 | | | | | Legislative; Attorney Client | Confidential letter relating to request for legal representation in connection with redistricting legislation. | WITHHOLD. LP2. |
| 564 | DOC_0002548 | Senator Joan Huffman | PDF | | 1/21/2020 | | | | | Legislative; Attorney Client | Confidential letter relating to request for legal representation in connection with redistricting legislation. | WITHHOLD. LP2. |
| 565 | DOC_0002549 | Senator Joan Huffman | PDF | | 4/26/2021 | | | | | Legislative; Attorney Client | Confidential letter relating to request for legal representation in connection with redistricting legislation. | WITHHOLD. LP2. |

ECF No. 447

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 566 | DOC_0002550 | Senator Joan Huffman | PDF | | 9/14/2021 | | | | | Legislative; Attorney Client | Confidential contract for the retention of expert services and related materials, sought for the purpose of providing expert consultation to aid in drafting and considering redistricting legislation. | WITHHOLD. LP2. |
| 567 | DOC_0002551 | Senator Joan Huffman | DOCX | ATC | 8/31/2021 | | | | | Legislative; Attorney Client | Confidential contract for the retention of expert services and related materials, sought for the purpose of providing expert consultation to aid in drafting and considering redistricting legislation. | WITHHOLD. LP2. |
| 568 | DOC_0002552 | Senator Joan Huffman | DOCX | ATC | 8/31/2021 | | | | | Legislative; Attorney Client | Confidential contract for the retention of expert services and related materials, sought for the purpose of providing expert consultation to aid in drafting and considering redistricting legislation. | WITHHOLD. LP2. |
| 569 | DOC_0002553 | Senator Joan Huffman | DOCX | ATC | 8/31/2021 | | | | | Legislative; Attorney Client | Confidential contract for the retention of expert services and related materials, sought for the purpose of providing expert consultation to aid in drafting and considering redistricting legislation. | WITHHOLD. LP2. |
| 570 | DOC_0002554 | Senator Joan Huffman | DOCX | ATC | 9/8/2021 | | | | | Legislative; Attorney Client | Confidential contract for the retention of expert services and related materials, sought for the purpose of providing expert consultation to aid in drafting and considering redistricting legislation. | WITHHOLD. LP2. |
| 571 | DOC_0002555 | Senator Joan Huffman | PDF | ATC | 9/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential contract for the retention of expert services and related materials, sought for the purpose of providing expert consultation to aid in drafting and considering redistricting legislation. | WITHHOLD. LP2. |
| 572 | DOC_0002556 | Senator Joan Huffman | DOCX | ATC | 9/7/2021 | | | | | Legislative; Attorney Client | Confidential contract for the retention of expert services and related materials, sought for the purpose of providing expert consultation to aid in drafting and considering redistricting legislation. | WITHHOLD. LP2. |
| 573 | DOC_0002557 | Senator Joan Huffman | PDF | | 9/9/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential contract for the retention of expert services and related materials, sought for the purpose of providing expert consultation to aid in drafting and considering redistricting legislation. | WITHHOLD. LP2. |
| 574 | DOC_0002558 | Senator Joan Huffman | XLSX | Sean opperman (attorney) | 3/29/2019 | | | | | Legislative; Attorney Client | Confidential contract for the retention of expert services, sought for the purpose of providing expert consultation to aid in drafting and considering redistricting legislation. | WITHHOLD. LP2. |
| 575 | DOC_0002559 | Senator Joan Huffman | PDF | | 4/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential contract for the retention of outside legal counsel, sought for the purpose of receiving legal advice in connection with redistricting | WITHHOLD. LP2. |
| 576 | DOC_0002560 | Senator Joan Huffman | PDF | | 4/13/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential contract for the retention of outside legal counsel, sought for the purpose of receiving legal advice in connection with redistricting | WITHHOLD. LP2. |
| 577 | DOC_0002561 | Senator Joan Huffman | XLSX | Anna Mackin  (attorney) | 6/7/2021 | | | | | Legislative; Attorney Client | Confidential invoice relating to outside legal counsel, sought for the purpose of receiving legal advice in connection with redistricting legislation. | WITHHOLD. LP2. |
| 578 | DOC_0002562 | Senator Joan Huffman | PDF | | 7/22/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential invoice relating to outside legal counsel, sought for the pupose of receiving legal advice in connection with redistricting legislation. | WITHHOLD. LP2. |
| 579 | DOC_0002563 | Senator Joan Huffman | PDF | | 8/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential invoice relating to outside legal counsel, sought for the purpose of receiving legal advice in connection with redistricting legislation. | WITHHOLD. LP2. |
| 580 | DOC_0002564 | Senator Joan Huffman | PDF | | 10/7/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential invoice relating to outside legal counsel, sought for the purpose of receiving legal advice in connection with redistricting legislation. | WITHHOLD. LP2. |
| 581 | DOC_0002565 | Senator Joan Huffman | PDF | | 8/5/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential invoice relating to outside legal counsel, sought for the purpose of receiving legal advice in connection with redistricting legislation. | WITHHOLD. LP2. |
| 582 | DOC_0002566 | Senator Joan Huffman | PDF | | 6/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential invoice relating to outside legal counsel, sought for the purpose of receiving legal advice in connection with redistricting legislation. | WITHHOLD. LP2. |

ECF No. 447

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 583 | DOC_0002567 | Senator Joan Huffman | PDF | | 8/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential invoice relating to outside legal counsel, sought for the purpose of receiving legal advice in connection with redistricting legislation. | WITHHOLD. LP2. |
| 584 | DOC_0002568 | Senator Joan Huffman | PDF | | 8/5/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential invoice relating to outside legal counsel, sought for the purpose of receiving legal advice in connection with redistricting legislation. | WITHHOLD. LP2. |
| 586 | DOC_0002578 | Senator Joan Huffman | PDF | JSA | 3/26/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential memorandum from Texas Legislative Council to members of the legislature relating to redstricting materials. | WITHHOLD. LP2. |
| 587 | DOC_0002581 | Senator Joan Huffman | DOCX | Ashley Brooks | 3/3/2020 | | | | | Legislative | Confidential draft of communication to congressman, senator, or state board of education member who lives in district where regional hearing will be conducted. | WITHHOLD. LP2. |
| 588 | DOC_0002582 | Senator Joan Huffman | DOCX | Ashley Brooks | 1/10/2020 | | | | | Legislative | Confidential draft of communication to congressman, senator, or state board of education member who lives in district where regional hearing will be conducted. | WITHHOLD. LP2. |
| 589 | DOC_0002583 | Senator Joan Huffman | DOCX | Ashley Brooks | 3/3/2020 | | | | | Legislative | Confidential draft of communication to congressman, senator, or state board of education member who lives in district where regional hearing will be conducted. | WITHHOLD. LP2. |
| 590 | DOC_0002586 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 8/12/2021 | | | | | Legislative | Confidential draft communication to congressmen regarding draft redistricting legislation. | WITHHOLD. LP2. |
| 591 | DOC_0002588 | Senator Joan Huffman | DOCX | Ashley Brooks | 8/23/2021 | | | | | Legislative | Confidential draft communication to congressmen regarding draft redistricting legislation. | WITHHOLD. LP2. |
| 593 | DOC_0002611 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 8/12/2021 | Members of the State Board of Education | Senator Joan Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the State Board of Education regarding draft redistricting legislation. | WITHHOLD. LP1. |
| 594 | DOC_0002612 | Senator Joan Huffman | PDF | Sean Opperman (attorney) | 8/12/2021 | Members of the State Board of Education | Senator Joan Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the State Board of Education regarding draft redistricting legislation. | WITHHOLD. LP1. |
| 595 | DOC_0002613 | Senator Joan Huffman | DOCX | Ashley Brooks | 8/23/2021 | Members of the State Board of Education | Senator Joan Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the State Board of Education regarding draft redistricting legislation. | WITHHOLD. LP1. |
| 609 | DOC_0002660 | Senator Joan Huffman | PDF | | 10/9/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 610 | DOC_0002661 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation . | WITHHOLD. LP1. |
| 611 | DOC_0002662 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 612 | DOC_0002663 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 613 | DOC_0002664 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 614 | DOC_0002665 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 615 | DOC_0002666 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 616 | DOC_0002667 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |

**ECF No. 447**

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 617 | DOC_0002668 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 618 | DOC_0002669 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 619 | DOC_0002670 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 620 | DOC_0002671 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 621 | DOC_0002672 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 622 | DOC_0002673 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 623 | DOC_0002674 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 624 | DOC_0002675 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 625 | DOC_0002676 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 626 | DOC_0002677 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 627 | DOC_0002678 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 628 | DOC_0002679 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 629 | DOC_0002680 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 630 | DOC_0002671 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 631 | DOC_0002682 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 632 | DOC_0002683 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 633 | DOC_0002684 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 634 | DOC_0002685 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 635 | DOC_0002686 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 636 | DOC_0002687 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|-------|----------------|-----------|----------------|------------|--------------|-----|------|-----|-----|-----------------|-------------|--------|
| 637 | DOC_0002688 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 638 | DOC_0002689 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 639 | DOC_0002690 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 640 | DOC_0002691 | Senator Joan Huffman | PDF | | 12/6/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 641 | DOC_0002692 | Senator Joan Huffman | PDF | | 10/3/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 642 | DOC_0002693 | Senator Joan Huffman | PDF | | 9/30/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 643 | DOC_0002694 | Senator Joan Huffman | PDF | | 10/2/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 644 | DOC_0002695 | Senator Joan Huffman | PDF | | 10/1/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 645 | DOC_0002696 | Senator Joan Huffman | PDF | | 10/3/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 646 | DOC_0002697 | Senator Joan Huffman | PDF | | 10/1/2019 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 647 | DOC_0002700 | Senator Joan Huffman | XLSX | KAG | 2/20/2015 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| 648 | DOC_0002712 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| 649 | DOC_0002713 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| 650 | DOC_0002714 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| 651 | DOC_0002715 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| 652 | DOC_0002716 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| 653 | DOC_0002717 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| 654 | DOC_0002718 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| 655 | DOC_0002719 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| 656 | DOC_0002720 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|-------|---------------|-----------|----------------|------------|--------------|----|------|----|----|-----------------|-------------|--------|
| 657 | DOC_0002721 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| 658 | DOC_0002723 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| 659 | DOC_0002724 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| 660 | DOC_0002725 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| 661 | DOC_0002726 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| 662 | DOC_0002727 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation . | WITHHOLD. LP2. |
| 663 | DOC_0002728 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| 664 | DOC_0002729 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| 665 | DOC_0002730 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| 666 | DOC_0002731 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| 667 | DOC_0002732 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| 668 | DOC_0002733 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| 669 | DOC_0002734 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| 670 | DOC_0002735 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| 671 | DOC_0002736 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| 672 | DOC_0002737 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| 673 | DOC_0002738 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| 674 | DOC_0002739 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| 675 | DOC_0002740 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| 676 | DOC_0002741 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 677 | DOC_0002742 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| 678 | DOC_0002743 | Senator Joan Huffman | PDF | Alelhie Lila Valencia | 9/25/2020 | | | | | Legislative | Data relating to draft redistricting legislation, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| 681 | DOC_0002747 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/9/2021 | | | | | Legislative | Confidential notes regarding draft redistricting legislation and senate districts, summarizing requests made by members. | WITHHOLD. LP2. |
| 682 | DOC_0002748 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/10/2021 | | | | | Legislative | Data relating to draft redistricting legislation for the state senate districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| 683 | DOC_0002749 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/10/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential outline of confidential meetings to take place to discuss draft redistricting legislation as to state senate districts. | WITHHOLD. LP2. |
| 684 | DOC_0002750 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/4/2021 | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | WITHHOLD. LP2. |
| 685 | DOC_0004217 | Senator Joan Huffman | PDF | | 9/29/2021 | | | | | Legislative | Confidential draft maps and data relating to draft redistricting legislation for the state senate | WITHHOLD. LP1. |
| 686 | DOC_0004218 | Senator Joan Huffman | PDF | | 10/5/2021 | | | | | Legislative | Confidential draft maps and data relating to draft redistricting legislation for the state senate | WITHHOLD. LP1. |
| 687 | DOC_0004219 | Senator Joan Huffman | PDF | | 9/29/2021 | | | | | Legislative | Confidential draft maps and data relating to draft redistricting legislation for the state senate | WITHHOLD. LP1. |
| 689 | DOC_0006664 | Senator Joan Huffman | PDF | | 5/7/2020 | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | WITHHOLD. LP2. |
| 690 | DOC_0006677 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | WITHHOLD. LP2. |
| 691 | DOC_0006678 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | WITHHOLD. LP2. |
| 692 | DOC_0006679 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | WITHHOLD. LP2. |
| 693 | DOC_0006680 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | WITHHOLD. LP2. |
| 694 | DOC_0006681 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | WITHHOLD. LP2. |
| 695 | DOC_0006682 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | WITHHOLD. LP2. |
| 696 | DOC_0006683 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | WITHHOLD. LP2. |
| 697 | DOC_0006684 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | WITHHOLD. LP2. |
| 698 | DOC_0006685 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | WITHHOLD. LP2. |
| 699 | DOC_0006686 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | WITHHOLD. LP2. |
| 701 | DOC_0006688 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | WITHHOLD. LP2. |
| 702 | DOC_0006689 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | WITHHOLD. LP2. |
| 703 | DOC_0006690 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | WITHHOLD. LP2. |
| 704 | DOC_0006691 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | WITHHOLD. LP2. |
| 705 | DOC_0006692 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | WITHHOLD. LP2. |
| 706 | DOC_0006693 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | WITHHOLD. LP2. |

ECF No. 447

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 707 | DOC_0006694 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 708 | DOC_0006695 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 709 | DOC_0006696 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 710 | DOC_0006697 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 711 | DOC_0006698 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 712 | DOC_0006699 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 713 | DOC_0006700 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 714 | DOC_0006701 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 715 | DOC_0006702 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 716 | DOC_0006703 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 717 | DOC_0006704 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 718 | DOC_0006705 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 719 | DOC_0006706 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 720 | DOC_0006707 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 721 | DOC_0006708 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 722 | DOC_0006709 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 723 | DOC_0006710 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 724 | DOC_0006711 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 725 | DOC_0006712 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 726 | DOC_0006713 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 727 | DOC_0006714 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 728 | DOC_0006715 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 729 | DOC_0006716 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 730 | DOC_0006717 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 731 | DOC_0006718 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 732 | DOC_0006719 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 733 | DOC_0006720 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 734 | DOC_0006721 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 735 | DOC_0006722 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 736 | DOC_0006723 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 737 | DOC_0006724 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 738 | DOC_0006725 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 739 | DOC_0006726 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 740 | DOC_0006727 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 741 | DOC_0006728 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 742 | DOC_0006729 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 743 | DOC_0006730 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 744 | DOC_0006731 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 745 | DOC_0006732 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 746 | DOC_0006733 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 747 | DOC_0006734 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 748 | DOC_0006735 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 749 | DOC_0006736 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 750 | DOC_0006737 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 751 | DOC_0006738 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 752 | DOC_0006739 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 753 | DOC_0006740 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 754 | DOC_0006741 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 755 | DOC_0006742 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 756 | DOC_0006743 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 757 | DOC_0006744 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 758 | DOC_0006745 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 759 | DOC_0006746 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 760 | DOC_0006747 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 761 | DOC_0006748 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 762 | DOC_0006749 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 763 | DOC_0006750 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 764 | DOC_0006751 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 765 | DOC_0006752 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 766 | DOC_0006753 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 767 | DOC_0006754 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 768 | DOC_0006755 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 769 | DOC_0006756 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 770 | DOC_0006757 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 771 | DOC_0006758 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 772 | DOC_0006759 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 773 | DOC_0006760 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 774 | DOC_0006761 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 775 | DOC_0006762 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 776 | DOC_0006763 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 777 | DOC_0006764 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 778 | DOC_0006765 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 779 | DOC_0006766 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 780 | DOC_0006801 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 781 | DOC_0006814 | Senator Joan Huffman | ICS | | | | | | | Legislative | Confidential calendar entry relating to draft redistricting legislation. | **WITHHOLD.** LP2. |
| 782 | DOC_0006820 | Senator Joan Huffman | XLSX | Jared May | 8/15/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 783 | DOC_0006821 | Senator Joan Huffman | XLSX | Michael Hankins | 8/13/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 784 | DOC_0006822 | Senator Joan Huffman | PDF | | 8/16/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 785 | DOC_0006823 | Senator Joan Huffman | PDF | | 8/23/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 786 | DOC_0006824 | Senator Joan Huffman | PDF | | 8/23/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 787 | DOC_0006825 | Senator Joan Huffman | PDF | | 8/20/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 788 | DOC_0006826 | Senator Joan Huffman | PDF | | 10/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 789 | DOC_0006827 | Senator Joan Huffman | PDF | | 10/20/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 790 | DOC_0006828 | Senator Joan Huffman | PDF | | 10/21/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 791 | DOC_0006829 | Senator Joan Huffman | PDF | | 10/22/2021 | | | | | Legislative | Data relating to draft redistricting legislation for state board of education districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 793 | DOC_0006832 | Senator Joan Huffman | PDF | | 1/21/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | **WITHHOLD.** LP1. |
| 794 | DOC_0006845 | Senator Joan Huffman | PDF | | 10/14/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | **WITHHOLD.** LP1. |
| 796 | DOC_0006848 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 10/1/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 798 | DOC_0006850 | Senator Joan Huffman | PDF | | 10/1/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation for congression al districts. | **WITHHOLD.** LP1. |
| 799 | DOC_0006851 | Senator Joan Huffman | PDF | | 10/1/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation for congression al districts. | **WITHHOLD.** LP1. |
| 800 | DOC_0006852 | Senator Joan Huffman | PDF | | 10/1/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation for congression al districts. | **WITHHOLD.** LP1. |
| 801 | DOC_0006853 | Senator Joan Huffman | PDF | | 10/5/2021 | Senator Jean Huffman; Representative Todd Hunter | Congresswoman Sheila Jackson Lee; Congressman Al Green | Members of the Texas Senate and Texas House | | Legislative | Confidential communication from Congresswoman Sheila Jackson Lee and Congressman Al Green tp Senator Joan Huffman and Representative Todd Hunter, regarding draft redistricting legislation for congressional districts. | **WITHHOLD.** LP2. |
| 802 | DOC_0006857 | Senator Joan Huffman | PDF | | 9/22/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation for state senate distrícts. | **WITHHOLD.** LP1. |
| 803 | DOC_0006858 | Senator Joan Huffman | PDF | State of Texas | 9/28/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation for state senate distrícts. | **WITHHOLD.** LP1. |
| 804 | DOC_0006859 | Senator Joan Huffman | PDF | | 9/28/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation for state senate distrícts. | **WITHHOLD.** LP1. |
| 805 | DOC_0006860 | Senator Joan Huffman | PDF | | 9/28/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation for state senate distrícts. | **WITHHOLD.** LP1. |
| 806 | DOC_0006861 | Senator Joan Huffman | PDF | | 9/28/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation for state senate distrícts. | **WITHHOLD.** LP1. |
| 807 | DOC_0006862 | Senator Joan Huffman | PDF | | 9/22/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation for state board of education distritcs. | **WITHHOLD.** LP1. |
| 808 | DOC_0006864 | Senator Joan Huffman | DOCX | Sean Opperman (attorney) | 9/28/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation for state board of education distritcs. | **WITHHOLD.** LP2. |

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 809 | DOC_0006868 | Senator Joan Huffman | PDF | State of Texas | 10/4/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | WITHHOLD. LP1. |
| 810 | DOC_0006869 | Senator Joan Huffman | PDF | | 10/4/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | WITHHOLD. LP1. |
| 811 | DOC_0006870 | Senator Joan Huffman | PDF | | 10/4/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 812 | DOC_0006871 | Senator Joan Huffman | PDF | | 10/4/2021 | | | | | Legislative | Data relating to draft redistricting legislation for congressional districts, created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 813 | DOC_0006873 | Senator Joan Huffman | PDF | State of Texas | 9/28/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | WITHHOLD. LP1. |
| 814 | DOC_0006874 | Senator Joan Huffman | PDF | | 9/28/2021 | | | | | Legislative | Confidential bill draft and related materials, regarding draft redistricting legislation. | WITHHOLD. LP1. |
| 815 | DOC_0006910 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| 816 | DOC_0006911 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 817 | DOC_0006912 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 818 | DOC_0006913 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| 819 | DOC_0006914 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 820 | DOC_0006915 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 821 | DOC_0006916 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| 822 | DOC_0006917 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 823 | DOC_0006918 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 824 | DOC_0006919 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| 825 | DOC_0006920 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 826 | DOC_0006921 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |
| 827 | DOC_0006922 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP2. |
| 829 | DOC_0006924 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | WITHHOLD. LP1. |

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 830 | DOC_0006925 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 831 | DOC_0006926 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 832 | DOC_0006927 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 833 | DOC_0006928 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 834 | DOC_0006929 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 835 | DOC_0006930 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 836 | DOC_0006931 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 837 | DOC_0006932 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 838 | DOC_0006933 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 839 | DOC_0006934 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 840 | DOC_0006935 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 841 | DOC_0006936 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 842 | DOC_0006937 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 843 | DOC_0006938 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 844 | DOC_0006939 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 845 | DOC_0006940 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 846 | DOC_0006941 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 847 | DOC_0006942 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 848 | DOC_0006943 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 849 | DOC_0006944 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 850 | DOC_0006945 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 851 | DOC_0006946 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 852 | DOC_0006947 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 853 | DOC_0006948 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 854 | DOC_0006949 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 855 | DOC_0006950 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 856 | DOC_0006951 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 857 | DOC_0006952 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 858 | DOC_0006953 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 859 | DOC_0006954 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 860 | DOC_0006955 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 861 | DOC_0006956 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 862 | DOC_0006957 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 863 | DOC_0006958 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 864 | DOC_0006959 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 865 | DOC_0006960 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 866 | DOC_0006961 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 867 | DOC_0006962 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 868 | DOC_0006963 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 869 | DOC_0006964 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 870 | DOC_0006965 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 871 | DOC_0006966 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 872 | DOC_0006967 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP2.** |
| 873 | DOC_0006968 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 874 | DOC_0006969 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 875 | DOC_0006970 | Senator Joan Huffman | PDF | | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 876 | DOC_0006971 | Senator Joan Huffman | PDF | o0600bq | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP2.** |
| 877 | DOC_0006972 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 878 | DOC_0006973 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP2.** |
| 879 | DOC_0006974 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 880 | DOC_0006975 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 881 | DOC_0006976 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP2.** |
| 882 | DOC_0006977 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 883 | DOC_0006978 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 884 | DOC_0006979 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP2.** |
| 885 | DOC_0006980 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 886 | DOC_0006981 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 887 | DOC_0006982 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP2.** |
| 888 | DOC_0006983 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 889 | DOC_0006984 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |

**ECF No. 447**

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 890 | DOC_0006985 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 891 | DOC_0006986 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 892 | DOC_0006987 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 893 | DOC_0006988 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 894 | DOC_0006989 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 895 | DOC_0006990 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 896 | DOC_0006991 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 897 | DOC_0006992 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 898 | DOC_0006993 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 899 | DOC_0006994 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 900 | DOC_0006995 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 901 | DOC_0006996 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 902 | DOC_0006997 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 903 | DOC_0006998 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 904 | DOC_0006999 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 905 | DOC_0007000 | Senator Joan Huffman | PDF | o0600bq | 1/8/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 906 | DOC_0007001 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 907 | DOC_0007002 | Senator Joan Huffman | PDF | | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 908 | DOC_0007003 | Senator Joan Huffman | PDF | | 4/2/2019 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 909 | DOC_0007004 | Senator Joan Huffman | PDF | o0600bq | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|-------|----------------|-----------|----------------|------------|--------------|----|----|----|----|----------------|-----------|--------|
| 910 | DOC_0007005 | Senator Joan Huffman | XLSX | KAG | 2/20/2015 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 911 | DOC_0007006 | Senator Joan Huffman | PDF | | 12/31/2019 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 912 | DOC_0007007 | Senator Joan Huffman | PDF | o0600f0 | 1/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 913 | DOC_0007008 | Senator Joan Huffman | XLSX | KAG | 2/20/2015 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 914 | DOC_0007009 | Senator Joan Huffman | PDF | | 12/31/2019 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 915 | DOC_0007010 | Senator Joan Huffman | PDF | | 12/30/2019 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 916 | DOC_0007011 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 917 | DOC_0007012 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 918 | DOC_0007013 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 919 | DOC_0007014 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 920 | DOC_0007015 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 921 | DOC_0007016 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 922 | DOC_0007017 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 923 | DOC_0007018 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 924 | DOC_0007019 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 925 | DOC_0007020 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 926 | DOC_0007021 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 927 | DOC_0007022 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 928 | DOC_0007023 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 929 | DOC_0007024 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 930 | DOC_0007025 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 931 | DOC_0007026 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 932 | DOC_0007027 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 933 | DOC_0007028 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 934 | DOC_0007029 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 935 | DOC_0007030 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 936 | DOC_0007031 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 937 | DOC_0007032 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 938 | DOC_0007033 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 939 | DOC_0007034 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 940 | DOC_0007035 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 941 | DOC_0007036 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 942 | DOC_0007037 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 943 | DOC_0007038 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 944 | DOC_0007039 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 945 | DOC_0007040 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 946 | DOC_0007041 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 947 | DOC_0007042 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 948 | DOC_0007043 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 949 | DOC_0007044 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 950 | DOC_0007045 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 951 | DOC_0007046 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 952 | DOC_0007047 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 953 | DOC_0007048 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 954 | DOC_0007049 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 955 | DOC_0007050 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 956 | DOC_0007051 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 957 | DOC_0007052 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 958 | DOC_0007053 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 959 | DOC_0007054 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 960 | DOC_0007055 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 961 | DOC_0007056 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 962 | DOC_0007057 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 963 | DOC_0007058 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 964 | DOC_0007059 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 965 | DOC_0007060 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 966 | DOC_0007061 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 967 | DOC_0007062 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 968 | DOC_0007063 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |
| 969 | DOC_0007064 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD. LP1.** |

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 970 | DOC_0007065 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 971 | DOC_0007066 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 972 | DOC_0007067 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 973 | DOC_0007068 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 974 | DOC_0007069 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 975 | DOC_0007070 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 976 | DOC_0007071 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 977 | DOC_0007072 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 978 | DOC_0007073 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 979 | DOC_0007074 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 980 | DOC_0007075 | Senator Joan Huffman | PDF | | 1/10/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 981 | DOC_0007076 | Senator Joan Huffman | PDF | | 1/10/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 982 | DOC_0007077 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 983 | DOC_0007078 | Senator Joan Huffman | PDF | | 1/18/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 984 | DOC_0007079 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 985 | DOC_0007080 | Senator Joan Huffman | PDF | | 1/19/2021 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 986 | DOC_0007081 | Senator Joan Huffman | PDF | | 7/11/2019 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 987 | DOC_0007082 | Senator Joan Huffman | PDF | | 9/3/2019 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 988 | DOC_0007083 | Senator Joan Huffman | PDF | | 7/11/2019 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 989 | DOC_0007084 | Senator Joan Huffman | PDF | | 7/11/2019 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 990 | DOC_0007085 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 991 | DOC_0007086 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 992 | DOC_0007087 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 993 | DOC_0007088 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 994 | DOC_0007089 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 995 | DOC_0007090 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 996 | DOC_0007091 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 997 | DOC_0007092 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 998 | DOC_0007093 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 999 | DOC_0007094 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 1000 | DOC_0007095 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 1001 | DOC_0007096 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 1002 | DOC_0007097 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 1003 | DOC_0007098 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 1004 | DOC_0007099 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 1005 | DOC_0007100 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 1006 | DOC_0007101 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 1007 | DOC_0007102 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 1008 | DOC_0007103 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 1009 | DOC_0007104 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|-------|----------------|-----------|----------------|------------|--------------|-----|------|-----|-----|-----------------|-------------|--------|
| 1010 | DOC_0007105 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 1011 | DOC_0007106 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 1012 | DOC_0007107 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 1013 | DOC_0007108 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 1014 | DOC_0007109 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 1015 | DOC_0007110 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 1016 | DOC_0007111 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 1017 | DOC_0007112 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 1018 | DOC_0007113 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 1019 | DOC_0007114 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 1020 | DOC_0007115 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 1021 | DOC_0007116 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 1022 | DOC_0007117 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 1023 | DOC_0007118 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 1024 | DOC_0007119 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 1025 | DOC_0007120 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 1026 | DOC_0007121 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 1027 | DOC_0007122 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 1028 | DOC_0007123 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 1029 | DOC_0007124 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|-------|---------------|-----------|----------------|-----------|--------------|-----|------|-----|-----|-----------------|-------------|--------|
| 1030 | DOC_0007125 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 1031 | DOC_0007126 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 1032 | DOC_0007127 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 1033 | DOC_0007128 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 1034 | DOC_0007129 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 1035 | DOC_0007130 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 1036 | DOC_0007131 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 1037 | DOC_0007132 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 1038 | DOC_0007133 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 1039 | DOC_0007134 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 1040 | DOC_0007135 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 1041 | DOC_0007136 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 1042 | DOC_0007137 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 1043 | DOC_0007138 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 1044 | DOC_0007139 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 1045 | DOC_0007140 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 1046 | DOC_0007141 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 1047 | DOC_0007142 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 1048 | DOC_0007143 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 1049 | DOC_0007144 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1050 | DOC_0007145 | Senator Joan Huffman | PDF | | 8/28/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP1. |
| 1051 | DOC_0007146 | Senator Joan Huffman | PDF | ikt429 | 8/30/2020 | | | | | Legislative | Data relating to draft redistricting legislation created, received, and/or gathered for the purpose of working on redistricting legislation. | **WITHHOLD.** LP2. |
| 1052 | DOC_0352894 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1053 | DOC_0352895 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1054 | DOC_0352896 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1055 | DOC_0352897 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1056 | DOC_0352898 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1057 | DOC_0352899 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1058 | DOC_0352900 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1059 | DOC_0352901 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1060 | DOC_0352902 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1061 | DOC_0352903 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1062 | DOC_0352904 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1063 | DOC_0352905 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1064 | DOC_0352906 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |

ECF No. 447

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|-------|----------------|-----------|----------------|------------|--------------|-----|------|-----|------|-----------------|-------------|--------|
| 1065 | DOC_0352907 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1066 | DOC_0352908 | Senator Joan Huffman | PDF | | | | | | | Legislative | analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1067 | DOC_0352909 | Senator Joan Huffman | PDF | | | | | | | Legislative | analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1068 | DOC_0352910 | Senator Joan Huffman | PDF | | | | | | | Legislative | analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1069 | DOC_0352911 | Senator Joan Huffman | PDF | | | | | | | Legislative | analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1070 | DOC_0352912 | Senator Joan Huffman | PDF | | | | | | | Legislative | analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1071 | DOC_0352913 | Senator Joan Huffman | PDF | | | | | | | Legislative | analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1072 | DOC_0352914 | Senator Joan Huffman | PDF | | | | | | | Legislative | analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1073 | DOC_0352915 | Senator Joan Huffman | PDF | | | | | | | Legislative | analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1074 | DOC_0352916 | Senator Joan Huffman | PDF | | | | | | | Legislative | analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1075 | DOC_0352917 | Senator Joan Huffman | PDF | | | | | | | Legislative | analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1076 | DOC_0352918 | Senator Joan Huffman | PDF | | | | | | | Legislative | analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1078 | DOC_0352920 | Senator Joan Huffman | PDF | | | | | | | Legislative | analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1079 | DOC_0352921 | Senator Joan Huffman | PDF | | | | | | | Legislative | analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1080 | DOC_0352922 | Senator Joan Huffman | PDF | | | | | | | Legislative | analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |

ECF No. 447

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|-------|----------------|-----------|----------------|------------|--------------|----|------|----|----|-----------------|-------------|--------|
| 1081 | DOC_0352923 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1082 | DOC_0352924 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1083 | DOC_0352925 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1084 | DOC_0352926 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1085 | DOC_0352927 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1086 | DOC_0352928 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1087 | DOC_0352929 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1088 | DOC_0352930 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1089 | DOC_0352931 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1090 | DOC_0352932 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1091 | DOC_0352933 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1092 | DOC_0352934 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1093 | DOC_0352935 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1095 | DOC_0352937 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1096 | DOC_0352938 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |

ECF No. 447

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|-------|----------------|-----------|----------------|------------|--------------|-----|------|-----|-----|-----------------|-------------|--------|
| 1097 | DOC_0352939 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1098 | DOC_0352940 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1099 | DOC_0352941 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1100 | DOC_0352942 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1101 | DOC_0352943 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1102 | DOC_0352944 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1103 | DOC_0352945 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1104 | DOC_0352946 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1105 | DOC_0352947 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1106 | DOC_0352948 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1107 | DOC_0352949 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1108 | DOC_0352950 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1109 | DOC_0352951 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1110 | DOC_0352952 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1112 | DOC_0352954 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|-------|----------------|-----------|----------------|------------|--------------|-----|------|-----|-----|-----------------|-------------|--------|
| 1113 | DOC_0352955 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1114 | DOC_0352956 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1115 | DOC_0352957 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1116 | DOC_0352958 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1117 | DOC_0352959 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1118 | DOC_0352960 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1119 | DOC_0352961 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1120 | DOC_0352962 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1121 | DOC_0352963 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1122 | DOC_0352964 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1123 | DOC_0352965 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1124 | DOC_0352966 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1125 | DOC_0352967 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1126 | DOC_0352968 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1127 | DOC_0352969 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1129 | DOC_0352971 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1130 | DOC_0352972 | Senator Joan Huffman | PDF | | | | | | | Legislative | analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1131 | DOC_0352973 | Senator Joan Huffman | PDF | | | | | | | Legislative | analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1132 | DOC_0352974 | Senator Joan Huffman | PDF | | | | | | | Legislative | analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1133 | DOC_0352975 | Senator Joan Huffman | PDF | | | | | | | Legislative | analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1134 | DOC_0352976 | Senator Joan Huffman | PDF | | | | | | | Legislative | analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1135 | DOC_0352977 | Senator Joan Huffman | PDF | | | | | | | Legislative | analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1136 | DOC_0352978 | Senator Joan Huffman | PDF | | | | | | | Legislative | analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1137 | DOC_0352980 | Senator Joan Huffman | PDF | | | | | | | Legislative | analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1138 | DOC_0352988 | Senator Joan Huffman | PDF | | | | | | | Legislative | analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1139 | DOC_0352989 | Senator Joan Huffman | PDF | | | | | | | Legislative | analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1140 | DOC_0352990 | Senator Joan Huffman | PDF | | | | | | | Legislative | analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1141 | DOC_0352991 | Senator Joan Huffman | PDF | | | | | | | Legislative | analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1142 | DOC_0352992 | Senator Joan Huffman | PDF | | | | | | | Legislative | analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1143 | DOC_0352993 | Senator Joan Huffman | PDF | | | | | | | Legislative | analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |

ECF No. 447

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1144 | DOC_0352995 | Senator Joan Huffman | PDF | | | | | | | Legislative | draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1146 | DOC_0352997 | Senator Joan Huffman | PDF | | | | | | | Legislative | draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1147 | DOC_0352998 | Senator Joan Huffman | PDF | | | | | | | Legislative | draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1148 | DOC_0352999 | Senator Joan Huffman | PDF | | | | | | | Legislative | draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1149 | DOC_0353000 | Senator Joan Huffman | PDF | | | | | | | Legislative | draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1150 | DOC_0353001 | Senator Joan Huffman | PDF | | | | | | | Legislative | draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1151 | DOC_0353002 | Senator Joan Huffman | PDF | | | | | | | Legislative | draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1152 | DOC_0353003 | Senator Joan Huffman | PDF | | | | | | | Legislative | draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1153 | DOC_0353004 | Senator Joan Huffman | PDF | | | | | | | Legislative | draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1154 | DOC_0353007 | Senator Joan Huffman | PDF | | | | | | | Legislative | draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1155 | DOC_0353008 | Senator Joan Huffman | PDF | | | | | | | Legislative | draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1156 | DOC_0353009 | Senator Joan Huffman | PDF | | | | | | | Legislative | draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1157 | DOC_0353010 | Senator Joan Huffman | PDF | | | | | | | Legislative | draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1158 | DOC_0353011 | Senator Joan Huffman | PDF | | | | | | | Legislative | draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1159 | DOC_0353012 | Senator Joan Huffman | PDF | | | | | | | Legislative | draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1160 | DOC_0353013 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1161 | DOC_0353015 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1163 | DOC_0353017 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1164 | DOC_0353018 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1165 | DOC_0353019 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1166 | DOC_0353020 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1167 | DOC_0353021 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1168 | DOC_0353022 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1169 | DOC_0353023 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1170 | DOC_0353024 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1171 | DOC_0353025 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1172 | DOC_0353026 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1173 | DOC_0353027 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1174 | DOC_0353028 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |
| 1175 | DOC_0353029 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD. LP1.** |

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1176 | DOC_0353030 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1177 | DOC_0353031 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1178 | DOC_0353032 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1180 | DOC_0353034 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1181 | DOC_0353035 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1182 | DOC_0353036 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1183 | DOC_0353037 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1184 | DOC_0353038 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1185 | DOC_0353039 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1186 | DOC_0353040 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1187 | DOC_0353041 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1188 | DOC_0353042 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1189 | DOC_0353043 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1190 | DOC_0353044 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |
| 1191 | DOC_0353045 | Senator Joan Huffman | PDF | | | | | | | Legislative | Draft maps, draft bills and amendments, data, analyses, and other confidential materials created and/or retained for the purpose of creating and/or considerin draft redistricting legislation. | **WITHHOLD.** LP1. |

ECF No. 447

| Entry | Control Number | Custodian | File Extension | Author (s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|-------|----------------|-----------|----------------|------------|--------------|-----|------|-----|-----|-----------------|-------------|--------|
| 1192 | PDOC_000003 | Senator Joan Huffman | | | | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, with notes and other annotations. | **WITHHOLD.** LP1. |
| 1193 | PDOC_000008 | Senator Joan Huffman | | | | | | | | Legislative | Confidential materials used to prepare for legislative redistricting hearing, including scripts, talking points, data, and other materials, with notes and other annotations. | **WITHHOLD.** LP1. |

**ECF Nos. 520 & 522**

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Adam Foltz | 135 | 15-18 | LP2 |
| Anna Mackin | 26 | 24-25 | LP2 |
| Anna Mackin | 27 | 18-19 | LP2 |
| Anna Mackin | 27 | 27:24-28:13 | LP2 |
| Anna Mackin | 31 | 24-25 | LP2 |
| Anna Mackin | 31 | 3-4 | LP2 |
| Anna Mackin | 32 | 10-11 | LP2 |
| Anna Mackin | 32 | 32:25-33:1 | LP2 |
| Anna Mackin | 33 | 13-14 | LP2 |
| Anna Mackin | 33 | 21-22 | LP2 |
| Anna Mackin | 34 | 11-12 | LP2 |
| Anna Mackin | 36 | 12-23 | LP2 |
| Anna Mackin | 37 | 23-24 | LP2 |
| Anna Mackin | 38 | 10-11 | LP2 |
| Anna Mackin | 38 | 16-17 | LP2 |
| Anna Mackin | 38 | 23-24 | LP2 |
| Anna Mackin | 38 | 4-5 | LP2 |
| Anna Mackin | 39 | 3-4 | LP2 |
| Anna Mackin | 41 | 1-2 | LP2 |
| Anna Mackin | 42 | 12-17 | LP2 |
| Anna Mackin | 42 | 42:25-43:4 | LP2 |
| Anna Mackin | 42 | 6-7 | LP2 |
| Anna Mackin | 43 | 12-13 | Withdrawn |
| Anna Mackin | 43 | 17-18 | Withdrawn |
| Anna Mackin | 46 | 1-2 | LP2 |
| Anna Mackin | 46 | 7-9 | LP2 |
| Anna Mackin | 47 | 11-12 | LP2 |
| Anna Mackin | 47 | 19-20 | LP2 |
| Anna Mackin | 47 | 24 | LP2 |
| Anna Mackin | 49 | 22-23 | Withdrawn |
| Anna Mackin | 50 | 10-13 | LP2 |
| Anna Mackin | 50 | 4-5 | LP2 |
| Anna Mackin | 54 | 20-21 | LP2 |
| Anna Mackin | 55 | 16-17 | LP2 |
| Anna Mackin | 56 | 12-13 | LP2 |
| Anna Mackin | 56 | 5-6 | LP2 |
| Anna Mackin | 58 | 19-20 | LP2 |
| Anna Mackin | 59 | 16-17 | LP2 |
| Anna Mackin | 59 | 2-3 | LP2 |
| Anna Mackin | 60 | 19-20 | LP2 |
| Anna Mackin | 60 | 24-25 | LP2 |
| Anna Mackin | 61 | 10-11 | LP2 |
| Anna Mackin | 61 | 16-17 | LP2 |
| Anna Mackin | 61 | 23-24 | LP2 |
| Anna Mackin | 61 | 8 | LP2 |
| Anna Mackin | 62 | 14-15 | LP2 |
| Anna Mackin | 62 | 21-24 | LP2 |
| Anna Mackin | 62 | 5-6 | LP2 |
| Anna Mackin | 112 | 11-12 | Withdrawn |
| Anna Mackin | 112 | 17-18 | Withdrawn |
| Anna Mackin | 113 | 14-15 | Withdrawn |
| Anna Mackin | 113 | 21-22 | LP2 |
| Anna Mackin | 113 | 3-4 | Withdrawn |
| Anna Mackin | 113 | 9-10 | Withdrawn |
| Anna Mackin | 114 | 14 | Grant, no response |
| Anna Mackin | 114 | 17 | Grant, no response |
| Anna Mackin | 114 | 20-21 | Grant, no response |
| Anna Mackin | 114 | 5-6 | Withdrawn |
| Anna Mackin | 114 | 9 | Withdrawn |
| Anna Mackin | 115 | 11-12 | LP2 |
| Anna Mackin | 116 | 1-2 | LP2 |
| Anna Mackin | 116 | 14-15 | LP2 |
| Anna Mackin | 117 | 15-16 | Grant, improper objection. |
| Anna Mackin | 117 | 4-5 | Grant, improper objection. |
| Anna Mackin | 147 | 12-13 | LP2 |
| Anna Mackin | 149 | 13 | LP2 |
| Anna Mackin | 149 | 18-19 | Withdrawn |
| Anna Mackin | 149 | 24 | LP2 |
| Anna Mackin | 149 | 5-8 | LP2 |

**ECF Nos. 520 & 522**

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Anna Mackin | 170 | 16-18 | Withdrawn |
| Anna Mackin | 171 | 13-18 | LP2 |
| Anna Mackin | 182 | 13-14 | LP2 |
| Anna Mackin | 183 | 1-2 | LP2 |
| Anna Mackin | 184 | 20-21 | LP2 |
| Anna Mackin | 184 | 9-10 | LP2 |
| Anna Mackin | 185 | 10 | LP2 |
| Anna Mackin | 185 | 5-6 | LP2 |
| Anna Mackin | 186 | 10-11 | LP2 |
| Anna Mackin | 186 | 15-16 | LP2 |
| Anna Mackin | 186 | 186:25-187:1 | LP2 |
| Anna Mackin | 187 | 18-19 | LP2 |
| Anna Mackin | 187 | 187:25-188:1 | LP2 |
| Anna Mackin | 188 | 14-15 | LP2 |
| Anna Mackin | 188 | 20-21 | LP2 |
| Anna Mackin | 189 | 13-14 | LP2 |
| Anna Mackin | 190 | 6-7 | LP2 |
| Anna Mackin | 191 | 9-10 | LP2 |
| Anna Mackin | 192 | 2-3 | LP2 |
| Anna Mackin | 193 | 21-22 | LP2 |
| Anna Mackin | 195 | 15-16 | LP2 |
| Anna Mackin | 195 | 23-24 | LP2 |
| Anna Mackin | 196 | 12-13 | LP2 |
| Anna Mackin | 196 | 19-20 | LP2 |
| Anna Mackin | 196 | 5-6 | LP2 |
| Anna Mackin | 200 | 11-12 | LP2 |
| Anna Mackin | 200 | 17-19 | LP2 |
| Anna Mackin | 200 | 5-6 | LP2 |
| Anna Mackin | 205 | 205:25-206:5 | LP2 |
| Anna Mackin | 208 | 16-17 | LP2 |
| Anna Mackin | 209 | 14-15 | LP2 |
| Anna Mackin | 209 | 7-8 | LP2 |
| Anna Mackin | 210 | 21-22 | LP2 |
| Anna Mackin | 210 | 3-4 | LP2 |
| Anna Mackin | 210 | 8-9 | LP2 |
| Anna Mackin | 211 | 7-8 | LP2 |
| Anna Mackin | 212 | 13-14 | LP2 |
| Anna Mackin | 213 | 12-13 | LP2 |
| Anna Mackin | 213 | 6-7 | LP2 |
| Anna Mackin | 214 | 2-3 | LP2 |
| Anna Mackin | 215 | 11 | LP2 |
| Anna Mackin | 238 | 1-2 | LP2 |
| Anna Mackin | 238 | 6-7 | LP2 |
| Anna Mackin | 239 | 11 | LP2 |
| Anna Mackin | 239 | 21-22 | LP2 |
| Anna Mackin | 239 | 6-7 | LP2 |
| Anna Mackin | 241 | 2-4 | LP2 |
| Anna Mackin | 242 | 13-14 | LP2 |
| Anna Mackin | 243 | 24-25 | LP2 |
| Anna Mackin | 244 | 16-17 | LP2 |
| Anna Mackin | 244 | 22-23 | LP2 |
| Anna Mackin | 260 | 13-15 | LP2 |
| Anna Mackin | 262 | 14-15 | LP2 |
| Anna Mackin | 262 | 2-3 | LP2 |
| Anna Mackin | 263 | 3-4 | LP2 |
| Chris Gober | 40 | 7-10 | LP2 |
| Chris Gober | 91 | 91:25-92:1 | LP2 |
| Chris Gober | 92 | 22-23 | LP2 |
| Chris Gober | 93 | 15-16 | LP2 |
| Chris Gober | 94 | 16-17 | LP2 |
| Chris Gober | 97 | 23-24 | LP2 |
| Chris Gober | 99 | 13-14 | LP2 |
| Chris Gober | 101 | 20-21 | LP2 |
| Chris Gober | 114 | 21-23 | Grant, improper objection. |
| Chris Gober | 130 | 22-23 | Grant, improper objection. |
| Chris Gober | 133 | 19-20 | Grant, improper objection. |
| Chris Gober | 134 | 2-4 | LP2 |
| Chris Gober | 135 | 24-25 | LP2 |
| Chris Gober | 135 | 8-9 | LP2 |

**ECF Nos. 520 & 522**

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Chris Gober | 137 | 16-17 | LP2 |
| Chris Gober | 138 | 8-11 | LP2 |
| Chris Gober | 140 | 6-7 | LP2 |
| Chris Gober | 142 | 17-18 | LP2 |
| Chris Gober | 142 | 2-3 | LP2 |
| Chris Gober | 146 | 21-22 | Grant, improper objection. |
| Chris Gober | 147 | 22 | LP2 |
| Chris Gober | 147 | 7-9 | LP2 |
| Chris Gober | 148 | 13-14 | LP2 |
| Chris Gober | 148 | 148:24-149:1 | LP2 |
| Chris Gober | 150 | 1-2 | LP2 |
| Chris Gober | 150 | 14-15 | LP2 |
| Chris Gober | 151 | 17-19 | LP2 |
| Chris Gober | 151 | 6-7 | LP2 |
| Chris Gober | 152 | 1-2 | LP2 |
| Chris Gober | 152 | 12-14 | LP2 |
| Chris Gober | 153 | 20-21 | LP4 |
| Chris Gober | 154 | 11-12 | Grant, improper objection. |
| Chris Gober | 154 | 20-21 | LP2 |
| Chris Gober | 155 | 9-10 | LP2 |
| Chris Gober | 159 | 10-12 | LP2 |
| Chris Gober | 161 | 18-21 | LP2 |
| Chris Gober | 162 | 20-21 | Grant, improper objection. |
| Chris Gober | 170 | 23-24 | LP2 |
| Chris Gober | 176 | 9-10 | LP2 |
| Chris Gober | 181 | 5-7 | LP2 |
| Chris Gober | 182 | 10-11 | LP2 |
| Chris Gober | 197 | 20-23 | LP2 |
| Chris Gober | 197 | 2-3 | Grant, improper objection. |
| Chris Gober | 198 | 21-22 | LP2 |
| Chris Gober | 199 | 16-17 | LP2 |
| Chris Gober | 205 | 4-5 | LP2 |
| Chris Gober | 206 | 16-19 | LP2 |
| Chris Gober | 207 | 13-14 | LP2 |
| Chris Gober | 207 | 207:23-208:1 | LP2 |
| Chris Gober | 208 | 208:25-209:2 | LP2 |
| Chris Gober | 209 | 19-20 | LP2 |
| Chris Gober | 212 | 22-24 | LP2 |
| Chris Gober | 218 | 14-16 | LP2 |
| Chris Gober | 220 | 25 | LP2 |
| Chris Gober | 220 | 6-17 | LP2 |
| Chris Gober | 222 | 5 | LP2 |
| Chris Gober | 223 | 6-8 | LP2 |
| Chris Gober | 224 | 22-23 | LP2 |
| Chris Gober | 224 | 2-3 | LP2 |
| Chris Gober | 225 | 20-21 | LP2 |
| Chris Gober | 225 | 7-8 | LP2 |
| Chris Gober | 226 | 12-13 | LP2 |
| Chris Gober | 226 | 4-5 | LP2 |
| Chris Gober | 240 | 19-21 | LP2 |
| Chris Gober | 241 | 11-13 | LP2 |
| Chris Gober | 241 | 17-18 | LP2 |
| Chris Gober | 241 | 24-25 | LP2 |
| Chris Gober | 241 | 5-6 | LP2 |
| Chris Gober | 242 | 4 | LP2 |
| Chris Gober | 242 | 6 | LP2 |
| Chris Gober | 245 | 24-25 | Grant, improper objection. |
| Chris Gober | 250 | 16-17 | LP2 |
| Chris Gober | 250 | 5-7 | LP2 |
| Chris Gober | 251 | 14-15 | LP2 |
| Chris Gober | 252 | 20-21 | LP2 |
| Chris Gober | 252 | 8-10 | LP2 |
| Chris Gober | 253 | 16-17 | LP2 |
| Chris Gober | 253 | 7-11 | LP2 |
| Chris Gober | 260 | 15-16 | Grant, improper objection. |
| Chris Gober | 262 | 6-7 | LP2 |
| Chris Gober | 264 | 264:23-265:1 | LP2 |
| Chris Gober | 266 | 13-15 | LP2 |
| Chris Gober | 280 | 20-25 | LP2 |

**ECF Nos. 520 & 522**

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Chris Gober | 281 | 15-16 | LP2 |
| Chris Gober | 282 | 17-18 | LP2 |
| Chris Gober | 282 | 25 | LP2 |
| Colleen Garcia | 109 | 14-15 | Grant, improper objection. |
| Colleen Garcia | 109 | 20 | LP2 |
| Colleen Garcia | 109 | 24 | LP2 |
| Colleen Garcia | 109 | 5 | LP2 |
| Colleen Garcia | 110 | 7-9 | LP2 |
| Colleen Garcia | 112 | 13-14 | LP2 |
| Colleen Garcia | 112 | 18-19 | LP2 |
| Colleen Garcia | 114 | 1-3 | LP2 |
| Colleen Garcia | 114 | 18-19 | LP2 |
| Colleen Garcia | 114 | 24 | LP2 |
| Colleen Garcia | 114 | 7 | LP2 |
| Colleen Garcia | 115 | 4-5 | LP2 |
| Colleen Garcia | 188 | 10-11 | LP2 |
| Colleen Garcia | 188 | 1-3 | LP2 |
| Rep. Guillen | 188 | 11-12 | Grant, improper objection. |
| Rep. Huberty | 74 | 20-21 | LP1 |
| Rep. Huberty | 74 | 6 | LP1 |
| Rep. Hunter | 22 | 21-24 | LP1 |
| Rep. Hunter | 64 | 15-16 | LP1 |
| Rep. Hunter | 64 | 21-22 | LP1 |
| Rep. Hunter | 65 | 13-16 | LP1 |
| Rep. Hunter | 65 | 2-3 | LP1 |
| Rep. Hunter | 66 | 16-17 | LP1 |
| Rep. Hunter | 66 | 25 | LP1 |
| Rep. Hunter | 139 | 9-10 | Grant, improper objection. |
| Rep. Hunter | 176 | 13-14 | Grant, improper objection. |
| Rep. Hunter | 178 | 13-17 | LP1 |
| Rep. Hunter | 179 | 10-11 | LP1 |
| Rep. Hunter | 179 | 179:25-180:3 | LP1 |
| Rep. Hunter | 180 | 7 | LP1 |
| Rep. Hunter | 186 | 13-14 | LP1 |
| Rep. Hunter | 188 | 13-15 | LP1 |
| Rep. Jetton | 56 | 15-16 | LP1 |
| Rep. Jetton | 56 | 21 | LP1 |
| Rep. Jetton | 56 | 9-10 | LP1 |
| Rep. Jetton | 57 | 1-2 | LP1 |
| Rep. Jetton | 77 | 12-16 | LP1 |
| Rep. Jetton | 89 | 14-16 | LP1 |
| Rep. Jetton | 127 | 1-4 | LP1 |
| Rep. Jetton | 142 | 142:25-143:1 | LP1 |
| Rep. Jetton | 145 | 17-19 | LP1 |
| Rep. Jetton | 146 | 14 | LP1 |
| Rep. Jetton | 146 | 20-22 | LP1 |
| Rep. Jetton | 146 | 9-10 | LP1 |
| Rep. Jetton | 147 | 13 | LP1 |
| Rep. Jetton | 147 | 21-22 | LP1 |
| Rep. Jetton | 147 | 3-4 | LP1 |
| Rep. Jetton | 147 | 9 | LP1 |
| Rep. Jetton | 152 | 4-5 | LP1 |
| Rep. Jetton | 224 | 25 | LP1 |
| Rep. Jetton | 225 | 6-7 | Withdrawn |
| Rep. Landgraf | 119 | 8-9 | LP1 |
| Rep. Landgraf | 120 | 18-19 | LP1 |
| Rep. Landgraf | 120 | 4-5 | LP1 |
| Rep. Lozano | 59 | 17 | LP1 |
| Rep. Lozano | 60 | 3-4 | LP1 |
| Rep. Lozano | 91 | 21-22 | LP1 |
| Rep. Lozano | 92 | 2-3 | LP1 |
| Rep. Lozano | 106 | 24-25 | LP1 |
| Rep. Murr | 130 | 24-25 | LP1 |
| Rep. Murr | 146 | 15-16 | Withdrawn |
| Rep. Murr | 146 | 21-22 | Withdrawn |
| Rep. Murr | 147 | 19-20 | LP1 |
| Rep. Murr | 147 | 24-25 | LP1 |
| Rep. Murr | 147 | 8-9 | Withdrawn |
| Rep. Murr | 148 | 21-22 | LP1 |

**ECF Nos. 520 & 522**

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Rep. Murr | 148 | 7-8 | LP1 |
| Rep. Murr | 149 | 16-17 | LP2 |
| Sean Opperman | 46 | 9-10 | LP2 |
| Sean Opperman | 59 | 59:24-60:2 | LP2 |
| Sean Opperman | 61 | 24-25 | LP2 |
| Sean Opperman | 62 | 11 | LP2 |
| Sean Opperman | 62 | 24-25 | LP2 |
| Sean Opperman | 62 | 7-8 | Grant, improper objection. |
| Sean Opperman | 66 | 13-14 | LP2 |
| Sean Opperman | 66 | 20-21 | LP2 |
| Sean Opperman | 67 | 14-15 | LP2 |
| Sean Opperman | 67 | 19 | LP2 |
| Sean Opperman | 67 | 2-3 | LP2 |
| Sean Opperman | 67 | 24-25 | LP2 |
| Sean Opperman | 67 | 8 | LP2 |
| Sean Opperman | 68 | 10-11 | LP2 |
| Sean Opperman | 68 | 21-22 | LP2 |
| Sean Opperman | 68 | 5-6 | LP2 |
| Sean Opperman | 69 | 11-12 | LP2 |
| Sean Opperman | 69 | 18-19 | LP2 |
| Sean Opperman | 69 | 5-6 | LP2 |
| Sean Opperman | 74 | 20-21 | LP2 |
| Sean Opperman | 75 | 2-3 | LP2 |
| Sean Opperman | 76 | 7-9 | LP4 |
| Sean Opperman | 89 | 17-18 | LP2 |
| Sean Opperman | 90 | 10-12 | LP2 |
| Sean Opperman | 90 | 19-20 | LP2 |
| Sean Opperman | 91 | 13 | LP2 |
| Sean Opperman | 91 | 19-20 | LP2 |
| Sean Opperman | 92 | 22-23 | Grant, improper objection. |
| Sean Opperman | 93 | 16-17 | LP2 |
| Sean Opperman | 93 | 3-4 | LP2 |
| Sean Opperman | 102 | 4-5 | LP2 |
| Sean Opperman | 108 | 25 | LP2 |
| Sean Opperman | 113 | 12-13 | LP2 |
| Sean Opperman | 118 | 3-4 | LP2 |
| Sean Opperman | 122 | 22-23 | LP2 |
| Sean Opperman | 123 | 10-11 | LP2 |
| Sean Opperman | 123 | 4-5 | LP2 |
| Sean Opperman | 124 | 11-12 | LP2 |
| Sean Opperman | 124 | 21-22 | LP2 |
| Sean Opperman | 124 | 5-6 | LP2 |
| Sean Opperman | 125 | 16-17 | LP2 |
| Sean Opperman | 125 | 5-10 | LP2 |
| Sean Opperman | 126 | 11-14 | LP2 |
| Sean Opperman | 126 | 21-22 | LP2 |
| Sean Opperman | 129 | 10-11 | LP2 |
| Sean Opperman | 132 | 1-2 | LP2 |
| Sean Opperman | 132 | 15-16 | LP2 |
| Sean Opperman | 134 | 19-20 | LP2 |
| Sean Opperman | 135 | 16-17 | LP2 |
| Sean Opperman | 135 | 23-24 | LP2 |
| Sean Opperman | 139 | 20-21 | LP2 |
| Sean Opperman | 139 | 6-7 | LP2 |
| Sean Opperman | 140 | 1-2 | LP2 |
| Sean Opperman | 140 | 22-23 | LP2 |
| Sean Opperman | 140 | 7-8 | LP2 |
| Sean Opperman | 141 | 15-16 | LP2 |
| Sean Opperman | 175 | 16-17 | LP2 |
| Sean Opperman | 176 | 3-4 | LP2 |
| Sean Opperman | 188 | 13-15 | LP2 |
| Sean Opperman | 188 | 21 | LP2 |
| Sean Opperman | 189 | 189:23-190:4 | LP2 |
| Sean Opperman | 190 | 13 | LP2 |
| Sean Opperman | 191 | 24-25 | LP2 |
| Sean Opperman | 192 | 12-13 | LP2 |
| Sean Opperman | 226 | 16-17 | LP2 |
| Sean Opperman | 226 | 22-23 | LP2 |
| Sean Opperman | 227 | 10-11 | LP2 |

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Sean Opperman | 227 | 21-22 | LP2 |
| Sean Opperman | 227 | 4-5 | LP2 |
| Sean Opperman | 228 | 17-18 | LP2 |
| Sean Opperman | 228 | 23-24 | LP2 |
| Sean Opperman | 229 | 20-21 | LP2 |
| Sean Opperman | 229 | 3-4 | LP2 |
| Sean Opperman | 230 | 23-24 | LP2 |
| Sean Opperman | 246 | 1-2 | LP2 |
| Sean Opperman | 246 | 15-16 | LP2 |
| Sean Opperman | 246 | 6-7 | LP2 |
| Sean Opperman | 247 | 12-13 | LP2 |
| Sean Opperman | 247 | 18-20 | LP2 |
| Sean Opperman | 247 | 25 | LP2 |
| Sean Opperman | 247 | 7-8 | LP2 |
| Sean Opperman | 248 | 10-11 | LP2 |
| Sean Opperman | 248 | 15-16 | LP2 |
| Sean Opperman | 248 | 21-22 | LP2 |
| Sean Opperman | 248 | 5 | LP2 |
| Sean Opperman | 249 | 12-13 | LP2 |
| Sean Opperman | 249 | 249:25-250:1 | LP2 |
| Sean Opperman | 249 | 5-6 | LP2 |
| Sean Opperman | 250 | 21-22 | LP2 |
| Sean Opperman | 250 | 6-7 | LP2 |
| Sean Opperman | 251 | 251:19-252:2 | LP2 |
| Sean Opperman | 251 | 4-9 | LP2 |
| Sean Opperman | 252 | 15-21 | LP2 |
| Sean Opperman | 252 | 9-10 | LP2 |
| Sean Opperman | 253 | 12-13 | LP2 |
| Sean Opperman | 253 | 2-3 | LP2 |
| Sean Opperman | 259 | 1-2 | LP2 |
| Sean Opperman | 261 | 18-19 | LP2 |
| Sean Opperman | 268 | 19-24 | LP2 |
| Sean Opperman | 269 | 2-3 | LP2 |
| Sean Opperman | 286 | 11-13 | LP2 |
| Sean Opperman | 286 | 19-20 | LP2 |
| Sean Opperman | 287 | 16-17 | LP2 |
| Sean Opperman | 288 | 1-2 | LP2 |
| Sean Opperman | 288 | 12-16 | LP2 |
| Sean Opperman | 290 | 23-24 | LP2 |
| Sean Opperman | 291 | 291:24-292:3 | LP2 |
| Sean Opperman | 291 | 9-10 | LP2 |
| Sean Opperman | 292 | 9-10 | LP2 |
| Sean Opperman | 293 | 21-22 | LP2 |
| Sean Opperman | 293 | 3-4 | LP2 |
| Sean Opperman | 293 | 8-9 | LP2 |
| Sean Opperman | 294 | 11-12 | LP2 |
| Sean Opperman | 294 | 17-18 | LP2 |
| Sean Opperman | 294 | 2-3 | LP2 |
| Sean Opperman | 295 | 11-12 | LP2 |
| Sean Opperman | 295 | 1-2 | LP2 |
| Sean Opperman | 295 | 19-22 | LP2 |
| Sean Opperman | 295 | 6-7 | LP2 |
| Sean Opperman | 296 | 1-2 | LP2 |
| Sean Opperman | 296 | 14-15 | LP2 |
| Sean Opperman | 296 | 8-9 | LP2 |
| Sean Opperman | 297 | 1-2 | LP2 |
| Sean Opperman | 297 | 7-8 | LP2 |
| Sean Opperman | 311 | 21-22 | LP2 |
| Sean Opperman | 312 | 1-2 | LP2 |
| Sean Opperman | 312 | 12-13 | LP2 |
| Sean Opperman | 312 | 18-19 | LP2 |
| Sean Opperman | 312 | 24-25 | LP2 |
| Sean Opperman | 312 | 6-7 | LP2 |
| Sean Opperman | 313 | 11-12 | LP2 |
| Sean Opperman | 313 | 313:18-314:3 | LP2 |
| Sean Opperman | 313 | 4-5 | LP2 |
| Sean Opperman | 314 | 16-17 | LP2 |
| Sean Opperman | 314 | 24-25 | LP2 |
| Sean Opperman | 314 | 9-10 | LP2 |

**ECF Nos. 520 & 522**

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Sean Opperman | 315 | 12-13 | LP2 |
| Sean Opperman | 315 | 19-20 | LP2 |
| Sean Opperman | 315 | 23-24 | LP2 |
| Sean Opperman | 315 | 6-7 | LP2 |
| Sean Opperman | 316 | 12-13 | LP2 |
| Sean Opperman | 316 | 17 | LP2 |
| Sean Opperman | 316 | 3-4 | LP2 |
| Sean Opperman | 317 | 16-17 | LP2 |
| Sean Opperman | 317 | 24-25 | LP2 |
| Sean Opperman | 317 | 3-4 | LP2 |
| Sean Opperman | 318 | 10-11 | LP2 |
| Sean Opperman | 318 | 15 | LP2 |
| Sean Opperman | 318 | 23-24 | LP2 |
| Sean Opperman | 318 | 5-6 | LP2 |
| Sean Opperman | 319 | 18-19 | LP2 |
| Sean Opperman | 319 | 23 | LP2 |
| Sean Opperman | 319 | 8-9 | LP2 |
| Anna Mackin | 33 | 13-14 | LP2 |
| Anna Mackin | 33 | 21-22 | LP2 |
| Anna Mackin | 34 | 11-12 | LP2 |
| Anna Mackin | 34 | 17-18 | Withdrawn |
| Anna Mackin | 34 | 23-24 | Withdrawn |
| Anna Mackin | 35 | 10-12 | Withdrawn |
| Anna Mackin | 35 | 16-17 | LP2 |
| Anna Mackin | 35 | 21-22 | Withdrawn |
| Anna Mackin | 35 | 5-6 | Withdrawn |
| Anna Mackin | 36 | 1-2 | Withdrawn |
| Anna Mackin | 36 | 12-23 | LP2 |
| Anna Mackin | 36 | 6-7 | Withdrawn |
| Anna Mackin | 37 | 23-24 | LP2 |
| Anna Mackin | 37 | 3-9 | LP2 |
| Anna Mackin | 38 | 10-11 | LP2 |
| Anna Mackin | 38 | 16-17 | LP2 |
| Anna Mackin | 38 | 23-24 | LP2 |
| Anna Mackin | 38 | 4-5 | LP2 |
| Anna Mackin | 39 | 3-4 | LP2 |
| Anna Mackin | 39 | 39:25-40:7 | LP2 |
| Anna Mackin | 39 | 9-18 | LP2 |
| Anna Mackin | 40 | 16-18 | LP2 |
| Anna Mackin | 41 | 1-2 | LP2 |
| Anna Mackin | 41 | 16-17 | LP2 |
| Anna Mackin | 41 | 41:21-42:1 | LP2 |
| Anna Mackin | 42 | 12-17 | LP2 |
| Anna Mackin | 42 | 42:25-43:4 | LP2 |
| Anna Mackin | 42 | 6-7 | LP2 |
| Anna Mackin | 43 | 12-13 | Withdrawn |
| Anna Mackin | 43 | 17-18 | Withdrawn |
| Anna Mackin | 43 | 22-24 | LP2 |
| Anna Mackin | 44 | 20-25 | LP2 |
| Anna Mackin | 44 | 6-7 | LP2 |
| Anna Mackin | 45 | 11-15 | LP2 |
| Anna Mackin | 45 | 21-22 | LP2 |
| Anna Mackin | 45 | 3-4 | LP2 |
| Anna Mackin | 46 | 1-2 | LP2 |
| Anna Mackin | 46 | 7-9 | LP2 |
| Anna Mackin | 47 | 11-12 | LP2 |
| Anna Mackin | 47 | 19-20 | LP2 |
| Anna Mackin | 47 | 24 | LP2 |
| Anna Mackin | 48 | 12-15 | LP2 |
| Anna Mackin | 48 | 4-7 | LP2 |
| Anna Mackin | 48 | 48:24-49:4 | LP2 |
| Anna Mackin | 49 | 11-13 | Withdrawn |
| Anna Mackin | 54 | 13-14 | Withdrawn |
| Anna Mackin | 54 | 20-21 | LP2 |
| Anna Mackin | 54 | 7-8 | LP2 |
| Anna Mackin | 55 | 16-17 | LP2 |
| Anna Mackin | 56 | 12-13 | LP2 |
| Anna Mackin | 56 | 18-19 | LP2 |
| Anna Mackin | 56 | 5-6 | LP2 |

**ECF Nos. 520 & 522**

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Anna Mackin | 57 | 9-12 | LP2 |
| Anna Mackin | 58 | 19-20 | LP2 |
| Anna Mackin | 58 | 2-15 | LP2 |
| Anna Mackin | 59 | 16-17 | LP2 |
| Anna Mackin | 59 | 22-25 | LP2 |
| Anna Mackin | 59 | 2-3 | LP2 |
| Anna Mackin | 60 | 11-12 | LP2 |
| Anna Mackin | 60 | 19-20 | LP2 |
| Anna Mackin | 60 | 24-25 | LP2 |
| Anna Mackin | 61 | 10-11 | LP2 |
| Anna Mackin | 61 | 16-17 | LP2 |
| Anna Mackin | 61 | 23-24 | LP2 |
| Anna Mackin | 61 | 8 | LP2 |
| Anna Mackin | 62 | 14-15 | LP2 |
| Anna Mackin | 62 | 21-24 | LP2 |
| Anna Mackin | 62 | 5-6 | LP2 |
| Anna Mackin | 145 | 145:25-146:1 | LP2 |
| Anna Mackin | 146 | 12-13 | LP2 |
| Anna Mackin | 147 | 12-13 | LP2 |
| Anna Mackin | 148 | 10-11 | LP2 |
| Anna Mackin | 148 | 3 | LP2 |
| Anna Mackin | 150 | 15-16 | LP2 |
| Anna Mackin | 150 | 21-22 | LP2 |
| Anna Mackin | 150 | 3-4 | LP2 |
| Anna Mackin | 150 | 7-8 | LP2 |
| Anna Mackin | 151 | 13-17 | LP2 |
| Anna Mackin | 151 | 23 | LP2 |
| Anna Mackin | 151 | 2-3 | LP2 |
| Anna Mackin | 151 | 7-8 | LP2 |
| Anna Mackin | 152 | 13 | LP2 |
| Anna Mackin | 152 | 19-20 | LP2 |
| Anna Mackin | 152 | 3-4 | LP2 |
| Anna Mackin | 152 | 9-10 | LP2 |
| Anna Mackin | 153 | 2-3 | LP2 |
| Anna Mackin | 154 | 14-15 | LP2 |
| Anna Mackin | 154 | 154:25-155:1 | LP2 |
| Anna Mackin | 154 | 20 | LP2 |
| Anna Mackin | 155 | 14-18 | LP2 |
| Anna Mackin | 155 | 22-24 | LP2 |
| Anna Mackin | 155 | 9 | LP2 |
| Anna Mackin | 156 | 12-16 | LP2 |
| Anna Mackin | 156 | 20-21 | LP2 |
| Anna Mackin | 156 | 3-4 | LP2 |
| Anna Mackin | 157 | 3-7 | LP2 |
| Anna Mackin | 160 | 19-22 | LP2 |
| Anna Mackin | 161 | 10-11 | LP2 |
| Anna Mackin | 161 | 13-14 | LP2 |
| Anna Mackin | 161 | 19-23 | LP2 |
| Anna Mackin | 161 | 5-6 | LP2 |
| Anna Mackin | 162 | 17-21 | LP2 |
| Anna Mackin | 162 | 3-7 | LP2 |
| Anna Mackin | 163 | 13-14 | LP2 |
| Anna Mackin | 163 | 21-25 | LP2 |
| Anna Mackin | 164 | 15-18 | LP2 |
| Anna Mackin | 164 | 164:22-165:4 | LP2 |
| Anna Mackin | 164 | 7-9 | LP2 |
| Anna Mackin | 165 | 15-17 | LP2 |
| Anna Mackin | 166 | 10-12 | LP2 |
| Anna Mackin | 167 | 12-14 | LP2 |
| Anna Mackin | 167 | 19 | Withdrawn |
| Anna Mackin | 167 | 22 | Withdrawn |
| Anna Mackin | 167 | 25 | Withdrawn |
| Anna Mackin | 168 | 16-19 | LP2 |
| Anna Mackin | 168 | 5 | LP2 |
| Anna Mackin | 169 | 10-17 | LP2 |
| Anna Mackin | 169 | 21-23 | LP2 |
| Anna Mackin | 169 | 3 | LP2 |
| Anna Mackin | 169 | 6 | LP2 |
| Anna Mackin | 170 | 5-10 | LP2 |

**ECF Nos. 520 & 522**

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Anna Mackin | 171 | 21-22 | LP2 |
| Anna Mackin | 172 | 15-16 | LP2 |
| Anna Mackin | 172 | 21-22 | LP2 |
| Anna Mackin | 172 | 2-3 | LP2 |
| Anna Mackin | 172 | 8-9 | LP2 |
| Anna Mackin | 173 | 11-17 | Withdrawn |
| Anna Mackin | 173 | 20 | Withdrawn |
| Anna Mackin | 173 | 24 | Withdrawn |
| Anna Mackin | 174 | 11-13 | LP2 |
| Anna Mackin | 174 | 174:22-175:1 | LP2 |
| Anna Mackin | 174 | 3 | LP2 |
| Anna Mackin | 174 | 7 | LP2 |
| Anna Mackin | 175 | 8-13 | LP2 |
| Anna Mackin | 176 | 1 | LP2 |
| Anna Mackin | 176 | 10-15 | LP2 |
| Anna Mackin | 176 | 23 | LP2 |
| Anna Mackin | 177 | 17 | LP2 |
| Anna Mackin | 177 | 177:25-178:6 | LP2 |
| Anna Mackin | 177 | 21 | LP2 |
| Anna Mackin | 177 | 3-7 | LP2 |
| Anna Mackin | 178 | 11-13 | Withdrawn |
| Anna Mackin | 178 | 19-20 | LP2 |
| Anna Mackin | 179 | 21-24 | LP2 |
| Anna Mackin | 179 | 8-10 | LP2 |
| Anna Mackin | 180 | 14-22 | LP2 |
| Anna Mackin | 181 | 181:24-182:3 | LP2 |
| Anna Mackin | 182 | 13-14 | LP2 |
| Anna Mackin | 183 | 1-2 | LP2 |
| Anna Mackin | 184 | 20-21 | LP2 |
| Anna Mackin | 184 | 9-10 | LP2 |
| Anna Mackin | 185 | 10 | LP2 |
| Anna Mackin | 185 | 5-6 | LP2 |
| Anna Mackin | 186 | 10-11 | LP2 |
| Anna Mackin | 186 | 15-16 | LP2 |
| Anna Mackin | 186 | 186:25-187:1 | LP2 |
| Anna Mackin | 187 | 18-19 | LP2 |
| Anna Mackin | 187 | 187:25-188:1 | LP2 |
| Anna Mackin | 188 | 14-15 | LP2 |
| Anna Mackin | 188 | 20-21 | LP2 |
| Anna Mackin | 189 | 13-14 | LP2 |
| Anna Mackin | 190 | 11-12 | LP2 |
| Anna Mackin | 190 | 18-19 | LP2 |
| Anna Mackin | 190 | 6-7 | LP2 |
| Anna Mackin | 191 | 9-10 | LP2 |
| Anna Mackin | 192 | 2-3 | LP2 |
| Anna Mackin | 193 | 21-22 | LP2 |
| Anna Mackin | 195 | 1-2 | LP2 |
| Anna Mackin | 195 | 15-16 | LP2 |
| Anna Mackin | 195 | 23-24 | LP2 |
| Anna Mackin | 196 | 12-13 | LP2 |
| Anna Mackin | 196 | 19-20 | LP2 |
| Anna Mackin | 196 | 196:25-197:1 | LP2 |
| Anna Mackin | 196 | 5-6 | LP2 |
| Anna Mackin | 197 | 14-16 | LP2 |
| Anna Mackin | 198 | 12-13 | LP2 |
| Anna Mackin | 198 | 17-18 | LP2 |
| Anna Mackin | 199 | 15-21 | LP2 |
| Anna Mackin | 200 | 11-12 | LP2 |
| Anna Mackin | 200 | 17-19 | LP2 |
| Anna Mackin | 200 | 5-6 | LP2 |
| Anna Mackin | 201 | 20-22 | Grant, improper objection. |
| Anna Mackin | 202 | 202:25-203:1 | LP2 |
| Anna Mackin | 203 | 13-14 | Withdrawn |
| Anna Mackin | 205 | 16-17 | LP2 |
| Anna Mackin | 205 | 205:25-206:5 | LP2 |
| Anna Mackin | 207 | 2-3 | LP2 |
| Anna Mackin | 208 | 16-17 | LP2 |
| Anna Mackin | 209 | 14-15 | LP2 |
| Anna Mackin | 209 | 7-8 | LP2 |

**ECF Nos. 520 & 522**

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Anna Mackin | 210 | 21-22 | LP2 |
| Anna Mackin | 210 | 3-4 | LP2 |
| Anna Mackin | 210 | 8-9 | LP2 |
| Anna Mackin | 211 | 7-8 | LP2 |
| Anna Mackin | 212 | 13-14 | LP2 |
| Anna Mackin | 213 | 12-13 | LP2 |
| Anna Mackin | 213 | 6-7 | LP2 |
| Anna Mackin | 214 | 10-11 | Withdrawn |
| Anna Mackin | 214 | 2-3 | LP2 |
| Anna Mackin | 215 | 11 | LP2 |
| Anna Mackin | 217 | 16-19 | LP2 |
| Anna Mackin | 217 | 8-12 | LP2 |
| Anna Mackin | 221 | 21-24 | LP2 |
| Anna Mackin | 222 | 13-18 | LP2 |
| Anna Mackin | 222 | 5-6 | LP2 |
| Anna Mackin | 223 | 2-8 | LP2 |
| Anna Mackin | 225 | 1-2 | LP2 |
| Anna Mackin | 226 | 13-14 | LP2 |
| Anna Mackin | 226 | 21-25 | LP2 |
| Anna Mackin | 226 | 4-7 | LP2 |
| Anna Mackin | 227 | 16-18 | LP2 |
| Anna Mackin | 227 | 24-25 | LP2 |
| Anna Mackin | 227 | 6-9 | LP2 |
| Anna Mackin | 228 | 5-6 | LP2 |
| Anna Mackin | 229 | 5-9 | LP2 |
| Anna Mackin | 230 | 20-21 | LP2 |
| Anna Mackin | 230 | 5-6 | LP2 |
| Anna Mackin | 231 | 12-13 | LP2 |
| Anna Mackin | 231 | 17-21 | LP2 |
| Anna Mackin | 231 | 4-5 | LP2 |
| Anna Mackin | 235 | 18-20 | LP2 |
| Anna Mackin | 235 | 235:24-236:2 | LP2 |
| Anna Mackin | 238 | 1-2 | LP2 |
| Anna Mackin | 238 | 6-7 | LP2 |
| Anna Mackin | 239 | 11 | LP2 |
| Anna Mackin | 239 | 21-22 | LP2 |
| Anna Mackin | 239 | 6-7 | LP2 |
| Anna Mackin | 241 | 2-4 | LP2 |
| Anna Mackin | 241 | 8-14 | LP2 |
| Anna Mackin | 242 | 13-14 | LP2 |
| Anna Mackin | 243 | 24-25 | LP2 |
| Anna Mackin | 244 | 16-17 | LP2 |
| Anna Mackin | 244 | 22-23 | LP2 |
| Anna Mackin | 245 | 16-20 | LP2 |
| Anna Mackin | 247 | 11-12 | LP2 |
| Anna Mackin | 247 | 20-25 | LP2 |
| Anna Mackin | 247 | 6 | LP2 |
| Anna Mackin | 248 | 12-15 | LP2 |
| Anna Mackin | 248 | 248:25-249:1 | LP2 |
| Anna Mackin | 248 | 5-6 | LP2 |
| Anna Mackin | 252 | 8-9 | LP2 |
| Anna Mackin | 260 | 13-15 | LP2 |
| Anna Mackin | 263 | 3-4 | LP2 |
| Anna Mackin | 264 | 1-2 | LP2 |
| Anna Mackin | 266 | 11-12 | LP2 |
| Anna Mackin | 266 | 19-20 | LP2 |
| Anna Mackin | 267 | 1-2 | LP2 |
| Anna Mackin | 267 | 14-15 | LP2 |
| Anna Mackin | 267 | 24-25 | LP2 |
| Anna Mackin | 268 | 19-20 | LP2 |
| Anna Mackin | 269 | 4-5 | LP2 |
| Chris Gober | 91 | 91:25-92:1 | LP2 |
| Chris Gober | 92 | 22-23 | LP2 |
| Chris Gober | 93 | 15-16 | LP2 |
| Chris Gober | 94 | 16-17 | LP2 |
| Chris Gober | 97 | 23-24 | LP2 |
| Chris Gober | 99 | 13-14 | LP2 |
| Chris Gober | 101 | 20-21 | LP2 |
| Chris Gober | 114 | 21-23 | Grant, improper objection. |

**ECF Nos. 520 & 522**

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Chris Gober | 130 | 22-23 | LP2 |
| Chris Gober | 133 | 19-20 | Grant, improper objection. |
| Chris Gober | 134 | 2-4 | LP2 |
| Chris Gober | 135 | 24-25 | LP2 |
| Chris Gober | 135 | 8-9 | LP2 |
| Chris Gober | 137 | 16-17 | LP2 |
| Chris Gober | 138 | 8-11 | LP2 |
| Chris Gober | 140 | 6-7 | LP2 |
| Chris Gober | 142 | 17-18 | LP2 |
| Chris Gober | 142 | 2-3 | LP2 |
| Chris Gober | 146 | 21-22 | LP2 |
| Chris Gober | 147 | 22 | LP2 |
| Chris Gober | 147 | 7-9 | LP2 |
| Chris Gober | 148 | 13-14 | LP2 |
| Chris Gober | 148 | 148:24-149:1 | LP2 |
| Chris Gober | 150 | 1-2 | LP2 |
| Chris Gober | 150 | 14-15 | LP2 |
| Chris Gober | 151 | 17-19 | LP2 |
| Chris Gober | 151 | 6-7 | LP2 |
| Chris Gober | 152 | 1-2 | LP2 |
| Chris Gober | 152 | 12-14 | LP2 |
| Chris Gober | 153 | 20-21 | LP2 |
| Chris Gober | 154 | 11-12 | Grant, improper objection. |
| Chris Gober | 154 | 20-21 | LP2 |
| Chris Gober | 155 | 9-10 | LP2 |
| Chris Gober | 159 | 10-12 | LP2 |
| Chris Gober | 161 | 18-21 | LP2 |
| Chris Gober | 162 | 20-21 | Grant, improper objection. |
| Chris Gober | 181 | 5-7 | LP2 |
| Chris Gober | 182 | 10-11 | LP2 |
| Chris Gober | 197 | 20-23 | LP2 |
| Chris Gober | 197 | 2-3 | LP2 |
| Chris Gober | 198 | 21-22 | LP2 |
| Chris Gober | 199 | 16-17 | LP2 |
| Chris Gober | 205 | 4-5 | LP2 |
| Chris Gober | 206 | 16-19 | LP2 |
| Chris Gober | 207 | 13-14 | LP2 |
| Chris Gober | 207 | 207:23-208:1 | LP2 |
| Chris Gober | 208 | 208:25-209:2 | LP2 |
| Chris Gober | 209 | 19-20 | LP2 |
| Chris Gober | 212 | 22-24 | LP2 |
| Chris Gober | 218 | 14-16 | LP2 |
| Chris Gober | 222 | 5 | LP2 |
| Chris Gober | 223 | 6-8 | LP2 |
| Chris Gober | 224 | 22-23 | LP2 |
| Chris Gober | 224 | 2-3 | LP2 |
| Chris Gober | 225 | 20-21 | LP2 |
| Chris Gober | 225 | 7-8 | LP2 |
| Chris Gober | 226 | 12-13 | LP2 |
| Chris Gober | 226 | 4-5 | LP2 |
| Chris Gober | 240 | 19-21 | LP2 |
| Chris Gober | 241 | 11-13 | LP2 |
| Chris Gober | 241 | 17-18 | LP2 |
| Chris Gober | 241 | 24-25 | LP2 |
| Chris Gober | 241 | 5-6 | LP2 |
| Chris Gober | 242 | 4 | LP2 |
| Chris Gober | 242 | 6 | LP2 |
| Chris Gober | 245 | 24-25 | Grant, improper objection. |
| Chris Gober | 250 | 16-17 | LP2 |
| Chris Gober | 250 | 5-7 | LP2 |
| Chris Gober | 251 | 14-15 | LP2 |
| Chris Gober | 252 | 20-21 | LP2 |
| Chris Gober | 252 | 8-10 | LP2 |
| Chris Gober | 253 | 16-17 | LP2 |
| Chris Gober | 253 | 7-11 | LP2 |
| Chris Gober | 260 | 15-16 | Grant, improper objection. |
| Chris Gober | 262 | 6-7 | LP2 |
| Chris Gober | 264 | 264:23-265:1 | LP2 |
| Chris Gober | 266 | 13-15 | LP2 |

**ECF Nos. 520 & 522**

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Chris Gober | 280 | 20-25 | LP2 |
| Chris Gober | 281 | 15-16 | LP2 |
| Chris Gober | 282 | 17-18 | LP2 |
| Chris Gober | 282 | 25 | LP2 |
| Colleen Garcia | 75 | 10-11 | LP2 |
| Colleen Garcia | 75 | 4 | LP2 |
| Colleen Garcia | 76 | 3 | LP2 |
| Colleen Garcia | 109 | 14-15 | LP2 |
| Colleen Garcia | 109 | 20 | LP2 |
| Colleen Garcia | 109 | 24 | LP2 |
| Colleen Garcia | 109 | 5 | Grant, improper objection. |
| Colleen Garcia | 110 | 7-9 | LP2 |
| Colleen Garcia | 112 | 18-19 | LP2 |
| Colleen Garcia | 114 | 18-19 | LP2 |
| Colleen Garcia | 115 | 4-5 | LP2 |
| Colleen Garcia | 214 | 7-8 | LP2 |
| Colleen Garcia | 215 | 20-21 | LP2 |
| Colleen Garcia | 216 | 16-17 | LP2 |
| Colleen Garcia | 216 | 24-25 | LP2 |
| Colleen Garcia | 216 | 9-10 | LP2 |
| Colleen Garcia | 217 | 7-9 | LP2 |
| Colleen Garcia | 221 | 221:25-222:1 | LP2 |
| Colleen Garcia | 222 | 7-8 | LP2 |
| Colleen Garcia | 223 | 15-16 | LP2 |
| Colleen Garcia | 223 | 22-23 | LP2 |
| Mark Bell | 75 | 20-21 | LP2 |
| Mark Bell | 76 | 3-4 | LP2 |
| Rep. Guillen | 169 | 22-23 | LP1 |
| Rep. Guillen | 185 | 19-20 | LP1 |
| Rep. Guillen | 186 | 14-15 | LP1 |
| Rep. Guillen | 186 | 4-5 | LP1 |
| Rep. Guillen | 187 | 1-2 | LP1 |
| Rep. Guillen | 187 | 5 | LP1 |
| Rep. Guillen | 188 | 11-12 | LP1 |
| Rep. Guillen | 188 | 18-19 | LP1 |
| Rep. Guillen | 188 | 24-25 | LP1 |
| Rep. Guillen | 188 | 4-5 | LP1 |
| Rep. Guillen | 189 | 13-14 | LP1 |
| Rep. Guillen | 189 | 19-20 | LP1 |
| Rep. Guillen | 189 | 7-8 | LP1 |
| Rep. Guillen | 190 | 10-11 | LP1 |
| Rep. Guillen | 190 | 17-18 | LP1 |
| Rep. Guillen | 190 | 24-25 | LP1 |
| Rep. Guillen | 190 | 3-4 | LP1 |
| Rep. Guillen | 191 | 10-11 | LP1 |
| Rep. Guillen | 192 | 14-15 | LP1 |
| Rep. Guillen | 192 | 6-7 | LP1 |
| Rep. Guillen | 199 | 14-15 | LP1 |
| Rep. Guillen | 199 | 199:18-200:10 | LP4 |
| Rep. Huberty | 73 | 17-19 | Grant, improper objection. |
| Rep. Huberty | 73 | 24-25 | LP1 |
| Rep. Huberty | 74 | 20-21 | LP1 |
| Rep. Huberty | 74 | 6 | LP1 |
| Rep. Huberty | 75 | 17 | LP1 |
| Rep. Hunter | 57 | 9-11 | LP1 |
| Rep. Hunter | 66 | 16-17 | LP1 |
| Rep. Hunter | 66 | 25 | LP1 |
| Rep. Hunter | 180 | 19-20 | LP1 |
| Rep. Hunter | 184 | 22-23 | LP3 |
| Rep. Hunter | 186 | 13-14 | LP1 |
| Rep. Hunter | 188 | 13-15 | LP1 |
| Rep. Hunter | 189 | 11-12 | LP1 |
| Rep. Hunter | 189 | 1-2 | LP1 |
| Rep. Hunter | 193 | 10-11 | LP1 |
| Rep. Hunter | 193 | 16-17 | LP1 |
| Rep. Hunter | 193 | 22 | LP1 |
| Rep. Hunter | 194 | 11-12 | LP1 |
| Rep. Hunter | 195 | 22-24 | LP1 |
| Rep. Hunter | 196 | 15-17 | LP1 |

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Rep. Hunter | 196 | 196:24-197:4 | LP1 |
| Rep. Hunter | 196 | 8-12 | LP1 |
| Rep. Hunter | 197 | 18 | LP1 |
| Rep. Hunter | 215 | 10-11 | LP1 |
| Rep. Hunter | 215 | 215:25-216:1 | LP1 |
| Rep. Hunter | 217 | 217:24-218:2 | LP1 |
| Rep. Hunter | 218 | 12-14 | LP1 |
| Rep. Hunter | 276 | 276:23-277:1 | LP1 |
| Rep. Hunter | 277 | 13-16 | LP1 |
| Rep. Hunter | 278 | 278:24-279:3 | LP1 |
| Rep. Hunter | 280 | 19-20 | LP1 |
| Rep. Jetton | 116 | 14-15 | LP1 |
| Rep. Jetton | 116 | 18-21 | LP1 |
| Rep. Jetton | 117 | 1-2 | LP1 |
| Rep. Jetton | 117 | 20-21 | LP1 |
| Rep. Jetton | 119 | 3-4 | LP1 |
| Rep. Jetton | 119 | 9-12 | LP1 |
| Rep. Jetton | 124 | 21-25 | LP1 |
| Rep. Jetton | 125 | 14-15 | LP1 |
| Rep. Jetton | 125 | 21-24 | LP1 |
| Rep. Jetton | 125 | 7-10 | LP1 |
| Rep. Jetton | 126 | 12-13 | LP1 |
| Rep. Jetton | 126 | 17-19 | LP1 |
| Rep. Jetton | 126 | 5-7 | LP1 |
| Rep. Jetton | 127 | 1-4 | LP1 |
| Rep. Jetton | 129 | 15-16 | LP1 |
| Rep. Jetton | 129 | 4-5 | LP1 |
| Rep. Jetton | 129 | 9-10 | LP1 |
| Rep. Jetton | 133 | 22-24 | LP1 |
| Rep. Jetton | 133 | 6-9 | LP1 |
| Rep. Jetton | 134 | 7-9 | LP1 |
| Rep. Jetton | 137 | 18-21 | LP1 |
| Rep. Jetton | 148 | 11-12 | LP1 |
| Rep. Jetton | 148 | 148:25-149:1 | LP1 |
| Rep. Jetton | 148 | 19-20 | LP1 |
| Rep. Jetton | 148 | 4-5 | LP1 |
| Rep. Jetton | 149 | 10-13 | LP1 |
| Rep. Jetton | 149 | 20-21 | LP1 |
| Rep. Jetton | 149 | 24-25 | LP1 |
| Rep. Jetton | 149 | 6-7 | LP1 |
| Rep. Jetton | 150 | 13-14 | LP1 |
| Rep. Jetton | 162 | 10-11 | LP1 |
| Rep. Jetton | 211 | 6-9 | LP1 |
| Rep. Jetton | 215 | 22-25 | LP1 |
| Rep. Jetton | 216 | 11-12 | LP1 |
| Rep. Jetton | 216 | 22-23 | LP1 |
| Rep. Jetton | 216 | 5 | LP1 |
| Rep. Landgraf | 144 | 12-13 | LP1 |
| Rep. Landgraf | 144 | 3-4 | LP1 |
| Rep. Landgraf | 144 | 8-9 | LP1 |
| Rep. Landgraf | 157 | 20-21 | LP1 |
| Rep. Landgraf | 157 | 5-6 | LP1 |
| Rep. Landgraf | 158 | 7-16 | LP1 |
| Rep. Landgraf | 160 | 16-17 | LP1 |
| Rep. Landgraf | 196 | 15 | LP1 |
| Rep. Landgraf | 196 | 22-23 | LP1 |
| Rep. Landgraf | 196 | 7-11 | LP1 |
| Rep. Landgraf | 197 | 197:9-198:3 | LP1 |
| Rep. Landgraf | 197 | 4-6 | LP1 |
| Rep. Landgraf | 204 | 19-20 | LP1 |
| Rep. Landgraf | 293 | 293:20-294:2 | LP4 |
| Rep. Landgraf | 294 | 21-23 | LP1 |
| Rep. Landgraf | 296 | 20-22 | LP1 |
| Rep. Lozano | 87 | 10 | LP1 |
| Rep. Lozano | 89 | 19-20 | LP1 |
| Rep. Lozano | 89 | 89:24-90:1 | LP1 |
| Rep. Lozano | 90 | 6 | LP1 |
| Rep. Lozano | 91 | 21-22 | LP1 |
| Rep. Lozano | 92 | 2-3 | LP1 |

**ECF Nos. 520 & 522**

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Rep. Murr | 143 | 12-13 | LP1 |
| Rep. Murr | 143 | 22-23 | LP1 |
| Rep. Murr | 143 | 5-6 | LP1 |
| Rep. Murr | 144 | 11-12 | LP1 |
| Rep. Murr | 144 | 144:25-145:1 | LP1 |
| Rep. Murr | 144 | 19-20 | LP1 |
| Rep. Murr | 144 | 3-4 | LP1 |
| Rep. Murr | 145 | 5-6 | LP1 |
| Rep. Murr | 146 | 15-16 | Withdrawn |
| Rep. Murr | 146 | 21-22 | Withdrawn |
| Rep. Murr | 147 | 19-20 | LP1 |
| Rep. Murr | 147 | 24-25 | LP1 |
| Rep. Murr | 147 | 8-9 | Withdrawn |
| Rep. Murr | 148 | 15-16 | LP1 |
| Rep. Murr | 148 | 21-22 | LP1 |
| Rep. Murr | 148 | 7-8 | LP1 |
| Rep. Murr | 149 | 16-17 | LP1 |
| Rep. Murr | 149 | 7-8 | LP1 |
| Rep. Murr | 158 | 3-4 | LP1 |
| Rep. Murr | 159 | 23-24 | LP1 |
| Rep. Murr | 159 | 7-8 | LP1 |
| Rep. Murr | 160 | 17-18 | LP1 |
| Rep. Murr | 163 | 17-18 | LP1 |
| Rep. Murr | 163 | 7-10 | LP1 |
| Rep. Murr | 164 | 1-2 | LP1 |
| Rep. Murr | 164 | 14-16 | LP1 |
| Rep. Murr | 164 | 6-7 | LP1 |
| Sean Opperman | 43 | 12-13 | Grant, no response |
| Sean Opperman | 43 | 18 | Grant, no response |
| Sean Opperman | 44 | 20-21 | Grant, no response |
| Sean Opperman | 45 | 12-13 | Grant, no response |
| Sean Opperman | 45 | 17-19 | Grant, no response |
| Sean Opperman | 45 | 45:25-46:1 | Grant, no response |
| Sean Opperman | 46 | 9-10 | Grant, no response |
| Sean Opperman | 47 | 13-14 | Grant, no response |
| Sean Opperman | 47 | 20 | Grant, no response |
| Sean Opperman | 48 | 1 | Grant, no response |
| Sean Opperman | 48 | 10 | Grant, no response |
| Sean Opperman | 48 | 18-19 | Grant, no response |
| Sean Opperman | 49 | 10 | Grant, no response |
| Sean Opperman | 49 | 18-19 | Grant, no response |
| Sean Opperman | 49 | 2 | Grant, no response |
| Sean Opperman | 49 | 7 | Grant, no response |
| Sean Opperman | 52 | 21-22 | Grant, no response |
| Sean Opperman | 52 | 8-9 | Grant, no response |
| Sean Opperman | 53 | 22-23 | Grant, no response |
| Sean Opperman | 53 | 9-10 | Grant, no response |
| Sean Opperman | 57 | 22-23 | Grant, no response |
| Sean Opperman | 58 | 13-16 | Grant, no response |
| Sean Opperman | 59 | 4-7 | Grant, no response |
| Sean Opperman | 59 | 59:24-60:2 | Grant, no response |
| Sean Opperman | 61 | 24-25 | Grant, no response |
| Sean Opperman | 62 | 11 | Grant, no response |
| Sean Opperman | 62 | 24-25 | Grant, no response |
| Sean Opperman | 62 | 7-8 | Grant, no response |
| Sean Opperman | 63 | 12-13 | Grant, no response |
| Sean Opperman | 64 | 11-12 | Grant, no response |
| Sean Opperman | 64 | 18-21 | Grant, no response |
| Sean Opperman | 64 | 4-5 | Grant, no response |
| Sean Opperman | 65 | 11-13 | Grant, no response |
| Sean Opperman | 65 | 65:25-66:1 | Grant, no response |
| Sean Opperman | 66 | 13-14 | Grant, no response |
| Sean Opperman | 66 | 20-21 | Grant, no response |
| Sean Opperman | 67 | 14-15 | Grant, no response |
| Sean Opperman | 67 | 19 | Ruling |
| Sean Opperman | 67 | 2-3 | Grant, no response |
| Sean Opperman | 67 | 24-25 | Grant, no response |
| Sean Opperman | 67 | 8 | Grant, no response |
| Sean Opperman | 68 | 10-11 | Grant, no response |

**ECF Nos. 520 & 522**

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Sean Opperman | 68 | 21-22 | Grant, no response |
| Sean Opperman | 68 | 5-6 | Grant, no response |
| Sean Opperman | 69 | 11-12 | Grant, no response |
| Sean Opperman | 69 | 18-19 | Grant, no response |
| Sean Opperman | 69 | 5-6 | Grant, no response |
| Sean Opperman | 70 | 11-16 | Grant, no response |
| Sean Opperman | 70 | 1-3 | Grant, no response |
| Sean Opperman | 70 | 21-22 | Grant, no response |
| Sean Opperman | 71 | 3-4 | Grant, no response |
| Sean Opperman | 72 | 14-15 | Grant, no response |
| Sean Opperman | 72 | 24-25 | Grant, no response |
| Sean Opperman | 72 | 4-5 | Grant, no response |
| Sean Opperman | 73 | 11-12 | Grant, no response |
| Sean Opperman | 73 | 21-22 | Grant, no response |
| Sean Opperman | 74 | 20-21 | Grant, no response |
| Sean Opperman | 74 | 2-3 | LP2 |
| Sean Opperman | 75 | 2-3 | LP2 |
| Sean Opperman | 75 | 8-9 | LP2 |
| Sean Opperman | 76 | 7-9 | LP2 |
| Sean Opperman | 79 | 21-22 | LP2 |
| Sean Opperman | 80 | 10-13 | Withdrawn |
| Sean Opperman | 80 | 19-20 | Withdrawn |
| Sean Opperman | 80 | 3-5 | LP2 |
| Sean Opperman | 81 | 12-15 | LP2 |
| Sean Opperman | 82 | 4-9 | LP2 |
| Sean Opperman | 85 | 16-17 | LP2 |
| Sean Opperman | 85 | 8-9 | LP2 |
| Sean Opperman | 89 | 17-18 | LP2 |
| Sean Opperman | 90 | 10-12 | LP2 |
| Sean Opperman | 90 | 19-20 | LP2 |
| Sean Opperman | 90 | 3-4 | LP2 |
| Sean Opperman | 91 | 13 | LP2 |
| Sean Opperman | 91 | 19-20 | LP2 |
| Sean Opperman | 92 | 22-23 | Grant, improper objection. |
| Sean Opperman | 93 | 16-17 | LP2 |
| Sean Opperman | 93 | 3-4 | LP2 |
| Sean Opperman | 94 | 10-11 | LP2 |
| Sean Opperman | 94 | 94:25-95:1 | LP2 |
| Sean Opperman | 95 | 13-14 | LP2 |
| Sean Opperman | 95 | 19-20 | LP2 |
| Sean Opperman | 95 | 7-8 | LP2 |
| Sean Opperman | 96 | 2-5 | LP2 |
| Sean Opperman | 98 | 2-3 | LP2 |
| Sean Opperman | 98 | 7-9 | LP2 |
| Sean Opperman | 102 | 4-5 | LP2 |
| Sean Opperman | 103 | 103:23-104:1 | Withdrawn |
| Sean Opperman | 104 | 25 | LP2 |
| Sean Opperman | 105 | 17-18 | LP2 |
| Sean Opperman | 106 | 11-12 | LP2 |
| Sean Opperman | 106 | 19-20 | LP2 |
| Sean Opperman | 106 | 4-5 | LP2 |
| Sean Opperman | 107 | 16-17 | LP2 |
| Sean Opperman | 107 | 2-3 | LP2 |
| Sean Opperman | 107 | 23-24 | Withdrawn |
| Sean Opperman | 108 | 25 | LP2 |
| Sean Opperman | 109 | 4-5 | Withdrawn |
| Sean Opperman | 109 | 9 | Withdrawn |
| Sean Opperman | 111 | 16-18 | Withdrawn |
| Sean Opperman | 111 | 8-9 | Withdrawn |
| Sean Opperman | 113 | 12-13 | LP2 |
| Sean Opperman | 116 | 5-6 | LP2 |
| Sean Opperman | 117 | 14-15 | LP2 |
| Sean Opperman | 117 | 6-7 | LP2 |
| Sean Opperman | 118 | 19-20 | LP2 |
| Sean Opperman | 118 | 3-4 | LP2 |
| Sean Opperman | 120 | 13-15 | LP2 |
| Sean Opperman | 120 | 23-25 | LP2 |
| Sean Opperman | 121 | 121:22-122:2 | LP2 |
| Sean Opperman | 121 | 7-9 | LP2 |

**ECF Nos. 520 & 522**

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Sean Opperman | 122 | 15-18 | Grant, improper objection. |
| Sean Opperman | 122 | 22-23 | LP2 |
| Sean Opperman | 123 | 10-11 | LP2 |
| Sean Opperman | 123 | 18-19 | LP2 |
| Sean Opperman | 123 | 4-5 | LP2 |
| Sean Opperman | 124 | 11-12 | LP2 |
| Sean Opperman | 124 | 21-22 | LP2 |
| Sean Opperman | 124 | 5-6 | LP2 |
| Sean Opperman | 125 | 16-17 | LP2 |
| Sean Opperman | 125 | 22-23 | LP2 |
| Sean Opperman | 125 | 5-10 | LP2 |
| Sean Opperman | 126 | 11-14 | LP2 |
| Sean Opperman | 126 | 21-22 | LP2 |
| Sean Opperman | 128 | 16-17 | LP2 |
| Sean Opperman | 128 | 2-3 | LP2 |
| Sean Opperman | 128 | 7-8 | Withdrawn |
| Sean Opperman | 129 | 10-11 | LP2 |
| Sean Opperman | 131 | 17-18 | LP2 |
| Sean Opperman | 132 | 1-2 | LP2 |
| Sean Opperman | 132 | 15-16 | LP2 |
| Sean Opperman | 132 | 22-24 | Withdrawn |
| Sean Opperman | 132 | 8-9 | LP2 |
| Sean Opperman | 134 | 19-20 | LP2 |
| Sean Opperman | 135 | 16-17 | LP2 |
| Sean Opperman | 135 | 23-24 | LP2 |
| Sean Opperman | 136 | 24-25 | LP2 |
| Sean Opperman | 137 | 20-21 | LP2 |
| Sean Opperman | 138 | 138:25-139:1 | LP2 |
| Sean Opperman | 138 | 16-17 | Grant, no response |
| Sean Opperman | 138 | 2-3 | LP2 |
| Sean Opperman | 138 | 9-10 | LP2 |
| Sean Opperman | 139 | 20-21 | LP2 |
| Sean Opperman | 139 | 6-7 | LP2 |
| Sean Opperman | 140 | 1-2 | LP2 |
| Sean Opperman | 140 | 22-23 | LP2 |
| Sean Opperman | 140 | 7-8 | LP2 |
| Sean Opperman | 141 | 15-16 | LP2 |
| Sean Opperman | 141 | 4-5 | LP2 |
| Sean Opperman | 175 | 16-17 | LP2 |
| Sean Opperman | 176 | 12-13 | LP2 |
| Sean Opperman | 176 | 3-4 | LP2 |
| Sean Opperman | 226 | 16-17 | LP2 |
| Sean Opperman | 226 | 22-23 | LP2 |
| Sean Opperman | 227 | 10-11 | LP2 |
| Sean Opperman | 227 | 21-22 | LP2 |
| Sean Opperman | 227 | 4-5 | LP2 |
| Sean Opperman | 228 | 17-18 | LP2 |
| Sean Opperman | 228 | 23-24 | LP2 |
| Sean Opperman | 229 | 20-21 | LP2 |
| Sean Opperman | 229 | 3-4 | LP2 |
| Sean Opperman | 230 | 16-17 | LP2 |
| Sean Opperman | 230 | 23-24 | LP2 |
| Sean Opperman | 230 | 3-4 | LP2 |
| Sean Opperman | 230 | 9-12 | LP2 |
| Sean Opperman | 231 | 10-11 | LP2 |
| Sean Opperman | 231 | 19-20 | LP2 |
| Sean Opperman | 231 | 231:25-232:1 | LP2 |
| Sean Opperman | 231 | 5-6 | LP2 |
| Sean Opperman | 232 | 5-7 | LP4 |
| Sean Opperman | 246 | 1-2 | LP2 |
| Sean Opperman | 246 | 15-16 | LP2 |
| Sean Opperman | 246 | 6-7 | LP2 |
| Sean Opperman | 247 | 12-13 | LP2 |
| Sean Opperman | 247 | 18-20 | LP2 |
| Sean Opperman | 247 | 25 | LP2 |
| Sean Opperman | 247 | 7-8 | LP2 |
| Sean Opperman | 248 | 10-11 | LP2 |
| Sean Opperman | 248 | 15-16 | LP2 |
| Sean Opperman | 248 | 21-22 | LP2 |

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Sean Opperman | 248 | 5 | LP2 |
| Sean Opperman | 249 | 12-13 | LP2 |
| Sean Opperman | 249 | 249:25-250:1 | LP2 |
| Sean Opperman | 249 | 5-6 | LP2 |
| Sean Opperman | 250 | 21-22 | LP2 |
| Sean Opperman | 250 | 6-7 | LP2 |
| Sean Opperman | 251 | 251:19-252:2 | LP2 |
| Sean Opperman | 251 | 4-9 | LP2 |
| Sean Opperman | 252 | 15-21 | LP2 |
| Sean Opperman | 252 | 9-10 | LP2 |
| Sean Opperman | 253 | 12-13 | LP2 |
| Sean Opperman | 253 | 2-3 | LP2 |
| Sean Opperman | 255 | 255:23-256:3 | LP2 |
| Sean Opperman | 256 | 21-22 | Withdrawn |
| Sean Opperman | 256 | 8-15 | LP2 |
| Sean Opperman | 257 | 3-13 | LP2 |
| Sean Opperman | 259 | 11-14 | LP2 |
| Sean Opperman | 259 | 1-2 | LP2 |
| Sean Opperman | 259 | 19-20 | LP2 |
| Sean Opperman | 260 | 1-2 | LP2 |
| Sean Opperman | 261 | 18-19 | LP2 |
| Sean Opperman | 268 | 19-24 | LP2 |
| Sean Opperman | 269 | 2-3 | LP2 |
| Sean Opperman | 270 | 15-20 | LP2 |
| Sean Opperman | 271 | 16-18 | LP2 |
| Sean Opperman | 271 | 23-24 | LP2 |
| Sean Opperman | 271 | 9-11 | LP2 |
| Sean Opperman | 272 | 4-5 | LP2 |
| Sean Opperman | 273 | 24-25 | LP2 |
| Sean Opperman | 274 | 5 | LP2 |
| Sean Opperman | 275 | 17-18 | LP2 |
| Sean Opperman | 275 | 2-3 | LP2 |
| Sean Opperman | 275 | 9-10 | LP2 |
| Sean Opperman | 276 | 9-10 | LP2 |
| Sean Opperman | 280 | 280:21-821:1 | LP2 |
| Sean Opperman | 282 | 8-9 | LP2 |
| Sean Opperman | 286 | 11-13 | LP2 |
| Sean Opperman | 286 | 19-20 | LP2 |
| Sean Opperman | 287 | 16-17 | LP2 |
| Sean Opperman | 288 | 1-2 | LP2 |
| Sean Opperman | 288 | 12-16 | LP2 |
| Sean Opperman | 290 | 23-24 | LP4 |
| Sean Opperman | 291 | 291:24-292:3 | LP2 |
| Sean Opperman | 291 | 9-10 | LP2 |
| Sean Opperman | 292 | 9-10 | LP2 |
| Sean Opperman | 293 | 15-16 | LP2 |
| Sean Opperman | 293 | 21-22 | LP2 |
| Sean Opperman | 293 | 3-4 | LP2 |
| Sean Opperman | 293 | 8-9 | LP2 |
| Sean Opperman | 294 | 11-12 | LP2 |
| Sean Opperman | 294 | 17-18 | LP2 |
| Sean Opperman | 294 | 2-3 | LP2 |
| Sean Opperman | 295 | 11-12 | LP2 |
| Sean Opperman | 295 | 1-2 | LP2 |
| Sean Opperman | 295 | 19-22 | LP2 |
| Sean Opperman | 295 | 6-7 | LP2 |
| Sean Opperman | 296 | 1-2 | LP2 |
| Sean Opperman | 296 | 14-15 | LP2 |
| Sean Opperman | 296 | 8-9 | LP2 |
| Sean Opperman | 297 | 1-2 | LP2 |
| Sean Opperman | 297 | 7-8 | LP2 |
| Sean Opperman | 303 | 17-18 | LP2 |
| Sean Opperman | 303 | 22-23 | LP2 |
| Sean Opperman | 304 | 2 | LP2 |
| Sean Opperman | 305 | 10-11 | LP2 |
| Sean Opperman | 305 | 1-2 | LP2 |
| Sean Opperman | 311 | 21-22 | LP2 |
| Sean Opperman | 312 | 1-2 | LP2 |
| Sean Opperman | 312 | 12-13 | LP2 |

**ECF Nos. 520 & 522**

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Sean Opperman | 312 | 18-19 | LP2 |
| Sean Opperman | 312 | 24-25 | LP2 |
| Sean Opperman | 312 | 6-7 | LP2 |
| Sean Opperman | 313 | 11-12 | LP2 |
| Sean Opperman | 313 | 313:18-314:3 | LP2 |
| Sean Opperman | 313 | 4-5 | LP2 |
| Sean Opperman | 314 | 16-17 | LP2 |
| Sean Opperman | 314 | 24-25 | LP2 |
| Sean Opperman | 314 | 9-10 | LP2 |
| Sean Opperman | 315 | 12-13 | LP2 |
| Sean Opperman | 315 | 19-20 | LP2 |
| Sean Opperman | 315 | 23-24 | LP2 |
| Sean Opperman | 315 | 6-7 | LP2 |
| Sean Opperman | 316 | 12-13 | LP2 |
| Sean Opperman | 316 | 17 | LP2 |
| Sean Opperman | 316 | 23-24 | LP2 |
| Sean Opperman | 316 | 3-4 | LP2 |
| Sean Opperman | 317 | 16-17 | LP2 |
| Sean Opperman | 317 | 24-25 | LP2 |
| Sean Opperman | 317 | 3-4 | LP2 |
| Sean Opperman | 317 | 9-10 | LP2 |
| Adam Foltz | 100 | 2-3 | LP2 |
| Adam Foltz | 100 | 11-13 | LP2 |
| Adam Foltz | 100 | 19-20 | LP2 |
| Adam Foltz | 101 | 1-2 | LP2 |
| Adam Foltz | 108 | 21-22 | LP2 |
| Adam Foltz | 109 | 22-23 | LP2 |
| Adam Foltz | 110 | 2-3 | LP2 |
| Adam Foltz | 110 | 13-14 | LP2 |
| Adam Foltz | 112 | 6-7 | LP2 |
| Adam Foltz | 113 | 10-11 | LP2 |
| Adam Foltz | 113 | 15-17 | LP2 |
| Adam Foltz | 114 | 3-6 | LP2 |
| Adam Foltz | 115 | 2-3 | LP2 |
| Adam Foltz | 115 | 7-8 | LP2 |
| Adam Foltz | 115 | 13-14 | LP2 |
| Adam Foltz | 116 | 10-12 | LP2 |
| Adam Foltz | 118 | 8-10 | LP2 |
| Adam Foltz | 118 | 21-22 | LP2 |
| Adam Foltz | 119 | 3-4 | LP2 |
| Adam Foltz | 119 | 22-23 | LP2 |
| Adam Foltz | 120 | 5-9 | LP2 |
| Adam Foltz | 121 | 9-10 | LP2 |
| Adam Foltz | 137 | 13-16 | LP2 |
| Adam Foltz | 144 | 22-25 | LP2 |
| Adam Foltz | 145 | 11-13 | LP2 |
| Adam Foltz | 170 | 22-23 | LP2 |
| Adam Foltz | 171 | 18-19 | LP2 |
| Adam Foltz | 173 | 5-6 | LP2 |
| Adam Foltz | 173 | 15-16 | LP2 |
| Adam Foltz | 173 | 21-22 | LP2 |
| Adam Foltz | 174 | 9-10 | LP2 |
| Adam Foltz | 174 | 15-16 | LP2 |
| Adam Foltz | 180 | 11-12 | LP2 |
| Adam Foltz | 181 | 8-9 | LP2 |
| Adam Foltz | 183 | 17-18 | LP2 |
| Adam Foltz | 184 | 21-22 | LP2 |
| Adam Foltz | 186 | 3-4 | LP2 |
| Adam Foltz | 186 | 9-10 | LP2 |
| Adam Foltz | 187 | 1-2 | LP2 |
| Adam Foltz | 190 | 15-16 | LP2 |
| Adam Foltz | 190 | 20-21 | LP2 |
| Adam Foltz | 199 | 11-14 | LP2 |
| Adam Foltz | 200 | 3-6 | LP2 |
| Adam Foltz | 204 | 3-6 | LP2 |
| Adam Foltz | 205 | 2-5 | LP2 |
| Adam Foltz | 205 | 10-11 | LP2 |
| Adam Foltz | 212 | 21-22 | LP2 |
| Adam Foltz | 213 | 10-11 | LP2 |

**ECF Nos. 520 & 522**

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Adam Foltz | 214 | 15-16 | LP2 |
| Adam Foltz | 222 | 2-4 | LP2 |
| Adam Foltz | 224 | 2-3 | LP2 |
| Adam Foltz | 240 | 17-18 | LP2 |
| Adam Foltz | 244 | 17-18 | LP2 |
| Adam Foltz | 245 | 24-25 | LP2 |
| Adam Foltz | 261 | 23-25 | LP2 |
| Adam Foltz | 280 | 10-11 | LP2 |
| Adam Foltz | 280 | 22-23 | LP2 |
| Adam Foltz | 284 | 20-21 | LP2 |
| Adam Foltz | 286 | 18-20 | LP2 |
| Adam Foltz | 289 | 6-8 | LP2 |
| Adam Foltz | 98 | 1-4 | LP2 |
| Adam Foltz | 98 | 18-19 | LP2 |
| Anna Mackin | 174 | 174:22-175:1 | LP2 |
| Anna Mackin | 248 | 248:25-249:1 | LP2 |
| Anna Mackin | 167 | 19 | Withdrawn |
| Anna Mackin | 167 | 22 | Withdrawn |
| Anna Mackin | 167 | 25 | Withdrawn |
| Anna Mackin | 167 | 12-14 | LP2 |
| Anna Mackin | 168 | 5 | LP2 |
| Anna Mackin | 168 | 16-19 | LP2 |
| Anna Mackin | 169 | 3 | LP2 |
| Anna Mackin | 169 | 6 | LP2 |
| Anna Mackin | 173 | 20 | Withdrawn |
| Anna Mackin | 173 | 24 | Withdrawn |
| Anna Mackin | 173 | 11-17 | Withdrawn |
| Anna Mackin | 174 | 3 | Withdrawn |
| Anna Mackin | 174 | 7 | Withdrawn |
| Anna Mackin | 174 | 11-13 | LP2 |
| Anna Mackin | 247 | 6 | LP2 |
| Anna Mackin | 247 | 11-12 | LP2 |
| Anna Mackin | 247 | 20-25 | LP2 |
| Anna Mackin | 54 | 7-8 | LP2 |
| Anna Mackin | 54 | 13-14 | Withdrawn |
| Anna Mackin | 55 | 3-4 | LP2 |
| Chris Gober | 147 | 22 | LP2 |
| Chris Gober | 173 | 17-20 | LP2 |
| Chris Gober | 245 | 24-25 | Grant, improper objection. |
| Chris Gober | 266 | 13-15 | LP2 |
| Colleen Garcia | 172 | 20-21 | LP2 |
| Colleen Garcia | 75 | 18-19 | LP2 |
| Colleen Garcia | 76 | 3 | LP2 |
| Mark Bell | 122 | 8-9 | LP2 |
| Rep. Buckley | 275 | 2-6 | LP1 |
| Rep. Buckley | 275 | 7-10 | LP1 |
| Rep. Guillen | 188 | 18-19 | LP1 |
| Rep. Guillen | 189 | 19-20 | LP1 |
| Rep. Guillen | 190 | 10-11 | LP1 |
| Rep. Huberty | 65 | 9 | LP1 |
| Rep. Huberty | 65 | 2-3 | LP1 |
| Rep. Hunter | 99 | 99:24-100:1 | LP1 |
| Rep. Hunter | 100 | 10 | LP1 |
| Rep. Hunter | 113 | 19-20 | LP1 |
| Rep. Hunter | 117 | 12-13 | LP1 |
| Rep. Hunter | 124 | 7-9 | LP1 |
| Rep. Hunter | 129 | 9-13 | LP1 |
| Rep. Hunter | 140 | 11-13 | LP1 |
| Rep. Hunter | 144 | 14-15 | LP1 |
| Rep. Hunter | 242 | 11-17 | LP1 |
| Rep. Hunter | 242 | 23-25 | LP1 |
| Rep. Hunter | 243 | 6 | LP1 |
| Rep. Hunter | 243 | 8-10 | LP1 |
| Rep. Hunter | 243 | 24-25 | LP1 |
| Rep. Hunter | 244 | 5-8 | LP1 |
| Rep. Hunter | 265 | 17-18 | LP1 |
| Rep. Hunter | 280 | 19-20 | LP1 |
| Rep. Hunter | 294 | 10-12 | LP1 |
| Rep. Hunter | 296 | 2-5 | LP1 |

**ECF Nos. 520 & 522**

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Rep. Hunter | 306 | 3-6 | LP1 |
| Rep. Hunter | 306 | 14-15 | LP1 |
| Rep. Hunter | 307 | 3-6 | LP1 |
| Rep. Jetton | 113 | 113:25-114:3 | LP1 |
| Rep. Jetton | 148 | 148:25-149:1 | LP1 |
| Rep. Jetton | 180 | 180:24-181:2 | LP1 |
| Rep. Jetton | 199 | 199:24-200:2 | LP1 |
| Rep. Jetton | 114 | 9-10 | LP1 |
| Rep. Jetton | 114 | 18-19 | LP1 |
| Rep. Jetton | 114 | 24-25 | LP1 |
| Rep. Jetton | 133 | 6-9 | LP1 |
| Rep. Jetton | 148 | 4-5 | LP1 |
| Rep. Jetton | 148 | 19-20 | LP1 |
| Rep. Jetton | 149 | 20-21 | LP1 |
| Rep. Jetton | 150 | 13-14 | LP1 |
| Rep. Jetton | 152 | 4-5 | LP1 |
| Rep. Jetton | 157 | 2-3 | LP1 |
| Rep. Jetton | 157 | 10-11 | LP1 |
| Rep. Jetton | 161 | 12-13 | LP1 |
| Rep. Jetton | 181 | 9-12 | LP1 |
| Rep. Jetton | 181 | 17-20 | LP1 |
| Rep. Jetton | 187 | 6-9 | LP1 |
| Rep. Jetton | 187 | 21-22 | LP1 |
| Rep. Jetton | 196 | 5-7 | LP1 |
| Rep. Jetton | 200 | 8-9 | LP1 |
| Rep. Jetton | 200 | 17-19 | LP1 |
| Rep. Jetton | 201 | 1 | LP1 |
| Rep. Jetton | 201 | 9-11 | LP1 |
| Rep. Jetton | 203 | 12-14 | LP1 |
| Rep. Jetton | 211 | 2-3 | LP1 |
| Rep. Jetton | 211 | 21-22 | LP1 |
| Rep. Jetton | 212 | 1 | LP1 |
| Rep. Jetton | 212 | 8-9 | LP1 |
| Rep. Jetton | 212 | 14-16 | LP1 |
| Rep. Jetton | 212 | 23-24 | LP1 |
| Rep. Jetton | 213 | 7-8 | LP1 |
| Rep. Jetton | 215 | 22-25 | LP1 |
| Rep. Jetton | 48 | 11-12 | LP1 |
| Rep. Jetton | 52 | 6 | LP1 |
| Rep. Jetton | 52 | 1-2 | LP1 |
| Rep. Jetton | 52 | 9-10 | LP1 |
| Rep. Jetton | 52 | 16-17 | LP1 |
| Rep. Jetton | 66 | 11-12 | Withdrawn |
| Rep. Jetton | 81 | 21 | LP1 |
| Rep. Jetton | 81 | 5-7 | LP1 |
| Rep. Jetton | 81 | 12-13 | LP1 |
| Rep. Jetton | 82 | 1-2 | LP1 |
| Rep. Jetton | 82 | 13-14 | LP1 |
| Rep. Jetton | 82 | 19-20 | LP1 |
| Rep. Lozano | 116 | 116:25-117:1 | LP1 |
| Rep. Lozano | 113 | 8 | LP1 |
| Rep. Lozano | 113 | 15 | LP1 |
| Rep. Lozano | 129 | 1-2 | LP1 |
| Rep. Lozano | 50 | 13-14 | Withdrawn |
| Rep. Murr | 91 | 91:25-92:1 | LP1 |
| Rep. Murr | 133 | 5-6 | LP1 |
| Rep. Murr | 133 | 10-11 | LP1 |
| Rep. Murr | 133 | 21-22 | LP1 |
| Rep. Murr | 136 | 14-15 | LP1 |
| Rep. Murr | 136 | 20-21 | LP1 |
| Rep. Murr | 137 | 11-12 | LP1 |
| Rep. Murr | 137 | 16-17 | LP1 |
| Rep. Murr | 137 | 22-23 | LP1 |
| Rep. Murr | 138 | 6-7 | LP1 |
| Rep. Murr | 140 | 2-3 | LP1 |
| Rep. Murr | 140 | 13-14 | LP1 |
| Rep. Murr | 90 | 24-25 | LP1 |
| Rep. Murr | 91 | 3-4 | LP1 |
| Rep. Murr | 91 | 20-21 | LP1 |

**ECF Nos. 520 & 522**

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Rep. Murr | 92 | 6-7 | LP1 |
| Sean Opperman | 192 | 192:25-193:1 | LP2 |
| Sean Opperman | 194 | 194:25-195:1 | LP2 |
| Sean Opperman | 106 | 11-12 | LP2 |
| Sean Opperman | 125 | 22-23 | LP2 |
| Sean Opperman | 162 | 12-14 | Withdrawn |
| Sean Opperman | 162 | 23-24 | LP2 |
| Sean Opperman | 192 | 7-8 | LP2 |
| Sean Opperman | 192 | 12-13 | LP2 |
| Sean Opperman | 192 | 19-20 | LP2 |
| Sean Opperman | 193 | 10-11 | LP2 |
| Sean Opperman | 195 | 6-7 | LP2 |
| Sean Opperman | 195 | 14-15 | LP2 |
| Sean Opperman | 195 | 21-22 | LP2 |
| Sean Opperman | 196 | 20-21 | LP2 |
| Sean Opperman | 197 | 10-11 | LP2 |
| Sean Opperman | 200 | 22-23 | LP2 |
| Sean Opperman | 213 | 11-16 | Withdrawn |
| Sean Opperman | 231 | 10-11 | LP2 |
| Sean Opperman | 231 | 19-20 | LP2 |
| Sean Opperman | 264 | 5-6 | LP2 |
| Sean Opperman | 264 | 19-20 | Withdrawn |
| Sean Opperman | 266 | 2-3 | LP2 |
| Sean Opperman | 266 | 15-16 | LP2 |
| Sean Opperman | 266 | 24-25 | LP2 |
| Sean Opperman | 267 | 3-4 | LP2 |
| Sean Opperman | 267 | 8-9 | LP2 |
| Sean Opperman | 270 | 15-20 | LP2 |
| Sean Opperman | 294 | 17-18 | LP2 |
| Sean Opperman | 295 | 1-2 | LP2 |
| Sean Opperman | 295 | 6-7 | LP2 |
| Sean Opperman | 295 | 11-12 | LP2 |
| Sean Opperman | 52 | 8-9 | LP2 |
| Sean Opperman | 52 | 21-22 | LP2 |
| Sean Opperman | 53 | 9-10 | LP2 |
| Sean Opperman | 53 | 22-23 | LP2 |
| Sean Opperman | 57 | 22-23 | LP2 |
| Sean Opperman | 58 | 13-16 | LP2 |
| Sean Opperman | 59 | 4-7 | LP2 |
| Sean Opperman | 91 | 13 | LP2 |
| Sean Opperman | 98 | 2-3 | LP2 |
| Sean Opperman | 98 | 7-9 | LP2 |
| Adam Foltz | 34 | 21-22 | LP2 |
| Adam Foltz | 92 | 7-9 | LP2 |
| Adam Foltz | 95 | 7-8 | LP2 |
| Adam Foltz | 101 | 11-12 | LP2 |
| Adam Foltz | 101 | 18-22 | LP2 |
| Adam Foltz | 106 | 4-5 | LP2 |
| Adam Foltz | 107 | 17-21 | LP2 |
| Adam Foltz | 108 | 13-14 | LP2 |
| Adam Foltz | 108 | 21-22 | LP2 |
| Adam Foltz | 116 | 10-12 | LP2 |
| Adam Foltz | 120 | 20 | LP2 |
| Adam Foltz | 120 | 15-16 | LP2 |
| Adam Foltz | 121 | 9-10 | LP2 |
| Adam Foltz | 125 | 5-6 | LP2 |
| Adam Foltz | 126 | 4-5 | LP2 |
| Adam Foltz | 126 | 126:25-127:1 | LP2 |
| Adam Foltz | 126 | 19-20 | LP2 |
| Adam Foltz | 128 | 4-5 | LP2 |
| Adam Foltz | 128 | 12-13 | LP2 |
| Adam Foltz | 128 | 22-23 | LP2 |
| Adam Foltz | 129 | 15-16 | LP2 |
| Adam Foltz | 130 | 9-10 | LP2 |
| Adam Foltz | 135 | 15-18 | LP2 |
| Adam Foltz | 139 | 22-23 | LP2 |
| Adam Foltz | 140 | 2-3 | LP4 |
| Adam Foltz | 140 | 9-11 | LP2 |
| Adam Foltz | 140 | 23-24 | LP2 |

**ECF Nos. 520 & 522**

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Adam Foltz | 142 | 2-3 | LP2 |
| Adam Foltz | 142 | 11-12 | LP2 |
| Adam Foltz | 143 | 143:25-144:1 | Grant, no response |
| Adam Foltz | 144 | 6-7 | LP2 |
| Adam Foltz | 145 | 21-24 | LP2 |
| Adam Foltz | 149 | 5-6 | LP2 |
| Adam Foltz | 177 | 19-20 | LP2 |
| Adam Foltz | 179 | 7-8 | LP2 |
| Adam Foltz | 190 | 190:25-191:1 | LP2 |
| Adam Foltz | 191 | 191:25-192:1 | LP2 |
| Adam Foltz | 196 | 4-6 | LP2 |
| Adam Foltz | 197 | 8-9 | LP2 |
| Adam Foltz | 197 | 18-22 | LP2 |
| Adam Foltz | 198 | 24-25 | LP2 |
| Adam Foltz | 200 | 12-14 | LP2 |
| Adam Foltz | 200 | 22-23 | LP2 |
| Adam Foltz | 206 | 4-5 | LP2 |
| Adam Foltz | 219 | 21-22 | LP2 |
| Adam Foltz | 232 | 6-7 | LP2 |
| Adam Foltz | 232 | 19-20 | LP2 |
| Adam Foltz | 233 | 6 | LP2 |
| Adam Foltz | 233 | 1-2 | LP2 |
| Adam Foltz | 233 | 15-16 | LP2 |
| Adam Foltz | 233 | 20-21 | LP2 |
| Adam Foltz | 234 | 7-8 | LP2 |
| Adam Foltz | 234 | 13-14 | LP2 |
| Adam Foltz | 234 | 22-23 | LP2 |
| Adam Foltz | 235 | 5-6 | LP2 |
| Adam Foltz | 235 | 11-12 | LP2 |
| Adam Foltz | 235 | 16-17 | LP2 |
| Adam Foltz | 236 | 9 | LP2 |
| Adam Foltz | 236 | 14 | LP2 |
| Adam Foltz | 236 | 3-4 | LP2 |
| Adam Foltz | 242 | 13-14 | LP2 |
| Adam Foltz | 245 | 24-25 | LP2 |
| Adam Foltz | 246 | 24-25 | LP2 |
| Adam Foltz | 250 | 16-17 | LP2 |
| Adam Foltz | 252 | 5-6 | LP2 |
| Adam Foltz | 254 | 254:25-255:1 | LP2 |
| Adam Foltz | 255 | 15-16 | LP2 |
| Adam Foltz | 260 | 12-14 | LP2 |
| Adam Foltz | 262 | 11-12 | LP2 |
| Adam Foltz | 262 | 18-19 | LP2 |
| Adam Foltz | 267 | 6-7 | LP2 |
| Adam Foltz | 267 | 11-12 | LP2 |
| Adam Foltz | 267 | 16-17 | LP2 |
| Adam Foltz | 268 | 10-11 | LP2 |
| Adam Foltz | 270 | 11-12 | LP2 |
| Adam Foltz | 281 | 16-17 | LP2 |
| Adam Foltz | 283 | 5-6 | LP2 |
| Adam Foltz | 283 | 11-12 | LP2 |
| Adam Foltz | 284 | 20-21 | LP2 |
| Adam Foltz | 286 | 6-7 | LP2 |
| Anna Mackin | 27 | 27:24-28:13 | LP2 |
| Anna Mackin | 28 | 17-20 | LP2 |
| Anna Mackin | 31 | 3-4 | LP2 |
| Anna Mackin | 52 | 13-14 | LP2 |
| Anna Mackin | 54 | 20-21 | LP2 |
| Anna Mackin | 171 | 21-22 | LP2 |
| Anna Mackin | 172 | 2-3 | LP2 |
| Anna Mackin | 172 | 8-9 | LP2 |
| Anna Mackin | 172 | 15-16 | LP2 |
| Anna Mackin | 172 | 21-22 | LP2 |
| Anna Mackin | 207 | 2-3 | LP2 |
| Chris Gober | 40 | 7-10 | LP2 |
| Chris Gober | 142 | 2-3 | LP2 |
| Chris Gober | 142 | 17-18 | LP2 |
| Chris Gober | 147 | 7-9 | LP2 |
| Chris Gober | 161 | 18-21 | LP2 |

**ECF Nos. 520 & 522**

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Chris Gober | 173 | 17-20 | LP4 |
| Chris Gober | 176 | 9-10 | LP2 |
| Chris Gober | 197 | 20-23 | LP2 |
| Chris Gober | 205 | 4-5 | LP2 |
| Chris Gober | 206 | 16-19 | LP2 |
| Chris Gober | 207 | 13-14 | LP2 |
| Chris Gober | 207 | 207:23-208:1 | LP2 |
| Chris Gober | 212 | 22-24 | LP2 |
| Chris Gober | 220 | 25 | LP2 |
| Chris Gober | 220 | 6-17 | Grant, improper objection. |
| Chris Gober | 241 | 17-18 | LP2 |
| Chris Gober | 241 | 24-25 | LP2 |
| Chris Gober | 242 | 4 | LP2 |
| Chris Gober | 242 | 6 | LP2 |
| Chris Gober | 264 | 264:23-265:1 | LP2 |
| Colleen Garcia | 62 | 62:18-63:2 | LP2 |
| Colleen Garcia | 65 | 15-16 | LP2 |
| Colleen Garcia | 65 | 65:25-66:3 | LP2 |
| Colleen Garcia | 66 | 11-12 | LP2 |
| Colleen Garcia | 68 | 20-23 | LP2 |
| Colleen Garcia | 69 | 23-25 | LP2 |
| Colleen Garcia | 70 | 4 | LP2 |
| Colleen Garcia | 70 | 7 | LP2 |
| Colleen Garcia | 72 | 13-14 | LP2 |
| Colleen Garcia | 72 | 21-22 | LP2 |
| Colleen Garcia | 73 | 11-13 | LP2 |
| Colleen Garcia | 74 | 14-18 | LP2 |
| Colleen Garcia | 75 | 4 | LP2 |
| Colleen Garcia | 75 | 10-11 | LP2 |
| Colleen Garcia | 76 | 8-12 | LP2 |
| Colleen Garcia | 76 | 76:22-77:10 | LP2 |
| Colleen Garcia | 77 | 21-22 | LP2 |
| Colleen Garcia | 78 | 9 | LP2 |
| Colleen Garcia | 78 | 4-5 | LP2 |
| Colleen Garcia | 82 | 23-24 | LP2 |
| Colleen Garcia | 83 | 5-6 | LP2 |
| Colleen Garcia | 83 | 18-19 | LP2 |
| Colleen Garcia | 84 | 1-2 | LP2 |
| Colleen Garcia | 84 | 6-7 | LP2 |
| Colleen Garcia | 86 | 24-25 | LP2 |
| Colleen Garcia | 120 | 7 | LP4 |
| Colleen Garcia | 120 | 1-2 | LP4 |
| Colleen Garcia | 121 | 17 | LP2 |
| Colleen Garcia | 121 | 12-13 | LP2 |
| Colleen Garcia | 123 | 2 | LP2 |
| Colleen Garcia | 125 | 11-13 | LP2 |
| Colleen Garcia | 128 | 7-8 | LP2 |
| Colleen Garcia | 133 | 16-17 | LP2 |
| Colleen Garcia | 176 | 1-2 | LP2 |
| Colleen Garcia | 176 | 8-9 | LP2 |
| Colleen Garcia | 185 | 12-13 | LP2 |
| Colleen Garcia | 191 | 20-21 | LP2 |
| Colleen Garcia | 194 | 20-21 | LP2 |
| Colleen Garcia | 195 | 1-2 | LP2 |
| Colleen Garcia | 201 | 6-7 | LP2 |
| Colleen Garcia | 203 | 20-21 | LP2 |
| Colleen Garcia | 204 | 1 | LP2 |
| Mark Bell | 13 | 13:20-14:1 | Withdrawn |
| Mark Bell | 14 | 5 | Withdrawn |
| Mark Bell | 35 | 8-9 | LP4 |
| Mark Bell | 42 | 2-4 | Withdrawn |
| Mark Bell | 42 | 17-18 | Withdrawn |
| Mark Bell | 43 | 20-21 | Withdrawn |
| Mark Bell | 44 | 1 | Withdrawn |
| Mark Bell | 44 | 6-8 | LP2 |
| Mark Bell | 44 | 13-14 | LP2 |
| Mark Bell | 44 | 21-23 | LP2 |
| Mark Bell | 47 | 17-18 | LP2 |
| Mark Bell | 50 | 20-22 | LP2 |

| Deponent | Starting Page Number | Line Number | Ruling |
|----------|---------------------|-------------|--------|
| Mark Bell | 51 | 6-7 | LP2 |
| Mark Bell | 51 | 17-18 | LP2 |
| Mark Bell | 51 | 51:25-52:1 | LP2 |
| Mark Bell | 52 | 7-8 | LP2 |
| Mark Bell | 52 | 13-14 | LP2 |
| Mark Bell | 52 | 20-21 | LP2 |
| Mark Bell | 53 | 22-23 | LP2 |
| Mark Bell | 54 | 6 | LP2 |
| Mark Bell | 63 | 18-19 | LP2 |
| Mark Bell | 71 | 4 | LP2 |
| Mark Bell | 75 | 6-7 | Grant, no response |
| Mark Bell | 75 | 20-21 | Grant, no response |
| Mark Bell | 76 | 8 | Grant, no response |
| Mark Bell | 76 | 3-4 | Grant, no response |
| Mark Bell | 80 | 24 | LP2 |
| Mark Bell | 81 | 8 | LP2 |
| Mark Bell | 87 | 8-9 | LP2 |
| Mark Bell | 87 | 14-15 | LP2 |
| Mark Bell | 87 | 22-23 | LP2 |
| Mark Bell | 101 | 5 | LP2 |
| Mark Bell | 109 | 19 | LP2 |
| Mark Bell | 109 | 6-7 | LP2 |
| Mark Bell | 109 | 12-15 | LP2 |
| Mark Bell | 125 | 10-11 | Grant, improper objection. |
| Mark Bell | 125 | 15-16 | LP2 |
| Mark Bell | 130 | 12 | LP2 |
| Mark Bell | 130 | 17 | LP2 |
| Mark Bell | 130 | 6-7 | LP2 |
| Mark Bell | 130 | 130:25-131:1 | LP2 |
| Mark Bell | 153 | 22 | LP2 |
| Mark Bell | 153 | 14-15 | LP2 |
| Mark Bell | 154 | 9 | LP2 |
| Mark Bell | 154 | 4-5 | LP2 |
| Rep. Buckley | 60 | 60:23-61:1 | LP1 |
| Rep. Buckley | 61 | 19-22 | LP1 |
| Rep. Buckley | 61 | 61:23-62:3 | LP1 |
| Rep. Buckley | 62 | 4-9 | LP1 |
| Rep. Buckley | 62 | 10-13 | LP1 |
| Rep. Buckley | 68 | 68:25-60:5 | Grant, no response |
| Rep. Buckley | 78 | 9-15 | LP1 |
| Rep. Buckley | 83 | 83:23-84:6 | LP1 |
| Rep. Buckley | 84 | 7-11 | LP4 |
| Rep. Buckley | 85 | 16-24 | LP1 |
| Rep. Buckley | 151 | 18-21 | LP1 |
| Rep. Buckley | 167 | 6-11 | LP1 |
| Rep. Buckley | 168 | 10-13 | Grant, improper objection. |
| Rep. Buckley | 263 | 8-15 | LP1 |
| Rep. Buckley | 263 | 16-25 | LP1 |
| Rep. Buckley | 264 | 1-12 | LP1 |
| Rep. Buckley | 264 | 16-21 | LP1 |
| Rep. Buckley | 268 | 1-13 | LP1 |
| Rep. Buckley | 269 | 269:25-270:6 | LP1 |
| Rep. Buckley | 270 | 7-12 | LP1 |
| Rep. Buckley | 270 | 13-22 | LP1 |
| Rep. Buckley | 271 | 13-23 | LP1 |
| Rep. Buckley | 275 | 2-6 | LP1 |
| Rep. Buckley | 275 | 7-10 | LP1 |
| Rep. Guillen | 167 | 23-24 | LP1 |
| Rep. Guillen | 168 | 168:25-169:1 | LP1 |
| Rep. Guillen | 178 | 21-23 | LP1 |
| Rep. Guillen | 186 | 14-15 | LP1 |
| Rep. Guillen | 199 | 199:18-200:10 | LP4 |
| Rep. Huberty | 30 | 14 | LP1 |
| Rep. Huberty | 33 | 15 | LP1 |
| Rep. Huberty | 66 | 7-9 | LP1 |
| Rep. Huberty | 67 | 4 | LP1 |
| Rep. Hunter | 21 | 18-19 | LP1 |
| Rep. Hunter | 22 | 21-24 | LP1 |
| Rep. Hunter | 52 | 19-20 | LP1 |

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Rep. Hunter | 52 | 52:25-53:1 | LP1 |
| Rep. Hunter | 53 | 5 | LP1 |
| Rep. Hunter | 53 | 14-15 | LP1 |
| Rep. Hunter | 53 | 20-25 | LP1 |
| Rep. Hunter | 54 | 24-25 | LP1 |
| Rep. Hunter | 55 | 17 | LP1 |
| Rep. Hunter | 55 | 11-12 | LP1 |
| Rep. Hunter | 55 | 21-25 | LP1 |
| Rep. Hunter | 61 | 15 | LP1 |
| Rep. Hunter | 61 | 9-10 | LP1 |
| Rep. Hunter | 62 | 23-24 | Grant, improper objection. |
| Rep. Hunter | 70 | 9-10 | LP1 |
| Rep. Hunter | 73 | 9-11 | LP3 |
| Rep. Hunter | 73 | 18-19 | LP3 |
| Rep. Hunter | 74 | 21-22 | LP3 |
| Rep. Hunter | 75 | 1-2 | LP3 |
| Rep. Hunter | 75 | 75:25-76:6 | LP1 |
| Rep. Hunter | 77 | 9-10 | LP1 |
| Rep. Hunter | 77 | 22-23 | LP1 |
| Rep. Hunter | 83 | 11-12 | LP1 |
| Rep. Hunter | 83 | 15-19 | LP1 |
| Rep. Hunter | 116 | 7-8 | LP1 |
| Rep. Hunter | 128 | 14-15 | LP1 |
| Rep. Hunter | 135 | 8-9 | LP1 |
| Rep. Hunter | 136 | 136:25-137:1 | LP1 |
| Rep. Hunter | 137 | 7-8 | LP1 |
| Rep. Hunter | 137 | 16-17 | LP1 |
| Rep. Hunter | 141 | 10-11 | LP1 |
| Rep. Hunter | 145 | 10-11 | LP1 |
| Rep. Hunter | 146 | 5-6 | LP1 |
| Rep. Hunter | 148 | 7-8 | LP1 |
| Rep. Hunter | 150 | 16-18 | Grant, improper objection. |
| Rep. Hunter | 176 | 13-14 | LP1 |
| Rep. Hunter | 180 | 19-20 | LP1 |
| Rep. Hunter | 196 | 15-17 | LP1 |
| Rep. Hunter | 196 | 196:24-197:4 | LP1 |
| Rep. Hunter | 197 | 18 | LP1 |
| Rep. Hunter | 234 | 14 | LP1 |
| Rep. Hunter | 234 | 8-9 | LP1 |
| Rep. Hunter | 234 | 23-24 | LP1 |
| Rep. Hunter | 245 | 14-15 | Grant, improper objection. |
| Rep. Hunter | 248 | 4-7 | LP1 |
| Rep. Hunter | 248 | 20-23 | LP1 |
| Rep. Hunter | 249 | 8-12 | LP1 |
| Rep. Hunter | 257 | 18 | LP1 |
| Rep. Hunter | 266 | 266:25-267:1 | LP1 |
| Rep. Hunter | 288 | 23 | LP1 |
| Rep. Hunter | 288 | 15-19 | LP1 |
| Rep. Hunter | 296 | 2-5 | LP1 |
| Rep. Jetton | 32 | 3-5 | Withdrawn |
| Rep. Jetton | 41 | 10 | LP1 |
| Rep. Jetton | 41 | 14 | LP1 |
| Rep. Jetton | 41 | 6-7 | LP1 |
| Rep. Jetton | 42 | 25 | LP1 |
| Rep. Jetton | 42 | 20-22 | LP1 |
| Rep. Jetton | 43 | 4-5 | LP1 |
| Rep. Jetton | 43 | 12-15 | LP1 |
| Rep. Jetton | 43 | 20-21 | LP1 |
| Rep. Jetton | 44 | 2-3 | LP1 |
| Rep. Jetton | 45 | 15-16 | LP1 |
| Rep. Jetton | 47 | 23-24 | LP1 |
| Rep. Jetton | 63 | 20-23 | LP1 |
| Rep. Jetton | 64 | 4-5 | LP4 |
| Rep. Jetton | 69 | 20 | LP1 |
| Rep. Jetton | 69 | 12-14 | LP1 |
| Rep. Jetton | 72 | 9-11 | LP1 |
| Rep. Jetton | 72 | 15-17 | LP1 |
| Rep. Jetton | 84 | 7-11 | LP1 |
| Rep. Jetton | 84 | 15-16 | LP1 |

**ECF Nos. 520 & 522**

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Rep. Jetton | 87 | 12-16 | LP1 |
| Rep. Jetton | 87 | 23-24 | LP1 |
| Rep. Jetton | 92 | 16-18 | LP1 |
| Rep. Jetton | 117 | 20-21 | LP1 |
| Rep. Jetton | 119 | 3-4 | LP1 |
| Rep. Jetton | 129 | 4-5 | LP1 |
| Rep. Jetton | 129 | 9-10 | LP1 |
| Rep. Jetton | 142 | 20-21 | LP1 |
| Rep. Jetton | 149 | 6-7 | LP1 |
| Rep. Jetton | 170 | 23-25 | LP1 |
| Rep. Jetton | 176 | 176:25-177:1 | LP1 |
| Rep. Jetton | 178 | 2-3 | LP1 |
| Rep. Jetton | 188 | 12-15 | LP1 |
| Rep. Jetton | 196 | 5-7 | LP1 |
| Rep. Jetton | 213 | 12-14 | LP1 |
| Rep. Jetton | 216 | 5 | LP1 |
| Rep. Jetton | 216 | 11-12 | LP1 |
| Rep. Jetton | 216 | 22-23 | LP1 |
| Rep. Jetton | 217 | 16-19 | LP1 |
| Rep. Jetton | 227 | 2-4 | LP1 |
| Rep. Jetton | 233 | 9-10 | LP1 |
| Rep. Landgraf | 177 | 22-23 | LP1 |
| Rep. Landgraf | 178 | 11-12 | LP1 |
| Rep. Landgraf | 178 | 22-23 | LP1 |
| Rep. Landgraf | 179 | 17-18 | LP1 |
| Rep. Landgraf | 189 | 3-4 | LP1 |
| Rep. Landgraf | 191 | 17-18 | LP1 |
| Rep. Landgraf | 191 | 24-25 | LP1 |
| Rep. Landgraf | 192 | 17-18 | LP1 |
| Rep. Landgraf | 246 | 246:25-247:2 | LP1 |
| Rep. Landgraf | 264 | 13-14 | LP1 |
| Rep. Landgraf | 265 | 6-7 | LP1 |
| Rep. Landgraf | 265 | 23-24 | LP1 |
| Rep. Landgraf | 266 | 6-19 | LP1 |
| Rep. Landgraf | 276 | 22-23 | LP1 |
| Rep. Landgraf | 288 | 20-21 | LP1 |
| Rep. Lozano | 49 | 12-13 | LP1 |
| Rep. Lozano | 50 | 13-14 | Withdrawn |
| Rep. Lozano | 89 | 19-20 | LP1 |
| Rep. Lozano | 89 | 89:24-90:1 | LP1 |
| Rep. Lozano | 90 | 6 | LP1 |
| Rep. Lozano | 97 | 22-23 | LP1 |
| Rep. Lozano | 98 | 11-12 | LP1 |
| Rep. Lozano | 98 | 22-23 | LP1 |
| Rep. Lozano | 99 | 2 | LP1 |
| Rep. Murr | 76 | 19-20 | LP1 |
| Rep. Murr | 77 | 12-13 | LP1 |
| Rep. Murr | 77 | 17-18 | LP1 |
| Rep. Murr | 78 | 8-9 | LP1 |
| Rep. Murr | 85 | 23-24 | LP1 |
| Rep. Murr | 86 | 2-3 | LP1 |
| Rep. Murr | 86 | 22-23 | LP1 |
| Rep. Murr | 87 | 3-4 | LP1 |
| Rep. Murr | 87 | 18-19 | LP1 |
| Rep. Murr | 87 | 23-24 | LP1 |
| Rep. Murr | 88 | 5-6 | LP1 |
| Rep. Murr | 88 | 12-13 | LP1 |
| Rep. Murr | 110 | 3-4 | LP1 |
| Rep. Murr | 111 | 4-5 | LP1 |
| Rep. Murr | 111 | 19-20 | Grant, no response |
| Rep. Murr | 112 | 7-8 | LP1 |
| Rep. Murr | 112 | 12-13 | LP1 |
| Rep. Murr | 115 | 1-2 | LP1 |
| Rep. Murr | 116 | 4-5 | LP1 |
| Rep. Murr | 116 | 9-10 | LP1 |
| Rep. Murr | 116 | 19-20 | LP1 |
| Rep. Murr | 117 | 4-5 | LP1 |
| Rep. Murr | 118 | 5-6 | LP1 |
| Rep. Murr | 118 | 11-12 | LP1 |

**ECF Nos. 520 & 522**

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Rep. Murr | 119 | 5-6 | LP1 |
| Rep. Murr | 119 | 10-11 | LP1 |
| Rep. Murr | 122 | 10-11 | LP1 |
| Rep. Murr | 122 | 23-24 | LP1 |
| Rep. Murr | 123 | 4-5 | LP1 |
| Rep. Murr | 123 | 15-16 | LP1 |
| Rep. Murr | 123 | 19-20 | LP1 |
| Rep. Murr | 124 | 2-3 | Grant, no response |
| Rep. Murr | 130 | 24-25 | LP1 |
| Rep. Murr | 142 | 142:25-143:1 | LP1 |
| Rep. Murr | 143 | 5-6 | LP1 |
| Rep. Murr | 143 | 12-13 | Grant, no response |
| Rep. Murr | 143 | 22-23 | LP1 |
| Rep. Murr | 144 | 11-12 | LP1 |
| Rep. Murr | 144 | 144:25-145:1 | LP1 |
| Rep. Murr | 144 | 19-20 | Grant, no response |
| Rep. Murr | 145 | 5-6 | LP1 |
| Rep. Murr | 147 | 24-25 | LP1 |
| Rep. Murr | 148 | 15-16 | LP1 |
| Rep. Murr | 148 | 21-22 | LP1 |
| Sean Opperman | 63 | 12-13 | LP2 |
| Sean Opperman | 64 | 4-5 | LP2 |
| Sean Opperman | 64 | 11-12 | LP2 |
| Sean Opperman | 78 | 78:25-79:1 | LP2 |
| Sean Opperman | 79 | 13-14 | LP2 |
| Sean Opperman | 83 | 2-3 | LP2 |
| Sean Opperman | 83 | 7-8 | LP2 |
| Sean Opperman | 83 | 12-13 | LP2 |
| Sean Opperman | 83 | 17-18 | LP2 |
| Sean Opperman | 83 | 83:25-84:1 | LP2 |
| Sean Opperman | 84 | 11-12 | LP2 |
| Sean Opperman | 85 | 1-2 | LP2 |
| Sean Opperman | 85 | 8-9 | LP2 |
| Sean Opperman | 85 | 16-17 | LP2 |
| Sean Opperman | 85 | 85:25-86:1 | LP2 |
| Sean Opperman | 88 | 14-18 | LP2 |
| Sean Opperman | 90 | 3-4 | LP2 |
| Sean Opperman | 103 | 103:23-104:1 | Withdrawn |
| Sean Opperman | 104 | 25 | LP2 |
| Sean Opperman | 120 | 13-15 | LP2 |
| Sean Opperman | 120 | 23-25 | LP2 |
| Sean Opperman | 121 | 7-9 | LP2 |
| Sean Opperman | 121 | 121:22-122:2 | LP2 |
| Sean Opperman | 128 | 16-17 | LP2 |
| Sean Opperman | 151 | 9-10 | LP2 |
| Sean Opperman | 161 | 19-20 | LP2 |
| Sean Opperman | 162 | 3-4 | LP2 |
| Sean Opperman | 189 | 189:23-190:4 | LP2 |
| Sean Opperman | 191 | 24-25 | Grant, improper objection. |
| Sean Opperman | 199 | 199:25-200:3 | LP2 |
| Sean Opperman | 200 | 6 | LP2 |
| Sean Opperman | 209 | 3-5 | LP4 |
| Sean Opperman | 209 | 13-14 | LP2 |
| Sean Opperman | 209 | 21-22 | LP2 |
| Sean Opperman | 210 | 18-19 | LP2 |
| Sean Opperman | 210 | 210:25-211:1 | LP2 |
| Sean Opperman | 211 | 15-16 | LP2 |
| Sean Opperman | 232 | 5-7 | LP2 |
| Sean Opperman | 293 | 15-16 | LP2 |
| Sean Opperman | 303 | 17-18 | LP2 |
| Sean Opperman | 303 | 22-23 | LP2 |
| Sean Opperman | 304 | 2 | LP2 |
| Sean Opperman | 321 | 11-12 | LP2 |
| Adam Foltz | 106 | 4-5 | LP2 |
| Adam Foltz | 118 | 21-22 | LP2 |
| Adam Foltz | 126 | 126:25-127:1 | LP4 |
| Adam Foltz | 127 | 13-14 | LP2 |
| Adam Foltz | 134 | 17-18 | LP2 |
| Adam Foltz | 138 | 12-13 | LP2 |

**ECF Nos. 520 & 522**

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Adam Foltz | 142 | 11-12 | LP2 |
| Adam Foltz | 142 | 2-3 | LP2 |
| Adam Foltz | 177 | 19-20 | LP2 |
| Adam Foltz | 178 | 9-10 | LP2 |
| Adam Foltz | 179 | 7-8 | LP2 |
| Adam Foltz | 184 | 21-22 | LP2 |
| Adam Foltz | 184 | 6-7 | LP2 |
| Adam Foltz | 190 | 20-21 | LP2 |
| Adam Foltz | 232 | 19-20 | LP2 |
| Adam Foltz | 232 | 6-7 | LP2 |
| Adam Foltz | 233 | 15-16 | LP2 |
| Adam Foltz | 233 | 20-21 | LP2 |
| Adam Foltz | 233 | 6 | LP2 |
| Adam Foltz | 234 | 13-14 | LP2 |
| Adam Foltz | 234 | 22-23 | LP2 |
| Adam Foltz | 234 | 2-3 | LP2 |
| Adam Foltz | 234 | 7-8 | LP2 |
| Adam Foltz | 235 | 11-12 | LP2 |
| Adam Foltz | 235 | 16-17 | LP2 |
| Adam Foltz | 235 | 5-6 | LP2 |
| Adam Foltz | 240 | 10-11 | LP2 |
| Adam Foltz | 240 | 17-18 | LP2 |
| Adam Foltz | 240 | 21-22 | LP2 |
| Adam Foltz | 240 | 3-4 | LP2 |
| Adam Foltz | 241 | 241:25-242:1 | Grant, no response |
| Adam Foltz | 242 | 13-14 | LP2 |
| Adam Foltz | 246 | 24-25 | LP2 |
| Adam Foltz | 254 | 16-17 | LP2 |
| Adam Foltz | 255 | 15-16 | LP2 |
| Adam Foltz | 260 | 12-14 | LP2 |
| Adam Foltz | 260 | 20-21 | LP2 |
| Adam Foltz | 261 | 3-4 | LP2 |
| Adam Foltz | 287 | 11-12 | LP2 |
| Anna Mackin | 26 | 24-25 | LP2 |
| Anna Mackin | 27 | 18-19 | LP2 |
| Anna Mackin | 27 | 27:24-28:13 | LP2 |
| Anna Mackin | 28 | 17-20 | LP2 |
| Anna Mackin | 30 | 22-23 | LP2 |
| Anna Mackin | 31 | 11-12 | LP2 |
| Anna Mackin | 31 | 24-25 | LP2 |
| Anna Mackin | 31 | 3-4 | LP2 |
| Anna Mackin | 32 | 10-11 | LP2 |
| Anna Mackin | 32 | 32:25-33:1 | LP2 |
| Anna Mackin | 33 | 13-14 | LP2 |
| Anna Mackin | 33 | 21-22 | LP2 |
| Anna Mackin | 34 | 11-12 | LP2 |
| Anna Mackin | 37 | 23-24 | LP2 |
| Anna Mackin | 38 | 4-5 | LP2 |
| Anna Mackin | 48 | 4-7 | LP2 |
| Anna Mackin | 52 | 13-14 | LP2 |
| Anna Mackin | 112 | 11-12 | Withdrawn |
| Anna Mackin | 112 | 17-18 | Withdrawn |
| Anna Mackin | 113 | 14-15 | Withdrawn |
| Anna Mackin | 113 | 21-22 | LP2 |
| Anna Mackin | 113 | 3-4 | Withdrawn |
| Anna Mackin | 113 | 9-10 | Withdrawn |
| Anna Mackin | 114 | 14 | Withdrawn |
| Anna Mackin | 114 | 17 | Withdrawn |
| Anna Mackin | 114 | 20-21 | Withdrawn |
| Anna Mackin | 114 | 5-6 | Withdrawn |
| Anna Mackin | 114 | 9 | Withdrawn |
| Anna Mackin | 115 | 11-12 | LP2 |
| Anna Mackin | 116 | 1-2 | LP2 |
| Anna Mackin | 116 | 14-15 | LP2 |
| Anna Mackin | 117 | 15-16 | Grant, improper objection. |
| Anna Mackin | 117 | 4-5 | LP2 |
| Anna Mackin | 136 | 14-15 | Grant, improper objection. |
| Anna Mackin | 143 | 18-19 | LP2 |
| Anna Mackin | 144 | 17-18 | LP2 |

**ECF Nos. 520 & 522**

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Anna Mackin | 144 | 23-25 | LP2 |
| Anna Mackin | 145 | 12 | LP2 |
| Anna Mackin | 145 | 17-20 | LP2 |
| Anna Mackin | 145 | 8-9 | LP2 |
| Anna Mackin | 170 | 16-18 | Withdrawn |
| Anna Mackin | 171 | 13-18 | LP2 |
| Anna Mackin | 254 | 13-15 | LP4 |
| Anna Mackin | 254 | 254:22-255:1 | LP4 |
| Anna Mackin | 257 | 6-11 | LP2 |
| Chris Gober | 40 | 7-10 | LP2 |
| Chris Gober | 91 | 91:25-92:1 | LP2 |
| Chris Gober | 92 | 22-23 | LP2 |
| Chris Gober | 93 | 15-16 | LP2 |
| Chris Gober | 94 | 16-17 | LP2 |
| Chris Gober | 114 | 21-23 | Grant, improper objection. |
| Chris Gober | 134 | 2-4 | LP2 |
| Chris Gober | 142 | 17-18 | LP2 |
| Chris Gober | 142 | 2-3 | LP2 |
| Chris Gober | 147 | 22 | LP2 |
| Chris Gober | 147 | 7-9 | LP2 |
| Chris Gober | 154 | 11-12 | LP2 |
| Chris Gober | 154 | 20-21 | LP2 |
| Chris Gober | 155 | 9-10 | LP2 |
| Chris Gober | 161 | 18-21 | LP2 |
| Chris Gober | 162 | 20-21 | Grant, improper objection. |
| Chris Gober | 170 | 23-24 | LP2 |
| Chris Gober | 197 | 2-3 | Grant, improper objection. |
| Chris Gober | 218 | 14-16 | LP2 |
| Chris Gober | 220 | 25 | LP2 |
| Chris Gober | 220 | 6-17 | Grant, improper objection. |
| Chris Gober | 224 | 2-3 | LP2 |
| Chris Gober | 252 | 20-21 | LP2 |
| Chris Gober | 252 | 8-10 | LP2 |
| Chris Gober | 262 | 6-7 | LP2 |
| Chris Gober | 264 | 264:23-265:1 | LP2 |
| Colleen Garcia | 46 | 21-22 | LP2 |
| Colleen Garcia | 54 | 12-18 | LP2 |
| Colleen Garcia | 62 | 62:18-63:2 | LP2 |
| Colleen Garcia | 65 | 15-16 | LP2 |
| Colleen Garcia | 65 | 65:25-66:3 | LP2 |
| Colleen Garcia | 69 | 23-25 | LP2 |
| Colleen Garcia | 70 | 4 | LP2 |
| Colleen Garcia | 70 | 7 | LP2 |
| Colleen Garcia | 74 | 14-18 | LP2 |
| Colleen Garcia | 83 | 18-19 | LP2 |
| Colleen Garcia | 84 | 1-2 | LP2 |
| Colleen Garcia | 84 | 6-7 | LP2 |
| Colleen Garcia | 91 | 17-19 | LP2 |
| Colleen Garcia | 120 | 1-2 | LP4 |
| Colleen Garcia | 120 | 7 | LP4 |
| Colleen Garcia | 121 | 12-13 | LP2 |
| Colleen Garcia | 121 | 17 | LP2 |
| Colleen Garcia | 121 | 22-23 | LP2 |
| Colleen Garcia | 122 | 14-15 | LP2 |
| Colleen Garcia | 122 | 22-23 | LP2 |
| Colleen Garcia | 123 | 2 | Grant, no response |
| Colleen Garcia | 125 | 11-13 | LP2 |
| Colleen Garcia | 128 | 13 | LP2 |
| Colleen Garcia | 128 | 24-25 | LP2 |
| Colleen Garcia | 128 | 7-8 | LP2 |
| Colleen Garcia | 132 | 17-18 | LP2 |
| Colleen Garcia | 133 | 16-17 | LP2 |
| Colleen Garcia | 133 | 8-10 | LP2 |
| Colleen Garcia | 140 | 2-3 | LP2 |
| Colleen Garcia | 141 | 141:25-142:1 | LP2 |
| Colleen Garcia | 142 | 5 | LP2 |
| Colleen Garcia | 144 | 20-21 | LP2 |
| Colleen Garcia | 144 | 9-10 | LP2 |
| Colleen Garcia | 145 | 22-23 | LP2 |

**ECF Nos. 520 & 522**

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Colleen Garcia | 146 | 5-6 | LP2 |
| Colleen Garcia | 148 | 10-11 | LP2 |
| Colleen Garcia | 150 | 9-10 | LP2 |
| Colleen Garcia | 157 | 4-5 | LP2 |
| Colleen Garcia | 159 | 18-19 | LP2 |
| Colleen Garcia | 160 | 11-12 | LP2 |
| Colleen Garcia | 160 | 19 | LP2 |
| Colleen Garcia | 161 | 3-4 | LP2 |
| Colleen Garcia | 163 | 18-19 | LP2 |
| Colleen Garcia | 167 | 167:25-168:1 | LP2 |
| Colleen Garcia | 169 | 13-14 | LP2 |
| Colleen Garcia | 170 | 11 | LP2 |
| Colleen Garcia | 170 | 17 | LP2 |
| Colleen Garcia | 170 | 170:25-171:1 | LP2 |
| Colleen Garcia | 170 | 5-6 | LP2 |
| Colleen Garcia | 171 | 16-17 | LP2 |
| Colleen Garcia | 171 | 9-10 | LP2 |
| Colleen Garcia | 172 | 9 | LP2 |
| Colleen Garcia | 176 | 13-14 | LP2 |
| Colleen Garcia | 176 | 8-9 | LP2 |
| Colleen Garcia | 178 | 19-20 | LP2 |
| Colleen Garcia | 178 | 25 | LP2 |
| Colleen Garcia | 180 | 12-13 | LP2 |
| Colleen Garcia | 180 | 21 | LP2 |
| Colleen Garcia | 182 | 19-20 | LP2 |
| Colleen Garcia | 182 | 3-4 | LP2 |
| Colleen Garcia | 183 | 21-23 | LP2 |
| Colleen Garcia | 183 | 8-9 | LP2 |
| Colleen Garcia | 185 | 12-13 | LP2 |
| Colleen Garcia | 185 | 20-21 | LP2 |
| Colleen Garcia | 186 | 1-2 | LP2 |
| Colleen Garcia | 190 | 15 | LP2 |
| Colleen Garcia | 190 | 19 | LP2 |
| Colleen Garcia | 190 | 23-24 | LP2 |
| Colleen Garcia | 191 | 12 | LP2 |
| Colleen Garcia | 191 | 8 | LP2 |
| Colleen Garcia | 192 | 12-14 | LP2 |
| Colleen Garcia | 193 | 3-4 | LP2 |
| Colleen Garcia | 193 | 8 | LP2 |
| Colleen Garcia | 194 | 20-21 | LP2 |
| Colleen Garcia | 195 | 1-2 | LP2 |
| Colleen Garcia | 197 | 11-13 | LP2 |
| Colleen Garcia | 200 | 13 | LP2 |
| Colleen Garcia | 201 | 6-7 | LP2 |
| Colleen Garcia | 202 | 23-24 | LP2 |
| Colleen Garcia | 203 | 20-21 | LP2 |
| Colleen Garcia | 204 | 1 | LP2 |
| Colleen Garcia | 215 | 20-21 | LP2 |
| Colleen Garcia | 216 | 16-17 | LP2 |
| Colleen Garcia | 216 | 24-25 | LP2 |
| Colleen Garcia | 216 | 9-10 | LP2 |
| Colleen Garcia | 217 | 7-9 | LP2 |
| Mark Bell | 34 | 19-20 | LP2 |
| Mark Bell | 35 | 23-24 | LP2 |
| Mark Bell | 35 | 8-9 | LP4 |
| Mark Bell | 36 | 14-15 | LP2 |
| Mark Bell | 36 | 5-6 | LP2 |
| Mark Bell | 42 | 17-18 | Withdrawn |
| Mark Bell | 42 | 2-4 | Withdrawn |
| Mark Bell | 43 | 20-21 | Withdrawn |
| Mark Bell | 44 | 1 | Withdrawn |
| Mark Bell | 44 | 13-14 | LP2 |
| Mark Bell | 44 | 21-23 | LP2 |
| Mark Bell | 44 | 6-8 | LP2 |
| Mark Bell | 47 | 17-18 | LP2 |
| Mark Bell | 50 | 12-13 | LP2 |
| Mark Bell | 50 | 20-22 | LP2 |
| Mark Bell | 51 | 17-18 | LP2 |
| Mark Bell | 51 | 51:25-52:1 | LP2 |

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Mark Bell | 51 | 6-7 | LP2 |
| Mark Bell | 52 | 13-14 | LP2 |
| Mark Bell | 52 | 20-21 | LP2 |
| Mark Bell | 52 | 7-8 | LP2 |
| Mark Bell | 53 | 10-11 | LP2 |
| Mark Bell | 53 | 22-23 | LP2 |
| Mark Bell | 53 | 2-4 | LP2 |
| Mark Bell | 54 | 11-12 | LP2 |
| Mark Bell | 54 | 6 | LP2 |
| Mark Bell | 63 | 18-19 | LP2 |
| Mark Bell | 71 | 4 | LP2 |
| Mark Bell | 84 | 19-20 | LP2 |
| Mark Bell | 86 | 1-3 | LP2 |
| Mark Bell | 86 | 20-22 | LP2 |
| Mark Bell | 87 | 14-15 | LP2 |
| Mark Bell | 87 | 2 | LP2 |
| Mark Bell | 87 | 22-23 | LP2 |
| Mark Bell | 87 | 8-9 | LP2 |
| Mark Bell | 101 | 11-12 | LP2 |
| Mark Bell | 101 | 15 | LP2 |
| Mark Bell | 102 | 4 | LP2 |
| Mark Bell | 103 | 13-14 | LP2 |
| Mark Bell | 109 | 12-15 | LP2 |
| Mark Bell | 122 | 8-9 | LP2 |
| Mark Bell | 124 | 11-12 | LP2 |
| Mark Bell | 125 | 10-11 | LP2 |
| Mark Bell | 125 | 15-16 | LP2 |
| Mark Bell | 129 | 19-20 | LP2 |
| Mark Bell | 130 | 12 | LP2 |
| Mark Bell | 130 | 17 | LP2 |
| Mark Bell | 153 | 14-15 | LP2 |
| Rep. Buckley | 60 | 60:23-61:1 | LP1 |
| Rep. Buckley | 61 | 19-22 | LP1 |
| Rep. Buckley | 61 | 61:23-62:3 | LP1 |
| Rep. Buckley | 62 | 10-13 | LP1 |
| Rep. Buckley | 62 | 4-9 | LP1 |
| Rep. Buckley | 68 | 68:25-60:5 | LP1 |
| Rep. Buckley | 83 | 83:23-84:6 | LP1 |
| Rep. Buckley | 84 | 7-11 | LP1 |
| Rep. Buckley | 85 | 16-24 | LP1 |
| Rep. Buckley | 167 | 14-24 | LP1 |
| Rep. Buckley | 167 | 167:25-168:5 | LP1 |
| Rep. Buckley | 263 | 16-25 | LP1 |
| Rep. Buckley | 263 | 8-15 | LP1 |
| Rep. Buckley | 264 | 1-12 | LP1 |
| Rep. Buckley | 264 | 16-21 | LP1 |
| Rep. Buckley | 268 | 1-13 | LP1 |
| Rep. Buckley | 269 | 269:25-270:6 | LP1 |
| Rep. Buckley | 270 | 13-22 | LP1 |
| Rep. Buckley | 270 | 7-12 | LP1 |
| Rep. Buckley | 271 | 13-23 | LP1 |
| Rep. Guillen | 169 | 9-10 | LP1 |
| Rep. Guillen | 178 | 21-23 | LP1 |
| Rep. Huberty | 15 | 22-23 | LP1 |
| Rep. Huberty | 30 | 14 | LP1 |
| Rep. Huberty | 34 | 25 | LP1 |
| Rep. Hunter | 28 | 16-18 | LP1 |
| Rep. Hunter | 28 | 28:25-29:1 | LP1 |
| Rep. Hunter | 29 | 15-16 | LP1 |
| Rep. Hunter | 29 | 20-21 | LP1 |
| Rep. Hunter | 29 | 6-10 | LP1 |
| Rep. Hunter | 30 | 2 | LP1 |
| Rep. Hunter | 30 | 23-24 | LP1 |
| Rep. Hunter | 31 | 11-14 | LP1 |
| Rep. Hunter | 31 | 4-5 | LP1 |
| Rep. Hunter | 50 | 10-11 | LP1 |
| Rep. Hunter | 50 | 19-20 | LP1 |
| Rep. Hunter | 50 | 25 | LP1 |
| Rep. Hunter | 51 | 14-15 | LP1 |

**ECF Nos. 520 & 522**

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Rep. Hunter | 51 | 21-22 | LP1 |
| Rep. Hunter | 51 | 4 | LP1 |
| Rep. Hunter | 51 | 9-10 | LP1 |
| Rep. Hunter | 52 | 1-2 | LP1 |
| Rep. Hunter | 52 | 14-15 | LP1 |
| Rep. Hunter | 52 | 19-20 | LP1 |
| Rep. Hunter | 52 | 52:25-53:1 | LP1 |
| Rep. Hunter | 52 | 9-10 | LP1 |
| Rep. Hunter | 53 | 14-15 | LP1 |
| Rep. Hunter | 53 | 5 | LP1 |
| Rep. Hunter | 61 | 15 | LP1 |
| Rep. Hunter | 61 | 9-10 | LP1 |
| Rep. Hunter | 62 | 23-24 | Grant, improper objection. |
| Rep. Hunter | 63 | 3-4 | LP1 |
| Rep. Hunter | 64 | 4-9 | LP1 |
| Rep. Hunter | 70 | 9-10 | LP1 |
| Rep. Hunter | 71 | 15-22 | LP1 |
| Rep. Hunter | 72 | 15-20 | LP1 |
| Rep. Hunter | 73 | 18-19 | LP3 |
| Rep. Hunter | 73 | 9-11 | LP3 |
| Rep. Hunter | 74 | 21-22 | LP3 |
| Rep. Hunter | 75 | 1-2 | LP3 |
| Rep. Hunter | 77 | 22-23 | LP1 |
| Rep. Hunter | 77 | 9-10 | LP1 |
| Rep. Hunter | 82 | 19-20 | LP1 |
| Rep. Hunter | 83 | 15-19 | LP1 |
| Rep. Hunter | 83 | 3-4 | LP1 |
| Rep. Hunter | 99 | 99:24-100:1 | LP1 |
| Rep. Hunter | 100 | 10 | LP1 |
| Rep. Hunter | 100 | 100:25-101:1 | LP1 |
| Rep. Hunter | 100 | 18-19 | LP1 |
| Rep. Hunter | 117 | 12-13 | LP1 |
| Rep. Hunter | 118 | 2-3 | LP1 |
| Rep. Hunter | 134 | 134:25-135:1 | LP1 |
| Rep. Hunter | 140 | 11-13 | LP1 |
| Rep. Hunter | 143 | 10-11 | LP1 |
| Rep. Hunter | 143 | 2-3 | LP1 |
| Rep. Hunter | 144 | 3-4 | LP1 |
| Rep. Hunter | 152 | 11-12 | LP1 |
| Rep. Hunter | 152 | 18 | LP1 |
| Rep. Hunter | 153 | 15 | LP1 |
| Rep. Hunter | 153 | 7-8 | LP1 |
| Rep. Hunter | 217 | 217:24-218:2 | LP1 |
| Rep. Hunter | 218 | 12-14 | LP1 |
| Rep. Hunter | 228 | 12-13 | LP1 |
| Rep. Hunter | 228 | 18-19 | LP1 |
| Rep. Hunter | 231 | 20-22 | LP1 |
| Rep. Hunter | 231 | 5-6 | LP1 |
| Rep. Hunter | 232 | 8-11 | Grant, improper objection. |
| Rep. Hunter | 234 | 14 | LP1 |
| Rep. Hunter | 234 | 23-24 | LP1 |
| Rep. Hunter | 234 | 8-9 | LP1 |
| Rep. Hunter | 269 | 7-10 | LP1 |
| Rep. Hunter | 288 | 15-19 | LP1 |
| Rep. Hunter | 288 | 23 | LP1 |
| Rep. Jetton | 32 | 11-12 | Withdrawn |
| Rep. Jetton | 32 | 3-5 | Withdrawn |
| Rep. Jetton | 42 | 20-22 | LP1 |
| Rep. Jetton | 42 | 25 | LP1 |
| Rep. Jetton | 43 | 20-21 | LP1 |
| Rep. Jetton | 43 | 4-5 | LP1 |
| Rep. Jetton | 45 | 15-16 | LP1 |
| Rep. Jetton | 45 | 8-9 | LP1 |
| Rep. Jetton | 47 | 23-24 | LP1 |
| Rep. Jetton | 51 | 13-15 | LP1 |
| Rep. Jetton | 54 | 14-15 | LP1 |
| Rep. Jetton | 54 | 20-21 | LP1 |
| Rep. Jetton | 55 | 14-15 | LP1 |
| Rep. Jetton | 58 | 3-4 | LP1 |

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Rep. Jetton | 58 | 8 | LP1 |
| Rep. Jetton | 69 | 20 | LP1 |
| Rep. Jetton | 72 | 9-11 | LP1 |
| Rep. Jetton | 142 | 142:25-143:1 | LP1 |
| Rep. Jetton | 170 | 23-25 | LP1 |
| Rep. Jetton | 176 | 176:25-177:1 | LP1 |
| Rep. Jetton | 215 | 13-16 | LP1 |
| Rep. Jetton | 215 | 1-5 | LP1 |
| Rep. Jetton | 217 | 6-8 | LP1 |
| Rep. Jetton | 218 | 13 | LP1 |
| Rep. Jetton | 218 | 4-7 | LP1 |
| Rep. Jetton | 233 | 18-22 | LP1 |
| Rep. Jetton | 233 | 9-10 | LP1 |
| Rep. Landgraf | 60 | 12-13 | LP1 |
| Rep. Landgraf | 60 | 5-8 | LP1 |
| Rep. Landgraf | 69 | 10-18 | Grant, improper objection. |
| Rep. Landgraf | 70 | 19-21 | LP1 |
| Rep. Landgraf | 70 | 5-7 | LP1 |
| Rep. Landgraf | 74 | 4-6 | Grant, improper objection. |
| Rep. Landgraf | 157 | 20-21 | LP1 |
| Rep. Landgraf | 159 | 6-7 | LP1 |
| Rep. Landgraf | 273 | 3-4 | Grant, improper objection. |
| Rep. Landgraf | 284 | 13-16 | LP1 |
| Rep. Lozano | 50 | 13-14 | Withdrawn |
| Rep. Lozano | 97 | 22-23 | LP1 |
| Rep. Murr | 84 | 11-12 | LP1 |
| Rep. Murr | 84 | 21-22 | LP1 |
| Rep. Murr | 85 | 11-12 | LP1 |
| Rep. Murr | 85 | 17-18 | LP1 |
| Rep. Murr | 103 | 17-18 | LP1 |
| Rep. Murr | 110 | 3-4 | LP1 |
| Rep. Murr | 112 | 12-13 | LP1 |
| Rep. Murr | 112 | 7-8 | LP1 |
| Rep. Murr | 113 | 8-9 | LP1 |
| Rep. Murr | 115 | 1-2 | LP1 |
| Rep. Murr | 116 | 4-5 | LP1 |
| Rep. Murr | 118 | 17-18 | LP1 |
| Rep. Murr | 119 | 15-16 | LP1 |
| Rep. Murr | 119 | 20-21 | LP1 |
| Rep. Murr | 119 | 24-25 | LP1 |
| Rep. Murr | 121 | 10-11 | LP1 |
| Rep. Murr | 121 | 2-3 | LP1 |
| Rep. Murr | 130 | 24-25 | LP1 |
| Rep. Murr | 133 | 21-22 | LP1 |
| Rep. Murr | 133 | 5-6 | LP1 |
| Rep. Murr | 146 | 21-22 | Withdrawn |
| Rep. Murr | 147 | 19-20 | LP1 |
| Rep. Murr | 147 | 8-9 | Withdrawn |
| Rep. Murr | 149 | 149:25-150:1 | LP1 |
| Rep. Murr | 159 | 23-24 | LP1 |
| Rep. Murr | 159 | 7-8 | LP1 |
| Sean Opperman | 76 | 15-17 | LP2 |
| Sean Opperman | 76 | 76:24-77:1 | Withdrawn |
| Sean Opperman | 77 | 14-15 | LP2 |
| Sean Opperman | 77 | 21-24 | LP2 |
| Sean Opperman | 77 | 5-8 | Withdrawn |
| Sean Opperman | 78 | 78:25-79:1 | LP2 |
| Sean Opperman | 79 | 13-14 | LP2 |
| Sean Opperman | 83 | 12-13 | LP2 |
| Sean Opperman | 83 | 17-18 | LP2 |
| Sean Opperman | 83 | 2-3 | LP2 |
| Sean Opperman | 83 | 7-8 | LP2 |
| Sean Opperman | 83 | 83:25-84:1 | LP2 |
| Sean Opperman | 84 | 11-12 | LP2 |
| Sean Opperman | 85 | 1-2 | LP2 |
| Sean Opperman | 85 | 85:25-86:1 | LP2 |
| Sean Opperman | 88 | 14-18 | LP2 |
| Sean Opperman | 151 | 9-10 | LP2 |
| Sean Opperman | 155 | 12-17 | Withdrawn |

**ECF Nos. 520 & 522**

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Sean Opperman | 161 | 19-20 | LP2 |
| Sean Opperman | 162 | 12-14 | Withdrawn |
| Sean Opperman | 162 | 23-24 | LP2 |
| Sean Opperman | 162 | 3-4 | LP2 |
| Sean Opperman | 176 | 176:21-177:1 | Withdrawn |
| Sean Opperman | 177 | 12-17 | LP2 |
| Sean Opperman | 177 | 22-24 | LP2 |
| Sean Opperman | 177 | 5 | Withdrawn |
| Sean Opperman | 188 | 13-15 | LP2 |
| Sean Opperman | 188 | 21 | LP2 |
| Sean Opperman | 189 | 189:23-190:4 | LP2 |
| Sean Opperman | 190 | 13 | LP2 |
| Sean Opperman | 191 | 24-25 | LP2 |
| Sean Opperman | 192 | 12-13 | LP2 |
| Sean Opperman | 192 | 192:25-193:1 | LP2 |
| Sean Opperman | 192 | 19-20 | LP2 |
| Sean Opperman | 192 | 7-8 | LP2 |
| Sean Opperman | 193 | 10-11 | LP2 |
| Sean Opperman | 194 | 194:25-195:1 | LP2 |
| Sean Opperman | 195 | 14-15 | LP2 |
| Sean Opperman | 195 | 21-22 | LP2 |
| Sean Opperman | 195 | 6-7 | LP2 |
| Sean Opperman | 196 | 20-21 | LP2 |
| Sean Opperman | 197 | 10-11 | LP2 |
| Sean Opperman | 199 | 199:25-200:3 | LP2 |
| Sean Opperman | 200 | 22-23 | LP2 |
| Sean Opperman | 200 | 6 | LP2 |
| Sean Opperman | 209 | 13-14 | LP2 |
| Sean Opperman | 209 | 21-22 | LP2 |
| Sean Opperman | 209 | 3-5 | LP2 |
| Sean Opperman | 210 | 18-19 | LP2 |
| Sean Opperman | 210 | 210:25-211:1 | LP2 |
| Sean Opperman | 211 | 15-16 | LP2 |
| Sean Opperman | 213 | 11-16 | Withdrawn |
| Sean Opperman | 217 | 4-6 | LP2 |
| Sean Opperman | 219 | 5-8 | LP2 |
| Sean Opperman | 225 | 10-12 | LP2 |
| Sean Opperman | 225 | 17-18 | LP2 |
| Sean Opperman | 226 | 9-10 | LP2 |
| Sean Opperman | 263 | 15-17 | LP2 |
| Sean Opperman | 263 | 21-22 | LP2 |
| Sean Opperman | 263 | 5-6 | LP2 |
| Sean Opperman | 264 | 19-20 | LP2 |
| Sean Opperman | 264 | 5-6 | Withdrawn |
| Sean Opperman | 266 | 15-16 | LP2 |
| Sean Opperman | 266 | 2-3 | LP2 |
| Sean Opperman | 266 | 24-25 | LP2 |
| Sean Opperman | 267 | 15-16 | LP2 |
| Sean Opperman | 267 | 267:25-268:1 | LP2 |
| Sean Opperman | 267 | 3-4 | LP2 |
| Sean Opperman | 267 | 8-9 | LP2 |
| Sean Opperman | 309 | 16-17 | LP2 |
| Sean Opperman | 309 | 309:22-310:7 | LP2 |
| Sean Opperman | 310 | 15-16 | LP2 |
| Sean Opperman | 310 | 21-23 | LP2 |
| Sean Opperman | 318 | 10-11 | LP2 |
| Sean Opperman | 318 | 15 | LP2 |
| Sean Opperman | 318 | 23-24 | LP2 |
| Sean Opperman | 318 | 5-6 | LP2 |
| Sean Opperman | 319 | 18-19 | LP2 |
| Sean Opperman | 319 | 23 | LP2 |
| Sean Opperman | 319 | 8-9 | LP2 |
| Sean Opperman | 320 | 12-13 | LP2 |
| Sean Opperman | 320 | 18-19 | LP2 |
| Sean Opperman | 320 | 5-6 | LP2 |
| Sean Opperman | 321 | 11-12 | LP2 |
| Adam Foltz | 119 | 17-18 | LP2 |
| Adam Foltz | 180 | 11-12 | LP2 |
| Adam Foltz | 181 | 8-9 | LP2 |

**ECF Nos. 520 & 522**

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Adam Foltz | 184 | 6-7 | LP2 |
| Adam Foltz | 191 | 191:25-192:1 | LP2 |
| Adam Foltz | 194 | 15-16 | LP2 |
| Adam Foltz | 212 | 21-22 | LP2 |
| Adam Foltz | 225 | 23-24 | LP2 |
| Adam Foltz | 226 | 9-10 | LP2 |
| Adam Foltz | 226 | 17-18 | LP2 |
| Adam Foltz | 226 | 24-25 | LP2 |
| Adam Foltz | 251 | 21-22 | LP3 |
| Adam Foltz | 252 | 5-6 | LP2 |
| Adam Foltz | 252 | 18-19 | LP2 |
| Adam Foltz | 261 | 23-25 | LP2 |
| Adam Foltz | 270 | 1-2 | LP2 |
| Adam Foltz | 281 | 16-17 | LP2 |
| Anna Mackin | 120 | 3-7 | Withdrawn |
| Anna Mackin | 120 | 12-13 | Withdrawn |
| Anna Mackin | 121 | 13 | LP4 |
| Anna Mackin | 121 | 6-8 | LP4 |
| Anna Mackin | 121 | 23-25 | LP4 |
| Anna Mackin | 122 | 12-13 | LP4 |
| Anna Mackin | 122 | 19-20 | LP4 |
| Anna Mackin | 123 | 2 | LP4 |
| Anna Mackin | 123 | 12-15 | LP2 |
| Anna Mackin | 124 | 1 | Withdrawn |
| Anna Mackin | 124 | 5 | LP3 |
| Anna Mackin | 124 | 21 | LP4 |
| Anna Mackin | 125 | 2 | LP3 |
| Anna Mackin | 125 | 8-11 | LP4 |
| Anna Mackin | 149 | 24 | LP2 |
| Anna Mackin | 149 | 18-19 | Withdrawn |
| Anna Mackin | 238 | 1-2 | LP2 |
| Anna Mackin | 238 | 6-7 | LP2 |
| Anna Mackin | 239 | 21-22 | LP2 |
| Anna Mackin | 247 | 6 | LP2 |
| Anna Mackin | 248 | 12-15 | LP2 |
| Anna Mackin | 263 | 3-4 | LP2 |
| Chris Gober | 280 | 20-25 | LP2 |
| Colleen Garcia | 73 | 11-13 | LP2 |
| Colleen Garcia | 73 | 22-23 | LP2 |
| Colleen Garcia | 132 | 17-18 | LP3 |
| Colleen Garcia | 160 | 19 | LP2 |
| Colleen Garcia | 204 | 10-11 | LP2 |
| Mark Bell | 75 | 6-7 | LP3 |
| Mark Bell | 129 | 19-20 | LP2 |
| Mark Bell | 130 | 12 | LP2 |
| Rep. Guillen | 178 | 21-23 | LP1 |
| Rep. Huberty | 24 | 25 | LP1 |
| Rep. Hunter | 22 | 21-24 | LP1 |
| Rep. Hunter | 64 | 4-9 | LP1 |
| Rep. Hunter | 64 | 15-16 | LP1 |
| Rep. Hunter | 64 | 21-22 | LP1 |
| Rep. Hunter | 65 | 2-3 | LP1 |
| Rep. Hunter | 65 | 13-16 | LP1 |
| Rep. Hunter | 66 | 25 | LP1 |
| Rep. Hunter | 66 | 16-17 | LP1 |
| Rep. Hunter | 70 | 9-10 | LP1 |
| Rep. Hunter | 71 | 15-22 | LP1 |
| Rep. Hunter | 72 | 15-20 | LP1 |
| Rep. Hunter | 73 | 9-11 | LP4 |
| Rep. Hunter | 73 | 18-19 | LP4 |
| Rep. Hunter | 74 | 21-22 | LP4 |
| Rep. Hunter | 75 | 1-2 | LP4 |
| Rep. Hunter | 75 | 75:25-76:6 | LP4 |
| Rep. Hunter | 77 | 9-10 | LP1 |
| Rep. Hunter | 77 | 22-23 | LP1 |
| Rep. Hunter | 83 | 15-19 | LP1 |
| Rep. Hunter | 112 | 4-8 | Withdrawn |
| Rep. Hunter | 112 | 15-16 | Withdrawn |
| Rep. Hunter | 118 | 2-3 | LP1 |

**ECF Nos. 520 & 522**

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Rep. Hunter | 150 | 16-18 | Grant, improper objection. |
| Rep. Hunter | 152 | 11-12 | LP1 |
| Rep. Hunter | 155 | 15-16 | LP1 |
| Rep. Hunter | 157 | 18-21 | LP1 |
| Rep. Hunter | 159 | 3-5 | Withdrawn |
| Rep. Hunter | 181 | 2 | LP1 |
| Rep. Hunter | 184 | 22-23 | LP4 |
| Rep. Hunter | 186 | 13-14 | LP1 |
| Rep. Hunter | 188 | 13-15 | LP1 |
| Rep. Hunter | 195 | 22-24 | LP1 |
| Rep. Hunter | 196 | 8-12 | LP1 |
| Rep. Hunter | 217 | 217:24-218:2 | LP1 |
| Rep. Hunter | 218 | 12-14 | LP1 |
| Rep. Hunter | 234 | 14 | LP1 |
| Rep. Hunter | 234 | 8-9 | LP1 |
| Rep. Hunter | 234 | 23-24 | LP4 |
| Rep. Hunter | 251 | 17-20 | LP1 |
| Rep. Hunter | 251 | 251:25-252:1 | LP1 |
| Rep. Hunter | 252 | 3 | LP1 |
| Rep. Hunter | 256 | 3 | LP4 |
| Rep. Hunter | 256 | 10-14 | LP1 |
| Rep. Hunter | 257 | 18 | LP4 |
| Rep. Hunter | 265 | 17-18 | LP1 |
| Rep. Hunter | 267 | 14-15 | LP4 |
| Rep. Hunter | 303 | 12-13 | LP1 |
| Rep. Jetton | 44 | 7-10 | LP1 |
| Rep. Jetton | 44 | 20-21 | LP1 |
| Rep. Jetton | 51 | 3-4 | LP3 |
| Rep. Jetton | 69 | 1-3 | LP1 |
| Rep. Jetton | 69 | 69:24-70:1 | LP1 |
| Rep. Jetton | 70 | 7-8 | LP1 |
| Rep. Jetton | 70 | 20-22 | LP1 |
| Rep. Jetton | 71 | 3-4 | LP1 |
| Rep. Jetton | 72 | 1-2 | LP1 |
| Rep. Jetton | 72 | 21-24 | LP1 |
| Rep. Jetton | 110 | 5-6 | LP1 |
| Rep. Jetton | 110 | 11-13 | LP1 |
| Rep. Jetton | 133 | 6-9 | LP1 |
| Rep. Jetton | 140 | 15-18 | LP1 |
| Rep. Jetton | 163 | 163:25-164:1 | LP1 |
| Rep. Jetton | 195 | 22-25 | LP1 |
| Rep. Jetton | 214 | 17-18 | LP1 |
| Rep. Jetton | 221 | 12-13 | LP1 |
| Rep. Jetton | 225 | 17-20 | LP1 |
| Rep. Landgraf | 108 | 21-22 | LP1 |
| Rep. Landgraf | 118 | 11-12 | LP1 |
| Rep. Landgraf | 135 | 7-8 | LP1 |
| Rep. Landgraf | 135 | 12-13 | LP3 |
| Rep. Landgraf | 135 | 17-18 | LP3 |
| Rep. Landgraf | 135 | 22-23 | LP3 |
| Rep. Landgraf | 182 | 11-12 | LP1 |
| Rep. Landgraf | 189 | 3-4 | LP1 |
| Rep. Landgraf | 204 | 19-20 | LP1 |
| Rep. Landgraf | 235 | 11-12 | LP3 |
| Rep. Landgraf | 261 | 23-24 | LP1 |
| Rep. Lozano | 26 | 3-5 | Withdrawn |
| Rep. Lozano | 62 | 19-21 | LP1 |
| Rep. Lozano | 75 | 4-5 | LP3 |
| Rep. Lozano | 103 | 4-5 | LP3 |
| Rep. Murr | 78 | 14-16 | Withdrawn |
| Rep. Murr | 100 | 11-14 | Withdrawn |
| Rep. Murr | 102 | 17-18 | LP1 |
| Rep. Murr | 106 | 16-17 | LP1 |
| Rep. Murr | 108 | 6-7 | LP1 |
| Rep. Murr | 108 | 16-17 | LP1 |
| Rep. Murr | 121 | 10-11 | LP1 |
| Rep. Murr | 144 | 3-4 | LP1 |
| Sean Opperman | 71 | 3-4 | LP2 |
| Sean Opperman | 80 | 3-5 | LP3 |

**ECF Nos. 520 & 522**

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Sean Opperman | 80 | 10-13 | Withdrawn |
| Sean Opperman | 80 | 19-20 | Withdrawn |
| Sean Opperman | 107 | 2-3 | LP2 |
| Sean Opperman | 107 | 23-24 | Withdrawn |
| Sean Opperman | 111 | 8-9 | Withdrawn |
| Sean Opperman | 132 | 22-24 | Withdrawn |
| Sean Opperman | 155 | 12-17 | Withdrawn |
| Sean Opperman | 213 | 11-16 | Withdrawn |
| Adam Foltz | 104 | 104:25-105:1 | LP2 |
| Adam Foltz | 108 | 1-6 | LP2 |
| Adam Foltz | 111 | 10-11 | LP2 |
| Adam Foltz | 112 | 13-17 | LP2 |
| Adam Foltz | 117 | 19-22 | LP2 |
| Adam Foltz | 118 | 16-17 | LP2 |
| Adam Foltz | 121 | 15-18 | LP2 |
| Adam Foltz | 140 | 9-11 | LP2 |
| Adam Foltz | 141 | 14-18 | LP2 |
| Adam Foltz | 142 | 15-16 | LP2 |
| Adam Foltz | 145 | 21-24 | LP2 |
| Adam Foltz | 148 | 11-14 | LP2 |
| Adam Foltz | 151 | 12-15 | LP2 |
| Adam Foltz | 155 | 17-23 | LP2 |
| Adam Foltz | 173 | 21-22 | LP2 |
| Adam Foltz | 174 | 9-10 | LP2 |
| Adam Foltz | 191 | 6-7 | LP2 |
| Adam Foltz | 195 | 19-20 | LP2 |
| Adam Foltz | 200 | 12-14 | LP2 |
| Adam Foltz | 200 | 22-23 | LP2 |
| Adam Foltz | 206 | 21-22 | LP2 |
| Adam Foltz | 221 | 17-18 | LP2 |
| Adam Foltz | 223 | 11-14 | LP2 |
| Adam Foltz | 235 | 21-22 | LP2 |
| Adam Foltz | 238 | 18-19 | LP2 |
| Adam Foltz | 244 | 4-5 | LP2 |
| Adam Foltz | 244 | 11-12 | LP2 |
| Adam Foltz | 257 | 4-8 | LP2 |
| Adam Foltz | 257 | 12-15 | LP2 |
| Adam Foltz | 285 | 285:24-286:1 | LP2 |
| Adam Foltz | 286 | 286:25-287:1 | LP2 |
| Anna Mackin | 30 | 22-23 | LP2 |
| Anna Mackin | 32 | 10-11 | LP2 |
| Anna Mackin | 34 | 11-12 | LP2 |
| Anna Mackin | 34 | 17-18 | Withdrawn |
| Anna Mackin | 34 | 23-24 | Withdrawn |
| Anna Mackin | 35 | 5-6 | Withdrawn |
| Anna Mackin | 35 | 10-12 | Withdrawn |
| Anna Mackin | 35 | 16-17 | LP2 |
| Anna Mackin | 36 | 1-2 | Withdrawn |
| Anna Mackin | 36 | 6-7 | Withdrawn |
| Anna Mackin | 36 | 12-23 | LP2 |
| Anna Mackin | 40 | 16-18 | LP2 |
| Anna Mackin | 41 | 16-17 | LP2 |
| Anna Mackin | 41 | 41:21-42:1 | LP2 |
| Anna Mackin | 43 | 12-13 | Withdrawn |
| Anna Mackin | 45 | 21-22 | LP2 |
| Anna Mackin | 47 | 19-20 | LP2 |
| Anna Mackin | 48 | 4-7 | LP2 |
| Anna Mackin | 48 | 48:24-49:4 | LP4 |
| Anna Mackin | 49 | 11-13 | Withdrawn |
| Anna Mackin | 50 | 10-13 | LP2 |
| Anna Mackin | 56 | 12-13 | LP2 |
| Anna Mackin | 56 | 18-19 | LP2 |
| Anna Mackin | 57 | 9-12 | LP2 |
| Anna Mackin | 58 | 2-15 | LP2 |
| Anna Mackin | 59 | 22-25 | LP2 |
| Anna Mackin | 60 | 11-12 | LP2 |
| Anna Mackin | 61 | 8 | LP2 |
| Anna Mackin | 61 | 10-11 | LP2 |
| Anna Mackin | 61 | 16-17 | LP2 |

**ECF Nos. 520 & 522**

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Anna Mackin | 61 | 23-24 | LP2 |
| Anna Mackin | 112 | 11-12 | Withdrawn |
| Anna Mackin | 112 | 17-18 | Withdrawn |
| Anna Mackin | 113 | 3-4 | Withdrawn |
| Anna Mackin | 113 | 9-10 | Withdrawn |
| Anna Mackin | 113 | 14-15 | Withdrawn |
| Anna Mackin | 149 | 5-8 | LP2 |
| Anna Mackin | 151 | 23 | LP2 |
| Anna Mackin | 151 | 13-17 | LP2 |
| Anna Mackin | 162 | 17-21 | LP2 |
| Anna Mackin | 164 | 164:22-165:4 | LP2 |
| Anna Mackin | 171 | 13-18 | LP2 |
| Anna Mackin | 176 | 1 | LP2 |
| Anna Mackin | 185 | 5-6 | LP2 |
| Anna Mackin | 196 | 5-6 | LP2 |
| Anna Mackin | 196 | 196:25-197:1 | LP2 |
| Anna Mackin | 198 | 12-13 | LP2 |
| Anna Mackin | 200 | 11-12 | LP2 |
| Anna Mackin | 200 | 17-19 | LP2 |
| Anna Mackin | 210 | 3-4 | LP2 |
| Anna Mackin | 210 | 21-22 | LP2 |
| Anna Mackin | 211 | 7-8 | LP2 |
| Anna Mackin | 213 | 6-7 | LP2 |
| Anna Mackin | 213 | 12-13 | LP2 |
| Anna Mackin | 214 | 2-3 | LP2 |
| Anna Mackin | 215 | 11 | LP2 |
| Anna Mackin | 221 | 21-24 | LP2 |
| Anna Mackin | 225 | 1-2 | LP2 |
| Anna Mackin | 226 | 4-7 | LP2 |
| Anna Mackin | 226 | 13-14 | LP2 |
| Anna Mackin | 227 | 16-18 | LP2 |
| Anna Mackin | 227 | 24-25 | LP2 |
| Anna Mackin | 228 | 5-6 | LP2 |
| Anna Mackin | 238 | 1-2 | LP2 |
| Anna Mackin | 239 | 11 | LP2 |
| Anna Mackin | 241 | 8-14 | LP2 |
| Anna Mackin | 244 | 16-17 | LP2 |
| Anna Mackin | 248 | 5-6 | LP2 |
| Colleen Garcia | 72 | 21-22 | LP2 |
| Colleen Garcia | 223 | 15-16 | LP2 |
| Mark Bell | 50 | 12-13 | LP2 |
| Mark Bell | 53 | 2-4 | LP2 |
| Mark Bell | 81 | 8 | LP2 |
| Mark Bell | 131 | 12-13 | LP2 |
| Rep. Guillen | 148 | 22 | LP1 |
| Rep. Guillen | 148 | 14-16 | LP1 |
| Rep. Guillen | 162 | 24-25 | LP1 |
| Rep. Guillen | 163 | 5 | LP1 |
| Rep. Guillen | 168 | 12 | LP1 |
| Rep. Huberty | 43 | 8-9 | LP1 |
| Rep. Hunter | 30 | 9-10 | LP1 |
| Rep. Hunter | 30 | 14-15 | LP1 |
| Rep. Hunter | 59 | 15-16 | LP1 |
| Rep. Hunter | 60 | 13 | LP1 |
| Rep. Hunter | 60 | 3-4 | LP1 |
| Rep. Hunter | 69 | 14-22 | LP1 |
| Rep. Hunter | 70 | 20-24 | LP1 |
| Rep. Hunter | 71 | 6-7 | LP1 |
| Rep. Hunter | 75 | 9-13 | LP1 |
| Rep. Hunter | 76 | 19-24 | LP1 |
| Rep. Hunter | 102 | 13-16 | LP1 |
| Rep. Hunter | 102 | 22-23 | LP1 |
| Rep. Hunter | 116 | 2-3 | LP1 |
| Rep. Hunter | 128 | 14-15 | LP1 |
| Rep. Hunter | 129 | 9-13 | LP1 |
| Rep. Hunter | 152 | 5-6 | LP1 |
| Rep. Hunter | 159 | 3-5 | Withdrawn |
| Rep. Hunter | 162 | 14-15 | Withdrawn |
| Rep. Hunter | 162 | 21-23 | Withdrawn |

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Rep. Hunter | 174 | 4-7 | LP1 |
| Rep. Hunter | 250 | 5-8 | LP1 |
| Rep. Hunter | 257 | 14-15 | LP1 |
| Rep. Hunter | 259 | 24 | LP1 |
| Rep. Hunter | 259 | 10-14 | LP1 |
| Rep. Hunter | 271 | 9-10 | LP1 |
| Rep. Jetton | 47 | 18-19 | LP1 |
| Rep. Jetton | 50 | 14-15 | LP1 |
| Rep. Jetton | 50 | 19-20 | LP1 |
| Rep. Jetton | 74 | 13-14 | LP1 |
| Rep. Jetton | 76 | 3-5 | LP1 |
| Rep. Jetton | 88 | 17-18 | LP1 |
| Rep. Jetton | 113 | 113:25-114:3 | LP1 |
| Rep. Jetton | 114 | 9-10 | LP1 |
| Rep. Jetton | 114 | 18-19 | LP1 |
| Rep. Jetton | 114 | 24-25 | LP1 |
| Rep. Jetton | 116 | 18-21 | LP1 |
| Rep. Jetton | 117 | 1-2 | LP1 |
| Rep. Jetton | 146 | 14 | LP1 |
| Rep. Jetton | 154 | 22-24 | LP1 |
| Rep. Jetton | 162 | 18-19 | LP1 |
| Rep. Jetton | 165 | 12-13 | LP1 |
| Rep. Jetton | 170 | 19 | LP1 |
| Rep. Jetton | 175 | 12-13 | LP1 |
| Rep. Jetton | 177 | 21-22 | LP1 |
| Rep. Jetton | 196 | 11-13 | LP1 |
| Rep. Jetton | 197 | 16-20 | LP1 |
| Rep. Jetton | 220 | 9-11 | LP1 |
| Rep. Jetton | 225 | 12-13 | LP1 |
| Rep. Jetton | 225 | 17-20 | LP1 |
| Rep. Jetton | 226 | 21-22 | LP1 |
| Rep. Jetton | 227 | 2-4 | LP1 |
| Rep. Jetton | 227 | 8-10 | LP1 |
| Rep. Jetton | 233 | 3-4 | LP1 |
| Rep. Landgraf | 113 | 22-23 | LP1 |
| Rep. Landgraf | 191 | 17-18 | LP1 |
| Rep. Landgraf | 191 | 24-25 | LP1 |
| Rep. Landgraf | 196 | 7-11 | LP1 |
| Rep. Landgraf | 283 | 16-17 | LP1 |
| Rep. Landgraf | 293 | 293:20-294:2 | LP1 |
| Rep. Murr | 86 | 11-12 | LP1 |
| Rep. Murr | 104 | 13-14 | LP1 |
| Rep. Murr | 104 | 24-25 | Grant, improper objection. |
| Rep. Murr | 107 | 24-25 | LP1 |
| Rep. Murr | 109 | 19-20 | LP1 |
| Rep. Murr | 118 | 11-12 | LP1 |
| Rep. Murr | 122 | 10-11 | LP1 |
| Rep. Murr | 146 | 15-16 | Withdrawn |
| Rep. Murr | 149 | 7-8 | LP1 |
| Rep. Murr | 160 | 17-18 | LP1 |
| Sean Opperman | 45 | 12-13 | LP2 |
| Sean Opperman | 49 | 2 | Withdrawn |
| Sean Opperman | 49 | 7 | Withdrawn |
| Sean Opperman | 67 | 14-15 | LP2 |
| Sean Opperman | 67 | 24-25 | LP2 |
| Sean Opperman | 80 | 10-13 | Withdrawn |
| Sean Opperman | 85 | 1-2 | LP2 |
| Sean Opperman | 85 | 8-9 | LP2 |
| Sean Opperman | 95 | 7-8 | LP2 |
| Sean Opperman | 102 | 4-5 | LP2 |
| Sean Opperman | 103 | 103:23-104:1 | Withdrawn |
| Sean Opperman | 107 | 23-24 | Withdrawn |
| Sean Opperman | 109 | 9 | Withdrawn |
| Sean Opperman | 109 | 4-5 | Withdrawn |
| Sean Opperman | 111 | 16-18 | Withdrawn |
| Sean Opperman | 123 | 10-11 | LP2 |
| Sean Opperman | 132 | 15-16 | LP2 |
| Sean Opperman | 132 | 22-24 | Withdrawn |
| Sean Opperman | 140 | 1-2 | LP2 |

**ECF Nos. 520 & 522**

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Sean Opperman | 162 | 12-14 | Withdrawn |
| Sean Opperman | 188 | 13-15 | LP2 |
| Sean Opperman | 192 | 12-13 | LP2 |
| Sean Opperman | 193 | 10-11 | LP2 |
| Sean Opperman | 199 | 199:25-200:3 | LP2 |
| Sean Opperman | 200 | 6 | LP2 |
| Sean Opperman | 247 | 25 | LP2 |
| Sean Opperman | 247 | 12-13 | LP2 |
| Sean Opperman | 247 | 18-20 | LP2 |
| Sean Opperman | 248 | 5 | LP2 |
| Sean Opperman | 249 | 5-6 | LP2 |
| Sean Opperman | 251 | 4-9 | LP2 |
| Sean Opperman | 251 | 251:19-252:2 | LP2 |
| Sean Opperman | 252 | 9-10 | LP2 |
| Sean Opperman | 252 | 15-21 | LP2 |
| Sean Opperman | 255 | 255:23-256:3 | LP2 |
| Sean Opperman | 257 | 3-13 | LP2 |
| Sean Opperman | 259 | 1-2 | LP2 |
| Sean Opperman | 261 | 18-19 | LP2 |
| Sean Opperman | 273 | 24-25 | LP2 |
| Sean Opperman | 274 | 5 | LP2 |
| Sean Opperman | 275 | 9-10 | LP2 |
| Sean Opperman | 282 | 8-9 | LP2 |
| Sean Opperman | 296 | 8-9 | LP2 |
| Sean Opperman | 297 | 1-2 | LP2 |
| Sean Opperman | 297 | 7-8 | LP2 |
| Sean Opperman | 309 | 16-17 | LP2 |
| Sean Opperman | 316 | 23-24 | LP2 |
| Adam Foltz | 92 | 13 | LP2 |
| Adam Foltz | 92 | 7-9 | LP2 |
| Adam Foltz | 92 | 24-25 | LP2 |
| Adam Foltz | 93 | 14-15 | LP2 |
| Adam Foltz | 94 | 19-20 | LP2 |
| Adam Foltz | 94 | 94:25-95:1 | LP2 |
| Adam Foltz | 95 | 7-8 | LP2 |
| Adam Foltz | 98 | 1-4 | LP2 |
| Adam Foltz | 98 | 18-19 | LP2 |
| Adam Foltz | 100 | 2-3 | LP2 |
| Adam Foltz | 100 | 11-13 | LP2 |
| Adam Foltz | 100 | 19-20 | LP2 |
| Adam Foltz | 101 | 1-2 | LP2 |
| Adam Foltz | 101 | 11-12 | LP2 |
| Adam Foltz | 101 | 18-22 | LP2 |
| Adam Foltz | 110 | 8-9 | LP2 |
| Adam Foltz | 110 | 20-21 | LP2 |
| Adam Foltz | 119 | 11-12 | LP2 |
| Adam Foltz | 119 | 17-18 | LP2 |
| Adam Foltz | 125 | 5-6 | LP2 |
| Adam Foltz | 126 | 4-5 | LP2 |
| Adam Foltz | 126 | 19-20 | LP2 |
| Adam Foltz | 127 | 13-14 | LP2 |
| Adam Foltz | 129 | 20-21 | LP2 |
| Adam Foltz | 130 | 3-4 | LP2 |
| Adam Foltz | 131 | 15-17 | LP2 |
| Adam Foltz | 132 | 8-11 | LP2 |
| Adam Foltz | 134 | 11-12 | LP2 |
| Adam Foltz | 135 | 135:25-136:1 | LP2 |
| Adam Foltz | 138 | 12-13 | LP2 |
| Adam Foltz | 139 | 3-6 | LP2 |
| Adam Foltz | 143 | 2-3 | LP2 |
| Adam Foltz | 143 | 13-14 | LP2 |
| Adam Foltz | 143 | 20-21 | LP2 |
| Adam Foltz | 144 | 22-25 | LP2 |
| Adam Foltz | 145 | 11-13 | LP2 |
| Adam Foltz | 148 | 11-14 | LP2 |
| Adam Foltz | 148 | 23-24 | LP2 |
| Adam Foltz | 170 | 22-23 | LP2 |
| Adam Foltz | 173 | 15-16 | LP2 |
| Adam Foltz | 186 | 9-10 | LP2 |

**ECF Nos. 520 & 522**

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Adam Foltz | 188 | 7-8 | LP2 |
| Adam Foltz | 189 | 3-4 | LP2 |
| Adam Foltz | 190 | 15-16 | LP2 |
| Adam Foltz | 191 | 13-14 | LP2 |
| Adam Foltz | 191 | 19-20 | LP2 |
| Adam Foltz | 194 | 5-6 | LP2 |
| Adam Foltz | 194 | 10-11 | LP2 |
| Adam Foltz | 194 | 15-16 | LP2 |
| Adam Foltz | 194 | 24-25 | LP2 |
| Adam Foltz | 195 | 13-14 | LP2 |
| Adam Foltz | 196 | 23 | LP2 |
| Adam Foltz | 196 | 4-6 | LP2 |
| Adam Foltz | 199 | 11-14 | LP2 |
| Adam Foltz | 200 | 3-6 | LP2 |
| Adam Foltz | 200 | 12-14 | LP2 |
| Adam Foltz | 200 | 22-23 | LP2 |
| Adam Foltz | 202 | 2-3 | LP2 |
| Adam Foltz | 202 | 13-14 | LP2 |
| Adam Foltz | 204 | 12-13 | LP2 |
| Adam Foltz | 204 | 19-20 | LP2 |
| Adam Foltz | 205 | 2-5 | LP2 |
| Adam Foltz | 205 | 10-11 | LP2 |
| Adam Foltz | 205 | 23-24 | LP2 |
| Adam Foltz | 206 | 10-11 | LP2 |
| Adam Foltz | 207 | 5-6 | LP2 |
| Adam Foltz | 207 | 24-25 | LP2 |
| Adam Foltz | 208 | 13-14 | LP2 |
| Adam Foltz | 208 | 21-22 | LP2 |
| Adam Foltz | 209 | 18-20 | LP2 |
| Adam Foltz | 212 | 21-22 | LP2 |
| Adam Foltz | 213 | 2-3 | LP2 |
| Adam Foltz | 213 | 21-22 | LP2 |
| Adam Foltz | 226 | 9-10 | LP2 |
| Adam Foltz | 231 | 1-2 | LP2 |
| Adam Foltz | 231 | 12-13 | LP2 |
| Adam Foltz | 231 | 24-25 | LP2 |
| Adam Foltz | 249 | 249:25-250:1 | LP2 |
| Adam Foltz | 257 | 21-25 | LP2 |
| Adam Foltz | 261 | 9-10 | LP2 |
| Adam Foltz | 261 | 15-16 | LP2 |
| Adam Foltz | 270 | 22-23 | LP2 |
| Adam Foltz | 271 | 5-6 | LP2 |
| Adam Foltz | 271 | 10-11 | LP2 |
| Colleen Garcia | 66 | 11-12 | LP2 |
| Colleen Garcia | 68 | 20-23 | LP2 |
| Colleen Garcia | 71 | 24-1 | LP2 |
| Colleen Garcia | 164 | 10 | LP2 |
| Colleen Garcia | 167 | 4-5 | LP2 |
| Colleen Garcia | 172 | 20-21 | LP2 |
| Colleen Garcia | 180 | 12-13 | LP2 |
| Colleen Garcia | 182 | 19-20 | LP2 |
| Colleen Garcia | 183 | 8-9 | LP2 |
| Colleen Garcia | 183 | 21-23 | LP2 |
| Colleen Garcia | 188 | 21 | LP2 |
| Colleen Garcia | 188 | 1-3 | LP2 |
| Colleen Garcia | 188 | 10-11 | LP2 |
| Colleen Garcia | 188 | 16-17 | LP2 |
| Colleen Garcia | 189 | 5-7 | LP2 |
| Colleen Garcia | 190 | 9-10 | LP2 |
| Colleen Garcia | 191 | 25 | LP2 |
| Colleen Garcia | 195 | 12-13 | LP2 |
| Colleen Garcia | 200 | 13 | LP2 |
| Colleen Garcia | 204 | 10-11 | LP2 |
| Rep. Buckley | 79 | 79:22-80:8 | LP1 |
| Rep. Guillen | 148 | 22 | LP1 |
| Rep. Guillen | 148 | 14-16 | LP1 |
| Rep. Guillen | 149 | 12 | LP1 |
| Rep. Guillen | 149 | 17 | LP1 |
| Rep. Guillen | 149 | 7-8 | LP1 |

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Rep. Guillen | 149 | 24-25 | LP1 |
| Rep. Guillen | 150 | 10 | LP1 |
| Rep. Guillen | 150 | 18 | LP1 |
| Rep. Guillen | 150 | 5-6 | LP1 |
| Rep. Guillen | 151 | 1-2 | LP1 |
| Rep. Guillen | 151 | 16-20 | LP1 |
| Rep. Guillen | 152 | 1 | LP1 |
| Rep. Guillen | 153 | 15-16 | LP1 |
| Rep. Guillen | 153 | 22-23 | LP1 |
| Rep. Guillen | 154 | 3 | LP1 |
| Rep. Guillen | 170 | 4-6 | LP1 |
| Rep. Guillen | 170 | 21-22 | LP1 |
| Rep. Hunter | 64 | 21-22 | LP1 |
| Rep. Hunter | 66 | 2-6 | LP1 |
| Rep. Hunter | 73 | 9-11 | LP3 |
| Rep. Hunter | 73 | 18-19 | LP3 |
| Rep. Hunter | 74 | 21-22 | LP3 |
| Rep. Hunter | 75 | 1-2 | LP3 |
| Rep. Hunter | 75 | 19-20 | LP3 |
| Rep. Hunter | 114 | 9-10 | LP1 |
| Rep. Hunter | 114 | 17-18 | LP1 |
| Rep. Hunter | 117 | 18-21 | LP1 |
| Rep. Hunter | 118 | 12-13 | LP1 |
| Rep. Hunter | 152 | 18 | LP1 |
| Rep. Hunter | 153 | 15 | Grant, improper objection. |
| Rep. Hunter | 195 | 11 | LP1 |
| Rep. Hunter | 195 | 6-7 | LP1 |
| Rep. Hunter | 238 | 11-12 | LP1 |
| Rep. Hunter | 238 | 18-19 | LP1 |
| Rep. Hunter | 249 | 22-23 | LP1 |
| Rep. Hunter | 250 | 5-8 | LP1 |
| Rep. Hunter | 251 | 17-20 | LP1 |
| Rep. Hunter | 257 | 22 | LP1 |
| Rep. Hunter | 259 | 24 | LP1 |
| Rep. Hunter | 259 | 10-14 | LP1 |
| Rep. Hunter | 266 | 3-6 | LP1 |
| Rep. Hunter | 269 | 19-21 | LP1 |
| Rep. Hunter | 270 | 20-25 | LP1 |
| Rep. Hunter | 271 | 17-21 | LP1 |
| Rep. Hunter | 288 | 4-7 | LP1 |
| Rep. Hunter | 290 | 17 | LP1 |
| Rep. Hunter | 291 | 291:23-292:3 | LP1 |
| Rep. Hunter | 292 | 6 | LP1 |
| Rep. Hunter | 294 | 23-25 | LP1 |
| Rep. Hunter | 295 | 19-24 | LP1 |
| Rep. Hunter | 304 | 7-8 | Grant, improper objection. |
| Rep. Jetton | 44 | 44:25-45:1 | LP1 |
| Rep. Jetton | 45 | 8-9 | LP1 |
| Rep. Jetton | 48 | 21-22 | LP1 |
| Rep. Jetton | 49 | 2-3 | LP1 |
| Rep. Jetton | 49 | 7-8 | LP1 |
| Rep. Jetton | 49 | 13-14 | LP1 |
| Rep. Jetton | 50 | 1-2 | LP1 |
| Rep. Jetton | 50 | 9-10 | LP1 |
| Rep. Jetton | 51 | 13-15 | LP1 |
| Rep. Jetton | 51 | 20-21 | LP1 |
| Rep. Jetton | 53 | 13-14 | LP1 |
| Rep. Jetton | 63 | 1-5 | LP1 |
| Rep. Jetton | 74 | 4-5 | LP1 |
| Rep. Jetton | 84 | 7-11 | LP1 |
| Rep. Jetton | 84 | 15-16 | LP1 |
| Rep. Jetton | 86 | 2-5 | LP1 |
| Rep. Jetton | 86 | 8-9 | LP1 |
| Rep. Jetton | 86 | 15-16 | LP1 |
| Rep. Jetton | 86 | 21-22 | LP1 |
| Rep. Jetton | 86 | 86:25-87:1 | LP1 |
| Rep. Jetton | 87 | 7-8 | LP1 |
| Rep. Jetton | 91 | 91:23-92:2 | LP1 |
| Rep. Jetton | 92 | 22-25 | LP1 |

**ECF Nos. 520 & 522**

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Rep. Jetton | 93 | 7-8 | LP1 |
| Rep. Jetton | 93 | 15-16 | LP1 |
| Rep. Jetton | 93 | 20-21 | LP1 |
| Rep. Jetton | 94 | 4-5 | LP1 |
| Rep. Jetton | 95 | 3-5 | LP1 |
| Rep. Jetton | 139 | 3-4 | LP1 |
| Rep. Jetton | 170 | 19 | LP1 |
| Rep. Jetton | 211 | 6-9 | LP1 |
| Rep. Jetton | 215 | 22-25 | LP1 |
| Rep. Jetton | 216 | 5 | LP1 |
| Rep. Jetton | 216 | 11-12 | LP1 |
| Rep. Jetton | 216 | 22-23 | LP1 |
| Rep. Jetton | 227 | 8-10 | LP1 |
| Rep. Jetton | 233 | 3-4 | LP1 |
| Rep. Landgraf | 44 | 23-25 | LP1 |
| Rep. Landgraf | 46 | 19-20 | LP1 |
| Rep. Landgraf | 49 | 14-16 | LP1 |
| Rep. Landgraf | 104 | 22-24 | LP1 |
| Rep. Landgraf | 108 | 21-22 | LP1 |
| Rep. Landgraf | 115 | 3-4 | LP1 |
| Rep. Landgraf | 115 | 18-19 | LP1 |
| Rep. Landgraf | 116 | 4-5 | LP1 |
| Rep. Landgraf | 118 | 11-12 | LP1 |
| Rep. Landgraf | 119 | 8-9 | LP1 |
| Rep. Landgraf | 120 | 4-5 | LP1 |
| Rep. Landgraf | 120 | 18-19 | LP1 |
| Rep. Landgraf | 123 | 21-22 | LP1 |
| Rep. Landgraf | 125 | 5-6 | LP1 |
| Rep. Landgraf | 129 | 21-22 | LP1 |
| Rep. Landgraf | 130 | 24-25 | LP1 |
| Rep. Landgraf | 131 | 11-12 | LP1 |
| Rep. Landgraf | 131 | 17-18 | LP1 |
| Rep. Landgraf | 132 | 5-6 | LP1 |
| Rep. Landgraf | 132 | 12-13 | LP1 |
| Rep. Landgraf | 135 | 7-8 | LP3 |
| Rep. Landgraf | 135 | 12-13 | LP3 |
| Rep. Landgraf | 135 | 17-18 | LP3 |
| Rep. Landgraf | 135 | 22-23 | LP3 |
| Rep. Landgraf | 136 | 11-12 | LP1 |
| Rep. Landgraf | 136 | 21-22 | LP1 |
| Rep. Landgraf | 137 | 6-7 | LP1 |
| Rep. Landgraf | 137 | 16-17 | LP1 |
| Rep. Landgraf | 137 | 23-24 | LP1 |
| Rep. Landgraf | 138 | 3-4 | LP1 |
| Rep. Landgraf | 178 | 22-23 | LP1 |
| Rep. Landgraf | 180 | 23-24 | LP1 |
| Rep. Landgraf | 181 | 181:25-182:2 | LP1 |
| Rep. Landgraf | 182 | 11-12 | LP1 |
| Rep. Landgraf | 182 | 17-18 | LP1 |
| Rep. Landgraf | 183 | 2-3 | LP1 |
| Rep. Landgraf | 184 | 2-3 | LP1 |
| Rep. Landgraf | 184 | 21-22 | LP1 |
| Rep. Landgraf | 185 | 18-21 | LP1 |
| Rep. Landgraf | 186 | 12-13 | LP1 |
| Rep. Landgraf | 186 | 20-21 | LP1 |
| Rep. Landgraf | 187 | 24-25 | LP1 |
| Rep. Landgraf | 189 | 3-4 | LP1 |
| Rep. Landgraf | 191 | 17-18 | LP1 |
| Rep. Landgraf | 192 | 6-7 | LP1 |
| Rep. Landgraf | 192 | 17-18 | LP1 |
| Rep. Landgraf | 193 | 2-3 | LP1 |
| Rep. Landgraf | 193 | 10-11 | LP1 |
| Rep. Landgraf | 193 | 16-17 | LP1 |
| Rep. Landgraf | 194 | 5-6 | LP1 |
| Rep. Landgraf | 195 | 3-4 | LP1 |
| Rep. Landgraf | 235 | 11-12 | LP1 |
| Rep. Landgraf | 246 | 246:25-247:2 | LP1 |
| Rep. Landgraf | 261 | 23-24 | LP1 |
| Rep. Landgraf | 264 | 13-14 | LP1 |

**ECF Nos. 520 & 522**

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Rep. Landgraf | 265 | 6-7 | LP1 |
| Rep. Landgraf | 265 | 23-24 | LP1 |
| Rep. Landgraf | 266 | 6-19 | LP1 |
| Rep. Landgraf | 267 | 11-12 | LP1 |
| Rep. Landgraf | 287 | 287:24-288:2 | LP1 |
| Rep. Landgraf | 288 | 20-21 | LP1 |
| Rep. Murr | 88 | 18-19 | LP1 |
| Rep. Murr | 99 | 19-20 | LP1 |
| Rep. Murr | 105 | 5-6 | LP1 |
| Rep. Murr | 105 | 16-17 | LP1 |
| Rep. Murr | 107 | 1-2 | LP1 |
| Rep. Murr | 117 | 4-5 | LP1 |
| Rep. Murr | 117 | 13-14 | LP1 |
| Rep. Murr | 120 | 4-5 | LP1 |
| Rep. Murr | 120 | 12-13 | LP1 |
| Rep. Murr | 120 | 18-19 | LP1 |
| Rep. Murr | 122 | 5-6 | LP1 |
| Rep. Murr | 124 | 7-8 | LP1 |
| Rep. Murr | 133 | 21-22 | LP1 |
| Rep. Murr | 137 | 2-3 | LP1 |
| Rep. Murr | 143 | 5-6 | LP1 |
| Rep. Hunter | 112 | 4-8 | Withdrawn |
| Rep. Hunter | 112 | 15-16 | Withdrawn |
| Rep. Hunter | 142 | 5-9 | LP1 |
| Rep. Hunter | 162 | 14-15 | Withdrawn |
| Rep. Hunter | 164 | 164:22-165:1 | LP3 |
| Rep. Hunter | 165 | 20-21 | Grant, improper objection. |
| Rep. Hunter | 294 | 23-25 | LP1 |
| Rep. Hunter | 295 | 19-24 | LP1 |
| Rep. Hunter | 303 | 12-13 | LP3 |
| Rep. Jetton | 69 | 69:24-70:1 | LP1 |
| Rep. Jetton | 70 | 7-8 | LP1 |
| Rep. Jetton | 70 | 20-22 | LP1 |
| Rep. Jetton | 71 | 3-4 | LP1 |
| Rep. Jetton | 72 | 1-2 | LP1 |
| Rep. Jetton | 145 | 1-4 | LP1 |
| Rep. Jetton | 175 | 4-5 | LP3 |
| Rep. Jetton | 188 | 12-15 | LP1 |
| Rep. Jetton | 189 | 6-7 | LP3 |
| Rep. Jetton | 203 | 12-14 | LP3 |
| Rep. Landgraf | 44 | 23-25 | LP1 |
| Rep. Landgraf | 46 | 19-20 | LP1 |
| Rep. Landgraf | 49 | 14-16 | LP3 |
| Rep. Landgraf | 104 | 22-24 | LP1 |
| Rep. Landgraf | 108 | 21-22 | LP3 |
| Rep. Landgraf | 118 | 11-12 | LP1 |
| Rep. Landgraf | 119 | 8-9 | LP1 |
| Rep. Landgraf | 120 | 4-5 | LP1 |
| Rep. Landgraf | 120 | 18-19 | LP1 |
| Rep. Landgraf | 135 | 7-8 | LP1 |
| Rep. Landgraf | 135 | 12-13 | LP1 |
| Rep. Landgraf | 135 | 17-18 | LP1 |
| Rep. Landgraf | 135 | 22-23 | LP3 |
| Rep. Landgraf | 136 | 11-12 | LP1 |
| Rep. Landgraf | 136 | 21-22 | LP1 |
| Rep. Landgraf | 137 | 6-7 | LP1 |
| Rep. Landgraf | 182 | 11-12 | LP1 |
| Rep. Landgraf | 182 | 17-18 | LP1 |
| Rep. Landgraf | 183 | 2-3 | LP1 |
| Rep. Landgraf | 184 | 2-3 | LP1 |
| Rep. Landgraf | 204 | 19-20 | LP1 |
| Rep. Landgraf | 235 | 11-12 | LP3 |
| Rep. Lozano | 26 | 26:25-27:1 | Withdrawn |
| Rep. Lozano | 62 | 19-21 | LP3 |
| Rep. Lozano | 63 | 20-21 | LP3 |
| Rep. Lozano | 64 | 1-2 | LP1 |
| Rep. Lozano | 65 | 4-6 | LP1 |
| Rep. Lozano | 66 | 7-9 | LP1 |
| Rep. Lozano | 75 | 4-5 | LP3 |

**ECF Nos. 520 & 522**

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Rep. Lozano | 82 | 23-24 | LP1 |
| Rep. Lozano | 103 | 20 | LP3 |
| Rep. Lozano | 103 | 4-5 | LP3 |
| Rep. Lozano | 104 | 8-9 | LP3 |
| Rep. Lozano | 104 | 20-21 | LP1 |
| Sean Opperman | 43 | 18 | LP2 |
| Sean Opperman | 43 | 12-13 | LP2 |
| Sean Opperman | 44 | 20-21 | LP2 |
| Sean Opperman | 45 | 12-13 | LP2 |
| Sean Opperman | 48 | 18-19 | LP2 |
| Sean Opperman | 49 | 2 | Withdrawn |
| Sean Opperman | 49 | 7 | Withdrawn |
| Sean Opperman | 49 | 10 | LP2 |
| Adam Foltz | 34 | 21-22 | LP2 |
| Adam Foltz | 107 | 17-21 | LP2 |
| Adam Foltz | 108 | 13-14 | LP2 |
| Adam Foltz | 111 | 2-5 | LP2 |
| Adam Foltz | 125 | 5-6 | LP2 |
| Adam Foltz | 126 | 4-5 | LP2 |
| Adam Foltz | 130 | 9-10 | LP2 |
| Adam Foltz | 134 | 17-18 | LP2 |
| Adam Foltz | 135 | 15-18 | LP2 |
| Adam Foltz | 139 | 22-23 | LP2 |
| Adam Foltz | 140 | 2-3 | LP2 |
| Adam Foltz | 140 | 9-11 | LP2 |
| Adam Foltz | 143 | 143:25-144:1 | LP2 |
| Adam Foltz | 144 | 6-7 | LP2 |
| Adam Foltz | 149 | 5-6 | LP2 |
| Adam Foltz | 177 | 19-20 | LP2 |
| Adam Foltz | 178 | 9-10 | LP2 |
| Adam Foltz | 186 | 3-4 | LP2 |
| Adam Foltz | 187 | 1-2 | LP2 |
| Adam Foltz | 196 | 4-6 | LP2 |
| Adam Foltz | 197 | 8-9 | LP2 |
| Adam Foltz | 197 | 18-22 | LP2 |
| Adam Foltz | 219 | 21-22 | LP2 |
| Adam Foltz | 221 | 5-8 | LP2 |
| Adam Foltz | 233 | 6 | LP2 |
| Adam Foltz | 233 | 1-2 | LP2 |
| Adam Foltz | 233 | 15-16 | LP2 |
| Adam Foltz | 233 | 20-21 | LP2 |
| Adam Foltz | 236 | 9 | LP2 |
| Adam Foltz | 236 | 14 | LP2 |
| Adam Foltz | 236 | 3-4 | LP2 |
| Adam Foltz | 267 | 6-7 | LP2 |
| Adam Foltz | 267 | 11-12 | LP2 |
| Adam Foltz | 267 | 16-17 | LP2 |
| Adam Foltz | 268 | 10-11 | LP2 |
| Anna Mackin | 31 | 11-12 | LP2 |
| Anna Mackin | 35 | 21-22 | LP2 |
| Anna Mackin | 36 | 1-2 | LP2 |
| Anna Mackin | 36 | 6-7 | LP2 |
| Anna Mackin | 36 | 12-23 | LP2 |
| Anna Mackin | 38 | 4-5 | LP2 |
| Anna Mackin | 49 | 18-19 | LP2 |
| Anna Mackin | 49 | 22-23 | LP2 |
| Anna Mackin | 50 | 4-5 | LP2 |
| Anna Mackin | 112 | 11-12 | LP2 |
| Anna Mackin | 112 | 17-18 | LP2 |
| Anna Mackin | 113 | 3-4 | LP2 |
| Anna Mackin | 113 | 9-10 | LP2 |
| Anna Mackin | 113 | 14-15 | LP2 |
| Anna Mackin | 113 | 21-22 | LP2 |
| Anna Mackin | 114 | 9 | LP2 |
| Anna Mackin | 114 | 14 | LP2 |
| Anna Mackin | 114 | 17 | LP2 |
| Anna Mackin | 114 | 5-6 | LP2 |
| Anna Mackin | 114 | 20-21 | LP2 |
| Anna Mackin | 115 | 11-12 | LP2 |

**ECF Nos. 520 & 522**

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Anna Mackin | 116 | 1-2 | LP2 |
| Anna Mackin | 116 | 14-15 | LP2 |
| Anna Mackin | 146 | 21-22 | LP2 |
| Anna Mackin | 147 | 23 | LP2 |
| Anna Mackin | 147 | 1-2 | LP2 |
| Anna Mackin | 147 | 12-13 | LP2 |
| Anna Mackin | 147 | 18-19 | LP2 |
| Anna Mackin | 148 | 3 | LP2 |
| Anna Mackin | 148 | 10-11 | LP2 |
| Anna Mackin | 148 | 20-21 | LP2 |
| Anna Mackin | 149 | 13 | LP2 |
| Anna Mackin | 149 | 5-8 | LP2 |
| Anna Mackin | 170 | 16-18 | LP2 |
| Anna Mackin | 197 | 14-16 | LP2 |
| Anna Mackin | 198 | 12-13 | LP2 |
| Anna Mackin | 198 | 17-18 | LP2 |
| Anna Mackin | 202 | 202:25-203:1 | LP2 |
| Anna Mackin | 241 | 8-14 | LP2 |
| Chris Gober | 135 | 8-9 | LP2 |
| Chris Gober | 241 | 17-18 | LP2 |
| Chris Gober | 241 | 24-25 | LP2 |
| Chris Gober | 242 | 4 | LP2 |
| Chris Gober | 242 | 6 | LP2 |
| Chris Gober | 262 | 6-7 | LP2 |
| Colleen Garcia | 47 | 15 | LP2 |
| Colleen Garcia | 47 | 47:25-48:1 | LP2 |
| Colleen Garcia | 48 | 48:24-49:1 | LP2 |
| Colleen Garcia | 54 | 12-18 | LP2 |
| Colleen Garcia | 55 | 10-16 | Grant, improper objection. |
| Colleen Garcia | 69 | 23-25 | LP2 |
| Colleen Garcia | 70 | 4 | LP2 |
| Colleen Garcia | 70 | 7 | LP2 |
| Colleen Garcia | 76 | 8-12 | LP2 |
| Colleen Garcia | 76 | 76:22-77:10 | LP2 |
| Colleen Garcia | 77 | 21-22 | LP3 |
| Colleen Garcia | 78 | 9 | LP2 |
| Colleen Garcia | 78 | 4-5 | LP2 |
| Colleen Garcia | 86 | 24-25 | LP2 |
| Colleen Garcia | 109 | 5 | LP2 |
| Colleen Garcia | 109 | 20 | LP2 |
| Colleen Garcia | 109 | 24 | LP2 |
| Colleen Garcia | 109 | 14-15 | LP2 |
| Colleen Garcia | 110 | 7-9 | LP2 |
| Colleen Garcia | 112 | 13-14 | LP2 |
| Colleen Garcia | 112 | 18-19 | LP2 |
| Colleen Garcia | 121 | 22-23 | LP2 |
| Colleen Garcia | 122 | 14-15 | LP2 |
| Colleen Garcia | 123 | 10-11 | LP2 |
| Colleen Garcia | 123 | 19-20 | LP2 |
| Colleen Garcia | 136 | 10-11 | LP4 |
| Colleen Garcia | 163 | 18-19 | LP2 |
| Colleen Garcia | 167 | 4-5 | LP2 |
| Colleen Garcia | 171 | 25 | LP2 |
| Colleen Garcia | 171 | 9-10 | LP4 |
| Colleen Garcia | 171 | 16-17 | LP2 |
| Colleen Garcia | 190 | 15 | LP4 |
| Colleen Garcia | 195 | 6 | LP2 |
| Colleen Garcia | 195 | 1-2 | LP2 |
| Colleen Garcia | 214 | 7-8 | LP2 |
| Colleen Garcia | 215 | 20-21 | LP2 |
| Colleen Garcia | 221 | 221:25-222:1 | LP2 |
| Mark Bell | 13 | 13:20-14:1 | Withdrawn |
| Mark Bell | 14 | 5 | Withdrawn |
| Mark Bell | 34 | 19-20 | LP2 |
| Mark Bell | 36 | 5-6 | LP2 |
| Mark Bell | 36 | 14-15 | LP2 |
| Mark Bell | 50 | 20-22 | LP2 |
| Mark Bell | 71 | 4 | LP2 |
| Mark Bell | 80 | 24 | LP2 |

**ECF Nos. 520 & 522**

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Mark Bell | 84 | 19-20 | LP2 |
| Mark Bell | 101 | 5 | LP2 |
| Mark Bell | 103 | 13-14 | LP2 |
| Mark Bell | 109 | 19 | LP2 |
| Mark Bell | 109 | 6-7 | LP2 |
| Mark Bell | 109 | 12-15 | LP2 |
| Mark Bell | 124 | 11-12 | LP2 |
| Mark Bell | 130 | 6-7 | LP2 |
| Mark Bell | 130 | 130:25-131:1 | LP2 |
| Mark Bell | 153 | 22 | LP2 |
| Mark Bell | 154 | 9 | LP2 |
| Mark Bell | 154 | 4-5 | LP2 |
| Rep. Buckley | 60 | 18-22 | LP1 |
| Rep. Buckley | 61 | 2-8 | LP1 |
| Rep. Buckley | 76 | 11-18 | LP1 |
| Rep. Buckley | 76 | 19-25 | LP1 |
| Rep. Buckley | 77 | 9-19 | LP1 |
| Rep. Buckley | 78 | 3-8 | LP1 |
| Rep. Buckley | 151 | 6-14 | LP1 |
| Rep. Guillen | 33 | 5-13 | LP1 |
| Rep. Guillen | 149 | 12 | LP1 |
| Rep. Guillen | 154 | 16-17 | LP1 |
| Rep. Guillen | 154 | 23-25 | LP1 |
| Rep. Guillen | 156 | 5-6 | LP1 |
| Rep. Guillen | 160 | 2-3 | LP1 |
| Rep. Guillen | 160 | 10-11 | LP1 |
| Rep. Guillen | 165 | 14-15 | LP1 |
| Rep. Guillen | 166 | 4 | LP1 |
| Rep. Guillen | 166 | 11 | LP1 |
| Rep. Guillen | 169 | 17-18 | LP1 |
| Rep. Guillen | 169 | 22-23 | LP1 |
| Rep. Guillen | 170 | 4-6 | LP1 |
| Rep. Guillen | 170 | 14-15 | LP1 |
| Rep. Guillen | 181 | 22-23 | LP1 |
| Rep. Guillen | 186 | 14-15 | LP1 |
| Rep. Guillen | 187 | 1-2 | LP1 |
| Rep. Guillen | 188 | 11-12 | LP1 |
| Rep. Guillen | 189 | 7-8 | LP1 |
| Rep. Guillen | 191 | 10-11 | LP1 |
| Rep. Guillen | 195 | 15-16 | LP1 |
| Rep. Guillen | 196 | 15-16 | LP1 |
| Rep. Guillen | 197 | 197:25-198:1 | LP1 |
| Rep. Guillen | 198 | 7-8 | LP1 |
| Rep. Guillen | 198 | 21-22 | LP1 |
| Rep. Guillen | 199 | 199:18-200:10 | LP4 |
| Rep. Huberty | 28 | 11-12 | LP1 |
| Rep. Huberty | 33 | 15 | LP1 |
| Rep. Huberty | 72 | 7 | LP1 |
| Rep. Huberty | 73 | 2-3 | LP1 |
| Rep. Huberty | 73 | 17-19 | LP4 |
| Rep. Huberty | 73 | 24-25 | LP1 |
| Rep. Huberty | 74 | 6 | LP1 |
| Rep. Huberty | 75 | 17 | LP1 |
| Rep. Hunter | 21 | 18-19 | LP1 |
| Rep. Hunter | 139 | 9-10 | LP1 |
| Rep. Hunter | 145 | 10-11 | LP1 |
| Rep. Hunter | 193 | 10-11 | LP1 |
| Rep. Hunter | 193 | 16-17 | LP1 |
| Rep. Hunter | 254 | 23-24 | LP1 |
| Rep. Hunter | 266 | 266:25-267:1 | LP1 |
| Rep. Hunter | 290 | 17 | LP1 |
| Rep. Hunter | 290 | 24-25 | LP1 |
| Rep. Hunter | 307 | 20-21 | LP1 |
| Rep. Hunter | 308 | 2-3 | LP1 |
| Rep. Hunter | 308 | 9-10 | LP1 |
| Rep. Hunter | 308 | 23-24 | LP1 |
| Rep. Jetton | 32 | 3-5 | Withdrawn |
| Rep. Jetton | 53 | 2-3 | LP1 |
| Rep. Jetton | 53 | 7-8 | LP1 |

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Rep. Jetton | 54 | 7-8 | LP1 |
| Rep. Jetton | 54 | 14-15 | LP1 |
| Rep. Jetton | 54 | 20-21 | LP1 |
| Rep. Jetton | 54 | 23-24 | Grant, improper objection. |
| Rep. Jetton | 55 | 4-5 | LP1 |
| Rep. Jetton | 55 | 14-15 | Grant, improper objection. |
| Rep. Jetton | 55 | 19-20 | LP1 |
| Rep. Jetton | 58 | 8 | Grant, improper objection. |
| Rep. Jetton | 58 | 3-4 | LP1 |
| Rep. Jetton | 62 | 7-8 | LP1 |
| Rep. Jetton | 62 | 13-14 | LP1 |
| Rep. Jetton | 62 | 20-21 | LP1 |
| Rep. Jetton | 63 | 15-16 | LP1 |
| Rep. Jetton | 63 | 20-23 | LP1 |
| Rep. Jetton | 64 | 4-5 | LP4 |
| Rep. Jetton | 77 | 20-25 | LP1 |
| Rep. Jetton | 88 | 4-7 | LP1 |
| Rep. Jetton | 88 | 17-18 | LP1 |
| Rep. Jetton | 88 | 22-23 | LP1 |
| Rep. Jetton | 89 | 3-4 | LP1 |
| Rep. Jetton | 89 | 9-10 | LP1 |
| Rep. Jetton | 92 | 16-18 | LP1 |
| Rep. Jetton | 119 | 20-21 | LP4 |
| Rep. Jetton | 126 | 5-7 | LP1 |
| Rep. Jetton | 149 | 6-7 | LP1 |
| Rep. Jetton | 175 | 22-23 | LP1 |
| Rep. Jetton | 184 | 13-15 | LP1 |
| Rep. Jetton | 194 | 10-13 | LP1 |
| Rep. Jetton | 213 | 12-14 | LP1 |
| Rep. Jetton | 222 | 21 | LP1 |
| Rep. Jetton | 222 | 24 | LP1 |
| Rep. Jetton | 222 | 12-13 | LP1 |
| Rep. Jetton | 222 | 17-18 | LP1 |
| Rep. Jetton | 223 | 4 | LP1 |
| Rep. Jetton | 223 | 16 | LP1 |
| Rep. Jetton | 223 | 20 | LP1 |
| Rep. Jetton | 223 | 24 | LP1 |
| Rep. Jetton | 223 | 11-12 | LP1 |
| Rep. Jetton | 224 | 3 | LP1 |
| Rep. Jetton | 224 | 7 | LP1 |
| Rep. Jetton | 224 | 16 | LP1 |
| Rep. Jetton | 224 | 20 | LP1 |
| Rep. Jetton | 224 | 11-12 | LP1 |
| Rep. Jetton | 226 | 6-7 | LP1 |
| Rep. Jetton | 226 | 13-14 | LP1 |
| Rep. Jetton | 226 | 21-22 | LP1 |
| Rep. Jetton | 233 | 18-22 | LP1 |
| Rep. Landgraf | 60 | 5-8 | LP1 |
| Rep. Landgraf | 69 | 10-18 | Grant, improper objection. |
| Rep. Landgraf | 70 | 5-7 | LP1 |
| Rep. Landgraf | 74 | 4-6 | LP1 |
| Rep. Landgraf | 144 | 3-4 | LP1 |
| Rep. Landgraf | 144 | 8-9 | LP1 |
| Rep. Landgraf | 157 | 5-6 | LP1 |
| Rep. Landgraf | 158 | 7-16 | LP1 |
| Rep. Landgraf | 159 | 6-7 | LP1 |
| Rep. Landgraf | 160 | 16-17 | LP1 |
| Rep. Landgraf | 178 | 11-12 | LP1 |
| Rep. Landgraf | 178 | 22-23 | LP1 |
| Rep. Landgraf | 179 | 7-8 | LP1 |
| Rep. Landgraf | 185 | 18-21 | LP1 |
| Rep. Landgraf | 186 | 12-13 | LP1 |
| Rep. Landgraf | 186 | 20-21 | LP1 |
| Rep. Landgraf | 192 | 17-18 | LP1 |
| Rep. Landgraf | 193 | 2-3 | LP1 |
| Rep. Landgraf | 193 | 10-11 | LP1 |
| Rep. Landgraf | 196 | 15 | LP1 |
| Rep. Landgraf | 196 | 7-11 | LP1 |
| Rep. Landgraf | 196 | 22-23 | LP1 |

**ECF Nos. 520 & 522**

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Rep. Landgraf | 197 | 4-6 | LP1 |
| Rep. Landgraf | 276 | 22-23 | LP1 |
| Rep. Landgraf | 277 | 16-21 | LP1 |
| Rep. Landgraf | 279 | 12-14 | LP1 |
| Rep. Landgraf | 280 | 13-14 | LP1 |
| Rep. Landgraf | 281 | 4-5 | LP1 |
| Rep. Landgraf | 284 | 13-16 | LP1 |
| Rep. Lozano | 49 | 12-13 | LP1 |
| Rep. Lozano | 51 | 21 | LP1 |
| Rep. Lozano | 51 | 16-18 | LP1 |
| Rep. Lozano | 52 | 5 | LP1 |
| Rep. Lozano | 53 | 19-20 | LP1 |
| Rep. Lozano | 59 | 17 | LP1 |
| Rep. Lozano | 83 | 8-9 | LP1 |
| Rep. Lozano | 91 | 21-22 | LP1 |
| Rep. Lozano | 107 | 15-16 | LP1 |
| Rep. Lozano | 108 | 18-19 | LP1 |
| Rep. Lozano | 110 | 5-6 | LP1 |
| Rep. Lozano | 112 | 14-15 | LP1 |
| Rep. Lozano | 115 | 9-10 | LP1 |
| Rep. Lozano | 121 | 23-24 | LP1 |
| Rep. Murr | 84 | 11-12 | LP1 |
| Rep. Murr | 85 | 11-12 | LP1 |
| Rep. Murr | 85 | 17-18 | LP1 |
| Rep. Murr | 85 | 23-24 | LP1 |
| Rep. Murr | 86 | 11-12 | LP1 |
| Rep. Murr | 86 | 16-17 | LP1 |
| Rep. Murr | 87 | 3-4 | LP1 |
| Rep. Murr | 87 | 8-9 | LP1 |
| Rep. Murr | 93 | 19-21 | LP1 |
| Rep. Murr | 119 | 15-16 | LP1 |
| Rep. Murr | 119 | 20-21 | LP1 |
| Rep. Murr | 119 | 24-25 | LP1 |
| Rep. Murr | 121 | 24-25 | LP1 |
| Rep. Murr | 122 | 5-6 | LP1 |
| Rep. Murr | 122 | 23-24 | LP1 |
| Rep. Murr | 123 | 4-5 | LP1 |
| Rep. Murr | 123 | 15-16 | LP1 |
| Rep. Murr | 123 | 19-20 | LP1 |
| Rep. Murr | 124 | 2-3 | LP1 |
| Rep. Murr | 143 | 12-13 | LP1 |
| Rep. Murr | 143 | 22-23 | LP1 |
| Rep. Murr | 144 | 3-4 | LP1 |
| Rep. Murr | 144 | 19-20 | LP1 |
| Rep. Murr | 148 | 7-8 | LP1 |
| Rep. Murr | 149 | 16-17 | LP1 |
| Rep. Murr | 158 | 3-4 | LP1 |
| Rep. Murr | 163 | 7-10 | LP1 |
| Sean Opperman | 46 | 9-10 | LP2 |
| Sean Opperman | 47 | 20 | LP2 |
| Sean Opperman | 47 | 13-14 | LP2 |
| Sean Opperman | 48 | 1 | LP2 |
| Sean Opperman | 48 | 10 | LP2 |
| Sean Opperman | 49 | 18-19 | LP2 |
| Sean Opperman | 63 | 12-13 | LP2 |
| Sean Opperman | 70 | 1-3 | LP2 |
| Sean Opperman | 70 | 11-16 | LP2 |
| Sean Opperman | 71 | 3-4 | LP2 |
| Sean Opperman | 72 | 4-5 | LP2 |
| Sean Opperman | 72 | 24-25 | LP2 |
| Sean Opperman | 76 | 15-17 | LP2 |
| Sean Opperman | 76 | 76:24-77:1 | LP2 |
| Sean Opperman | 77 | 5-8 | LP2 |
| Sean Opperman | 77 | 14-15 | LP2 |
| Sean Opperman | 77 | 21-24 | LP2 |
| Sean Opperman | 78 | 78:25-79:1 | LP2 |
| Sean Opperman | 79 | 13-14 | LP2 |
| Sean Opperman | 83 | 2-3 | LP2 |
| Sean Opperman | 83 | 7-8 | LP2 |

**ECF Nos. 520 & 522**

| Deponent | Starting Page Number | Line Number | Ruling |
|----------|---------------------|-------------|--------|
| Sean Opperman | 83 | 12-13 | LP2 |
| Sean Opperman | 83 | 17-18 | LP2 |
| Sean Opperman | 83 | 83:25-84:1 | LP2 |
| Sean Opperman | 84 | 11-12 | LP2 |
| Sean Opperman | 85 | 1-2 | LP2 |
| Sean Opperman | 85 | 8-9 | LP2 |
| Sean Opperman | 85 | 16-17 | LP2 |
| Sean Opperman | 85 | 85:25-86:1 | LP2 |
| Sean Opperman | 88 | 14-18 | LP4 |
| Sean Opperman | 95 | 13-14 | LP2 |
| Sean Opperman | 95 | 19-20 | LP2 |
| Sean Opperman | 96 | 2-5 | LP2 |
| Sean Opperman | 105 | 17-18 | LP2 |
| Sean Opperman | 106 | 4-5 | LP2 |
| Sean Opperman | 118 | 19-20 | LP2 |
| Sean Opperman | 126 | 11-14 | LP2 |
| Sean Opperman | 136 | 24-25 | LP2 |
| Sean Opperman | 137 | 20-21 | LP2 |
| Sean Opperman | 138 | 2-3 | LP2 |
| Sean Opperman | 138 | 9-10 | LP2 |
| Sean Opperman | 138 | 138:25-139:1 | LP2 |
| Sean Opperman | 138 | 16-17 | LP2 |
| Sean Opperman | 140 | 22-23 | LP2 |
| Sean Opperman | 141 | 4-5 | LP2 |
| Sean Opperman | 141 | 15-16 | LP2 |
| Sean Opperman | 176 | 12-13 | LP2 |
| Sean Opperman | 176 | 176:21-177:1 | Withdrawn |
| Sean Opperman | 177 | 5 | Withdrawn |
| Sean Opperman | 177 | 12-17 | LP2 |
| Sean Opperman | 177 | 22-24 | LP2 |
| Sean Opperman | 217 | 4-6 | LP2 |
| Sean Opperman | 225 | 10-12 | LP2 |
| Sean Opperman | 271 | 9-11 | |

ECF No. 540 Exh. A

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67 | DOC_0357062 | Senator Brian Birdwell | PDF | | 5/18/2022 | Brian Birdwell | Anna Barnett | | | Legislative | Confidential communication from Anna Barnett (Sen. Birdwell chief of staff) to Senator Birdwell regarding upcoming senate redistricting committee hearings. | LP2 |
| 78 | DOC_0357214 | Senator Charles Perry | MSG | | 10/25/2021 | Charles Perry | Matthew Dowling | | | Legislative | Confidential communication between Senator Perry and his staff regarding draft statements relating to legislative redistricting process. | LP2 |
| 79 | DOC_0357338 | Senator Charles Perry | MSG | | 10/25/2021 | Matthew Dowling | Charles Perry | | | Legislative | Confidential communication between Senator Perry and his staff regarding draft statements relating to legislative redistricting process. | LP2 |
| 77 | DOC_0357212 | Senator Charles Perry | MSG | | 10/20/2021 | Charles Perry; Rob Callan | Matthew Dowling | | | Legislative | Confidential communication between Senator Perry and his staff regarding draft statements relating to legislative redistricting process. | LP2 |
| 28 | DOC_0362824 | Representative Mike Schofield | | | 10/14/2021 | | | | | Legislative | Confidential draft electoral map, used in furtherance of considering redistricting legislation. | LP2 |
| 29 | DOC_0362825 | Representative Mike Schofield | | | 10/14/2021 | | | | | Legislative | Confidential draft electoral map, used in furtherance of considering redistricting legislation. | LP2 |
| 30 | DOC_0362826 | Representative Mike Schofield | | | 10/14/2021 | | | | | Legislative | Confidential draft electoral map, used in furtherance of considering redistricting legislation. | LP2 |
| 31 | DOC_0362827 | Representative Mike Schofield | | | 10/14/2021 | | | | | Legislative | Confidential draft electoral map, used in furtherance of considering redistricting legislation. | LP2 |
| 32 | DOC_0362828 | Representative Mike Schofield | | | 10/14/2021 | | | | | Legislative | Confidential draft electoral map, used in furtherance of considering redistricting legislation. | LP2 |
| 33 | DOC_0362829 | Representative Mike Schofield | | | 10/14/2021 | | | | | Legislative | Confidential draft electoral map, used in furtherance of considering redistricting legislation. | LP2 |
| 34 | DOC_0362830 | Representative Mike Schofield | | | 10/14/2021 | | | | | Legislative | Confidential draft electoral map, used in furtherance of considering redistricting legislation. | LP2 |
| 35 | DOC_0362831 | Representative Mike Schofield | | | 10/14/2021 | | | | | Legislative | Confidential draft electoral map, used in furtherance of considering redistricting legislation. | LP2 |
| 36 | DOC_0362832 | Representative Mike Schofield | | | 10/14/2021 | | | | | Legislative | Confidential draft electoral map, used in furtherance of considering redistricting legislation. | LP2 |

ECF No. 540 Exh. A

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | DOC_0362833 | Representative Mike Schofield | | | 10/14/2021 | | | | | Legislative | Confidential draft electoral map, used in furtherance of considering redistricting legislation. | LP2 |
| 48 | PDOC_006648 | Representative Mike Schofield | | | 10/12/2021 | | | | | Legislative | Confidential summary of legislative proceedings, used in furtherance of considering redistricting legislation. | LP2 |
| 69 | DOC_0362862 | Senator Bryan Hughes | | | 10/8/2021 | | | | | Legislative | Confidential communication between Senator Hughes and his staff regarding draft redistricting legislation for congressional districts. | LP2 |
| 70 | DOC_0362863 | Senator Bryan Hughes | | | 10/8/2021 | | | | | Legislative | Confidential communication between Senator Hughes and his staff regarding draft redistricting legislation for congressional districts. | LP2 |
| 71 | DOC_0362864 | Senator Bryan Hughes | | | 10/8/2021 | | | | | Legislative | Confidential communication between Senator Hughes and his staff regarding draft redistricting legislation for congressional districts. | LP2 |
| 72 | DOC_0362865 | Senator Bryan Hughes | | | 10/8/2021 | | | | | Legislative | Confidential communication between Senator Hughes and his staff regarding draft redistricting legislation for congressional districts. | LP2 |
| 73 | DOC_0362866 | Senator Bryan Hughes | | | 10/8/2021 | | | | | Legislative | Confidential communication between Senator Hughes and his staff regarding draft redistricting legislation for congressional districts. | LP2 |
| 68 | DOC_0362861 | Senator Bryan Hughes | | | 10/7/2021 | | | | | Legislative | Confidential communication between Senator Hughes and his staff regarding draft redistricting legislation for congressional districts. | LP2 |
| 17 | DOC_0362809 | Representative Mike Schofield | | | 10/6/2021 | | | | | Legislative | Confidential comparison of draft electoral maps, used in furtherance of considering redistricting legislation. | LP2 |
| 18 | DOC_0362810 | Representative Mike Schofield | | | 10/6/2021 | | | | | Legislative | Confidential comparison of draft electoral maps, used in furtherance of considering redistricting legislation. | LP2 |
| 19 | DOC_0362811 | Representative Mike Schofield | | | 10/6/2021 | | | | | Legislative | Confidential comparison of draft electoral maps, used in furtherance of considering redistricting legislation. | LP2 |
| 20 | DOC_0362812 | Representative Mike Schofield | | | 10/6/2021 | | | | | Legislative | Confidential comparison of draft electoral maps, used in furtherance of considering redistricting legislation. | LP2 |
| 21 | DOC_0362813 | Representative Mike Schofield | | | 10/6/2021 | | | | | Legislative | Confidential comparison of draft electoral maps, used in furtherance of considering redistricting legislation. | LP2 |

ECF No. 540 Exh. A

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | DOC_0357052 | Senator Brian Birdwell | PDF | | 10/6/2021 | Brian Birdwell | Anna Barnett | | | Legislative | Confidential communication from Anna Barnett (Sen. Birdwell chief of staff) to Senator Birdwell regarding draft statements relating to legislative redistricting process. | LP2 |
| 22 | DOC_0362817 | Representative Mike Schofield | | | 10/5/2021 | | | | | Legislative | Confidential draft electoral map, used in furtherance of considering redistricting legislation. | LP2 |
| 23 | DOC_0362818 | Representative Mike Schofield | | | 10/5/2021 | | | | | Legislative | Confidential draft electoral map, used in furtherance of considering redistricting legislation. | LP2 |
| 93 | DOC_0356936 | Senator Paul Bettencourt | PDF | | 10/1/2021 | | | | | Legislative | Confidential draft electoral map, used in furtherance of considering redistricting legislation. | LP2 |
| 94 | DOC_0356937 | Senator Paul Bettencourt | PDF | | 10/1/2021 | | | | | Legislative | Confidential draft electoral map, used in furtherance of considering redistricting legislation. | LP2 |
| 110 | DOC_0356959 | Senator Paul Bettencourt | JPG | | 10/1/2021 | Brandon Creighton | Paul Bettencourt | | | Legislative | Confidential communication regarding draft redistricting legislation. | LP1 |
| 25 | DOC_0362821 | Representative Mike Schofield | | | 9/30/2021 | | | | | Legislative | Confidential draft electoral map, used in furtherance of considering redistricting legislation. | LP2 |
| 26 | DOC_0362822 | Representative Mike Schofield | | | 9/30/2021 | | | | | Legislative | Confidential draft electoral map, used in furtherance of considering redistricting legislation. | LP2 |
| 27 | DOC_0362823 | Representative Mike Schofield | | | 9/30/2021 | | | | | Legislative | Confidential draft electoral map, used in furtherance of considering redistricting legislation. | LP2 |
| 122 | DOC_0356976 | Senator Paul Bettencourt | PDF | | 9/30/2021 | | | | | Legislative | Confidential draft electoral maps, used in furtherance of considering redistricting legislation. | LP2 |
| 123 | DOC_0356977 | Senator Paul Bettencourt | PDF | | 9/30/2021 | | | | | Legislative | Confidential draft electoral maps, used in furtherance of considering redistricting legislation. | LP2 |
| 124 | DOC_0356978 | Senator Paul Bettencourt | PDF | | 9/30/2021 | | | | | Legislative | Confidential draft electoral maps, used in furtherance of considering redistricting legislation. | LP2 |
| 125 | DOC_0356979 | Senator Paul Bettencourt | PDF | | 9/30/2021 | | | | | Legislative | Confidential draft electoral maps, used in furtherance of considering redistricting legislation. | LP2 |
| 107 | DOC_0356956 | Senator Paul Bettencourt | JPG | | 9/28/2021 | Brandon Creighton | Paul Bettencourt | | | Legislative | Confidential communication regarding draft redistricting legislation. | LP1 |
| 108 | DOC_0356957 | Senator Paul Bettencourt | JPG | | 9/28/2021 | Brandon Creighton | Paul Bettencourt | | | Legislative | Confidential communication regarding draft redistricting legislation. | LP1 |
| 109 | DOC_0356958 | Senator Paul Bettencourt | JPG | | 9/28/2021 | Brandon Creighton | Paul Bettencourt | | | Legislative | Confidential communication regarding draft redistricting legislation. | LP1 |

**ECF No. 540 Exh. A**

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | DOC_0362785 | Representative Mike Schofield | | Mike Schofield | 9/27/2021 | | | | | Legislative | Confidential internal notes on draft redistricting legislation, used in furtherance of considering redistricting legislation. | LP1 |
| 105 | DOC_0356954 | Senator Paul Bettencourt | JPG | | 9/27/2021 | Brandon Creighton | Paul Bettencourt | | | Legislative | Confidential communication regarding draft redistricting legislation. | LP1 |
| 106 | DOC_0356955 | Senator Paul Bettencourt | JPG | | 9/27/2021 | Brandon Creighton | Paul Bettencourt | | | Legislative | Confidential communication regarding draft redistricting legislation. | LP1 |
| 117 | DOC_0356970 | Senator Paul Bettencourt | DOCX | Sean Opperman | 9/25/2021 | | | | | Legislative | Typed notes from senate redistricting committee hearing. | LP2 |
| 116 | DOC_0356968 | Senator Paul Bettencourt | DOCX | Sean Opperman | 9/24/2021 | | | | | Legislative | Typed notes from senate redistricting committee hearing. | LP2 |
| 101 | DOC_0356950 | Senator Paul Bettencourt | JPG | | 9/23/2021 | Lois Kolkhorst | Paul Bettencourt | | | Legislative | Confidential communication regarding draft redistricting legislation. | LP1 |
| 102 | DOC_0356951 | Senator Paul Bettencourt | JPG | | 9/23/2021 | Cecil Bell | Paul Bettencourt | | | Legislative | Confidential communication regarding draft redistricting legislation. | LP1 |
| 7 | DOC_0362788 | Representative Mike Schofield | | | 9/22/2021 | | | | | Legislative | Confidential draft electoral map, used in furtherance of considering redistricting legislation. | LP2 |
| 8 | DOC_0362789 | Representative Mike Schofield | | | 9/22/2021 | | | | | Legislative | Confidential draft electoral map, used in furtherance of considering redistricting legislation. | LP2 |
| 9 | DOC_0362790 | Representative Mike Schofield | | | 9/20/2021 | | | | | Legislative | Confidential draft electoral map, used in furtherance of considering redistricting legislation. | LP2 |
| 10 | DOC_0362791 | Representative Mike Schofield | | | 9/20/2021 | | | | | Legislative | Confidential draft electoral map, used in furtherance of considering redistricting legislation. | LP2 |
| 11 | DOC_0362792 | Representative Mike Schofield | | | 9/20/2021 | | | | | Legislative | Confidential draft electoral map, used in furtherance of considering redistricting legislation. | LP2 |
| 15 | DOC_0362806 | Representative Mike Schofield | | | 9/20/2021 | | | | | Legislative | Confidential draft electoral map, used in furtherance of considering redistricting legislation. | LP2 |
| 84 | PDOC_006501 | Senator Jane Nelson | | | 9/10/2021 | Members of the Texas Senate | Joan Huffman | | | Legislative | Confidential communication from Senator Huffman to members of the Senate regarding expected release of Census data. | LP1 |
| 85 | PDOC_006504 | Senator Jane Nelson | | | 9/10/2021 | Members of the Texas Senate | Joan Huffman | | | legislative | Confidential communication from Senator Huffman to members of the Senate regarding expected release of Census data. | LP1 |
| 111 | DOC_0356961 | Senator Paul Bettencourt | XLSX | Bryan Dunaway | 9/8/2021 | | | | | Legislative | Confidential data used in furtherance of considering draft redistricting legislation. | LP2 |
| 112 | DOC_0356962 | Senator Paul Bettencourt | XLSX | Bryan Dunaway | 9/8/2021 | | | | | Legislative | Confidential data used in furtherance of considering draft redistricting legislation. | LP2 |
| 113 | DOC_0356963 | Senator Paul Bettencourt | XLSX | Bryan Dunaway | 9/8/2021 | | | | | Legislative | Confidential data used in furtherance of considering draft redistricting legislation. | LP2 |

**ECF No. 540 Exh. A**

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157 | PDOC_006058 | Senator Robert Nichols | | | 9/3/2021 | Robert Nichols | Joan Huffman | | | Legislative | Confidential communication regarding upcoming Senate Redistricting Committee hearing, and request for input and assistance. | LP1 |
| 3 | DOC_0362784 | Representative Mike Schofield | | Mike Schofield | 7/14/2021 | | | | | Legislative | Confidential internal notes on draft redistricting legislation, used in furtherance of considering redistricting legislation. | LP1 |
| 1 | DOC_0362782 | Representative Mike Schofield | | Mike Schofield | 6/16/2021 | | | | | Legislative | Confidential internal notes on draft redistricting legislation, used in furtherance of considering redistricting legislation. | LP1 |
| 13 | DOC_0362799 | Representative Mike Schofield | | | 6/16/2021 | | | | | Legislative | Confidential draft electoral map, used in furtherance of considering redistricting legislation. | LP2 |
| 14 | DOC_0362800 | Representative Mike Schofield | | | 6/16/2021 | | | | | Legislative | Confidential draft electoral map, used in furtherance of considering redistricting legislation. | LP2 |
| 12 | DOC_0362793 | Representative Mike Schofield | | | 6/10/2021 | | | | | Legislative | Confidential draft electoral map, used in furtherance of considering redistricting legislation. | LP2 |
| 5 | DOC_0362786 | Representative Mike Schofield | | Mike Schofield | 6/1/2021 | | | | | Legislative | Confidential data used in furtherance of considering draft redistricting legislation. | LP1 |
| 6 | DOC_0362787 | Representative Mike Schofield | | Mike Schofield | 6/1/2021 | | | | | Legislative | Confidential data used in furtherance of considering draft redistricting legislation. | LP1 |
| 80 | DOC_0357471 | Senator Charles Perry | PDF | Matthew Dowling | 1/21/2021 | | | | | Legislative | Internal notes regarding senate redistricting committee hearing procedural protocols. | LP2 |
| 114 | DOC_0356966 | Senator Paul Bettencourt | PDF | U.S. Census Bureau | 12/24/2020 | | | | | Legislative | Confidential data used in furtherance of considering draft redistricting legislation. | LP2 |
| 92 | DOC_0356933 | Senator Paul Bettencourt | PDF | U.S. Census Bureau | 12/22/2020 | | | | | Legislative | Confidential draft electoral map, used in furtherance of considering redistricting legislation. | LP2 |
| 97 | DOC_0356940 | Senator Paul Bettencourt | PDF | | 12/12/2020 | | | | | Legislative | Confidential draft electoral map, used in furtherance of considering redistricting legislation. | LP2 |
| 115 | DOC_0356967 | Senator Paul Bettencourt | PDF | | 12/12/2020 | | | | | Legislative | Confidential data used in furtherance of considering draft redistricting legislation. | LP2 |
| 96 | DOC_0356939 | Senator Paul Bettencourt | PDF | | 12/11/2020 | | | | | Legislative | Confidential draft electoral map, used in furtherance of considering redistricting legislation. | LP2 |
| 98 | DOC_0356941 | Senator Paul Bettencourt | PDF | | 12/11/2020 | | | | | Legislative | Confidential draft electoral map, used in furtherance of considering redistricting legislation. | LP2 |
| 99 | DOC_0356942 | Senator Paul Bettencourt | PDF | | 12/11/2020 | | | | | Legislative | Confidential draft electoral map, used in furtherance of considering redistricting legislation. | LP2 |

**ECF No. 540 Exh. A**

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75 | DOC_0357127 | Senator Charles Perry | PDF | | 11/16/2020 | | | | | Legislative | Invitation to confidential meeting with Senator Huffman to discuss draft redistricting legislation. | LP1 |
| 66 | DOC_0357061 | Senator Brian Birdwell | PDF | | 11/13/2020 | Brian Birdwell | Anna Barnett | | | Legislative | Confidential draft electoral maps, used in furtherance of considering redistricting legislation. | LP2 |
| 100 | DOC_0356947 | Senator Paul Bettencourt | PDF | Nancy Watkins | 10/28/2020 | | | | | Legislative | Confidential draft electoral map, used in furtherance of considering redistricting legislation. | LP2 |
| 76 | DOC_0357128 | Senator Charles Perry | PDF | | 10/20/2020 | | | | | Legislative | Calendar entry for confidential meeting relating to draft redistricting legislation. | LP1 |
| 159 | PDOC_006065 | Senator Robert Nichols | | | 10/30/2019 | Joan Huffman | Beverly Powell | | | Legislative | Confidential communication regarding draft redistricting legislation and redistricting considerations. | LP1 |
| 158 | PDOC_006061 | Senator Robert Nichols | | | 8/2/2019 | Robert Nichols | Joan Huffman | | | Legislative | Confidential communication regarding upcoming Senate Redistricting Committee hearing, and request for input and assistance. | LP1 |
| 95 | DOC_0356938 | Senator Paul Bettencourt | PDF | | 1/7/2013 | | | | | Legislative | Confidential draft electoral map, used in furtherance of considering redistricting legislation. | LP2 |
| 39 | PDOC_006573 | Representative Mike Schofield | | | | | | | | Legislative | Confidential draft electoral map, used in furtherance of considering redistricting legislation. | LP2 |
| 40 | PDOC_006574 | Representative Mike Schofield | | | | | | | | Legislative | Confidential draft electoral map, used in furtherance of considering redistricting legislation. | LP2 |
| 41 | PDOC_006575 | Representative Mike Schofield | | | | | | | | Legislative | Confidential draft electoral map, used in furtherance of considering redistricting legislation. | LP2 |
| 42 | PDOC_006577 | Representative Mike Schofield | | | | | | | | Legislative | Confidential draft electoral map, used in furtherance of considering redistricting legislation. | LP2 |
| 43 | PDOC_006578 | Representative Mike Schofield | | | | | | | | Legislative | Confidential draft electoral map, used in furtherance of considering redistricting legislation. | LP2 |
| 44 | PDOC_006579 | Representative Mike Schofield | | | | | | | | Legislative | Confidential draft electoral map, used in furtherance of considering redistricting legislation. | LP2 |
| 45 | PDOC_006580 | Representative Mike Schofield | | | | | | | | Legislative | Confidential draft electoral map, used in furtherance of considering redistricting legislation. | LP2 |
| 46 | PDOC_006586 | Representative Mike Schofield | | | | | | | | Legislative | Confidential draft electoral map, used in furtherance of considering redistricting legislation. | LP2 |

ECF No. 540 Exh. A

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | PDOC_006715 | Representative Mike Schofield | | | | | | | | Legislative | Data from confidential draft electoral map used in furtherance of considering draft redistricting legislation. | LP2 |
| 50 | PDOC_006724 | Representative Mike Schofield | | | | | | | | Legislative | Confidential draft electoral map, used in furtherance of considering redistricting legislation. | LP2 |
| 51 | PDOC_006725 | Representative Mike Schofield | | | | | | | | Legislative | Confidential internal notes on draft redistricting legislation, used in furtherance of considering redistricting legislation. | LP2 |
| 52 | PDOC_006726 | Representative Mike Schofield | | | | | | | | Legislative | Confidential internal notes on draft redistricting legislation, used in furtherance of considering redistricting legislation. | LP2 |
| 53 | PDOC_006729 | Representative Mike Schofield | | | | | | | | Legislative | Confidential internal notes on draft redistricting legislation, used in furtherance of considering redistricting legislation. | LP2 |
| 54 | PDOC_006730 | Representative Mike Schofield | | | | | | | | Legislative | Confidential internal notes on draft redistricting legislation, used in furtherance of considering redistricting legislation. | LP2 |
| 55 | PDOC_006731 | Representative Mike Schofield | | | | | | | | Legislative | Confidential internal notes on draft redistricting legislation, used in furtherance of considering redistricting legislation. | LP2 |
| 57 | PDOC_006738 | Representative Mike Schofield | | | | | | | | Legislative | Confidential internal notes on draft redistricting legislation, used in furtherance of considering redistricting legislation. | LP2 |
| 58 | PDOC_006739 | Representative Mike Schofield | | | | | | | | Legislative | Confidential draft electoral map, used in furtherance of considering redistricting legislation. | LP2 |
| 60 | PDOC_006747 | Representative Mike Schofield | | | | | | | | Legislative | Confidential internal notes on draft redistricting legislation, used in furtherance of considering redistricting legislation. | LP2 |
| 61 | PDOC_006748 | Representative Mike Schofield | | | | | | | | Legislative | Confidential draft electoral map, used in furtherance of considering redistricting legislation. | LP2 |
| 81 | PDOC_004880 | Senator Charles Perry | | Matthew Dowling | | | | | | Legislative | Confidential draft electoral map, used in furtherance of considering redistricting legislation. | LP2 |
| 86 | PDOC_006522 | Senator Jane Nelson | | | | | | | | legislative | Data from confidential draft electoral map used in furtherance of considering draft redistricting legislation. | LP2 |
| 87 | PDOC_006523 | Senator Jane Nelson | | | | | | | | Legislative | Data from confidential draft electoral map used in furtherance of considering draft redistricting legislation. | LP2 |
| 88 | PDOC_006524 | Senator Jane Nelson | | | | | | | | Legislative | Data from confidential draft electoral map used in furtherance of considering draft redistricting legislation. | LP2 |

**ECF No. 540 Exh. A**

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103 | DOC_0356952 | Senator Paul Bettencourt | JPG | | | Marc Salvato | Paul Bettencourt | | | Legislative | Confidential communication regarding draft redistricting legislation. | LP2 |
| 104 | DOC_0356953 | Senator Paul Bettencourt | JPG | | | Marc Salvato | Paul Bettencourt | | | Legislative | Confidential communication regarding draft redistricting legislation. | LP2 |
| 118 | DOC_0356971 | Senator Paul Bettencourt | JPG | | | | | | | Legislative | Confidential draft electoral maps, used in furtherance of considering redistricting legislation. | LP2 |
| 119 | DOC_0356972 | Senator Paul Bettencourt | JPG | | | | | | | Legislative | Confidential draft electoral maps, used in furtherance of considering redistricting legislation. | LP2 |
| 120 | DOC_0356973 | Senator Paul Bettencourt | JPG | | | | | | | Legislative | Confidential draft electoral maps, used in furtherance of considering redistricting legislation. | LP2 |
| 121 | DOC_0356974 | Senator Paul Bettencourt | JPG | | | | | | | Legislative | Confidential draft electoral maps, used in furtherance of considering redistricting legislation. | LP2 |
| 126 | DOC_0356980 | Senator Paul Bettencourt | PNG | | | | | | | Legislative | Confidential draft electoral maps, used in furtherance of considering redistricting legislation. | LP2 |
| 127 | DOC_0356981 | Senator Paul Bettencourt | PNG | | | | | | | Legislative | Confidential draft electoral maps, used in furtherance of considering redistricting legislation. | LP2 |
| 128 | DOC_0356982 | Senator Paul Bettencourt | PNG | | | | | | | Legislative | Confidential draft electoral maps, used in furtherance of considering redistricting legislation. | LP2 |
| 129 | DOC_0356983 | Senator Paul Bettencourt | PNG | | | | | | | Legislative | Confidential draft electoral maps, used in furtherance of considering redistricting legislation. | LP2 |
| 130 | DOC_0356984 | Senator Paul Bettencourt | PNG | | | | | | | Legislative | Confidential draft electoral maps, used in furtherance of considering redistricting legislation. | LP2 |
| 131 | DOC_0356985 | Senator Paul Bettencourt | PNG | | | | | | | Legislative | Confidential draft electoral maps, used in furtherance of considering redistricting legislation. | LP2 |
| 132 | DOC_0356986 | Senator Paul Bettencourt | PNG | | | | | | | Legislative | Confidential draft electoral maps, used in furtherance of considering redistricting legislation. | LP2 |
| 133 | DOC_0356987 | Senator Paul Bettencourt | PNG | | | | | | | Legislative | Confidential draft electoral maps, used in furtherance of considering redistricting legislation. | LP2 |
| 134 | DOC_0356989 | Senator Paul Bettencourt | PNG | | | | | | | Legislative | Confidential draft electoral maps, used in furtherance of considering redistricting legislation. | LP2 |

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135 | DOC_0356990 | Senator Paul Bettencourt | PNG | | | | | | | Legislative | Confidential draft electoral maps, used in furtherance of considering redistricting legislation. | LP2 |
| 136 | DOC_0356991 | Senator Paul Bettencourt | PNG | | | | | | | Legislative | Confidential draft electoral maps, used in furtherance of considering redistricting legislation. | LP2 |
| 137 | DOC_0356992 | Senator Paul Bettencourt | PNG | | | | | | | Legislative | Confidential draft electoral maps, used in furtherance of considering redistricting legislation. | LP2 |
| 138 | DOC_0356993 | Senator Paul Bettencourt | PNG | | | | | | | Legislative | Confidential draft electoral maps, used in furtherance of considering redistricting legislation. | LP2 |
| 139 | DOC_0356994 | Senator Paul Bettencourt | PNG | | | | | | | Legislative | Confidential draft electoral maps, used in furtherance of considering redistricting legislation. | LP2 |
| 140 | DOC_0356995 | Senator Paul Bettencourt | PNG | | | | | | | Legislative | Confidential draft electoral maps, used in furtherance of considering redistricting legislation. | LP2 |
| 141 | DOC_0356996 | Senator Paul Bettencourt | PNG | | | | | | | Legislative | Confidential draft electoral maps, used in furtherance of considering redistricting legislation. | LP2 |
| 142 | DOC_0356997 | Senator Paul Bettencourt | PNG | | | | | | | Legislative | Confidential draft electoral maps, used in furtherance of considering redistricting legislation. | LP2 |
| 143 | DOC_0356998 | Senator Paul Bettencourt | PNG | | | | | | | Legislative | Confidential draft electoral maps, used in furtherance of considering redistricting legislation. | LP2 |
| 144 | DOC_0356999 | Senator Paul Bettencourt | PNG | | | | | | | Legislative | Confidential draft electoral maps, used in furtherance of considering redistricting legislation. | LP2 |
| 145 | DOC_0357000 | Senator Paul Bettencourt | PNG | | | | | | | Legislative | Confidential draft electoral maps, used in furtherance of considering redistricting legislation. | LP2 |
| 146 | PDOC_004897 | Senator Paul Bettencourt | | | | | | | | Legislative | Confidential draft electoral maps, used in furtherance of considering redistricting legislation. | LP2 |
| 147 | PDOC_005258 | Senator Paul Bettencourt | | | | | | | | Legislative | Confidential comparison of draft electoral maps, used in furtherance of considering redistricting legislation. | LP2 |
| 148 | PDOC_005272 | Senator Paul Bettencourt | | | | | | | | Legislative | Confidential comparison of draft electoral maps, used in furtherance of considering redistricting legislation. | LP2 |
| 149 | PDOC_005278 | Senator Paul Bettencourt | | | | | | | | Legislative | Confidential comparison of draft electoral maps, used in furtherance of considering redistricting legislation. | LP2 |

**ECF No. 540 Exh. A**

| Entry | Control Number | Custodian | File Extension | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151 | PDOC_005723 | Senator Robert Nichols | | | | | | | | Legislative | Confidential internal notes on draft redistricting legislation, used in furtherance of considering redistricting legislation. | LP2 |
| 152 | PDOC_005921 | Senator Robert Nichols | | | | | | | | Legislative | Confidential internal notes on draft redistricting legislation, used in furtherance of considering redistricting legislation. | LP2 |
| 153 | PDOC_006001 | Senator Robert Nichols | | | | | | | | Legislative | Confidential internal notes on draft redistricting legislation, used in furtherance of considering redistricting legislation. | LP2 |
| 154 | PDOC_006010 | Senator Robert Nichols | | | | | | | | Legislative | Confidential internal notes on draft redistricting legislation, used in furtherance of considering redistricting legislation. | LP2 |
| 156 | PDOC_006050 | Senator Robert Nichols | | | | | | | | Legislative | Confidential internal notes on draft redistricting legislation, used in furtherance of considering redistricting legislation. | LP2 |
| 160 | PDOC_006125 | Senator Robert Nichols | | | | | | | | Legislative | Confidential internal notes on draft redistricting legislation, used in furtherance of considering redistricting legislation. | LP2 |

ECF No. 542

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Sen. Bettencourt | 39 | 2-3 | LP1 |
| Sen. Bettencourt | 48 | 17-18 | LP1 |
| Sen. Bettencourt | 50 | 2-3 | LP1 |
| Sen. Bettencourt | 50 | 9-10 | LP1 |
| Sen. Bettencourt | 52 | 15-16 | LP1 |
| Sen. Bettencourt | 52-53 | 52:25-53:1 | LP1 |
| Sen. Bettencourt | 53 | 7-8 | LP1 |
| Sen. Bettencourt | 53 | 17-18 | LP1 |
| Sen. Bettencourt | 53-54 | 53:25-54:1 | LP1 |
| Sen. Bettencourt | 54 | 21-22 | LP1 |
| Sen. Bettencourt | 55 | 6-7 | LP1 |
| Sen. Bettencourt | 55 | 14-15 | LP1 |
| Sen. Bettencourt | 55 | 21-22 | LP1 |
| Sen. Bettencourt | 56 | 4-5 | LP1 |
| Sen. Bettencourt | 56 | 15-16 | LP1 |
| Sen. Bettencourt | 56 | 20 | LP1 |
| Sen. Bettencourt | 57 | 7-8 | LP1 |
| Sen. Bettencourt | 57 | 18-19 | LP1 |
| Sen. Bettencourt | 57 | 22 | LP1 |
| Sen. Bettencourt | 58 | 1 | LP1 |
| Sen. Bettencourt | 58 | 10-11 | LP1 |
| Sen. Bettencourt | 60 | 20-21 | LP1 |
| Sen. Bettencourt | 61 | 1-4 | LP1 |
| Sen. Bettencourt | 61-62 | 61:24-62:1 | LP1 |
| Sen. Bettencourt | 62 | 9-10 | LP1 |
| Sen. Bettencourt | 62 | 18-19 | LP1 |
| Sen. Bettencourt | 62 | 24-25 | LP1 |
| Sen. Bettencourt | 63 | 8-10 | LP1 |
| Sen. Bettencourt | 64 | 1-2 | LP1 |
| Sen. Bettencourt | 64 | 24-25 | LP1 |
| Sen. Bettencourt | 66 | 3-4 | LP1 |
| Sen. Bettencourt | 66 | 14-17 | LP1 |
| Sen. Bettencourt | 68 | 18-20 | LP1 |
| Sen. Bettencourt | 70 | 6-7 | LP1 |
| Sen. Bettencourt | 70 | 14-15 | LP1 |
| Sen. Bettencourt | 70 | 24-25 | LP1 |
| Sen. Bettencourt | 72 | 2-3 | LP1 |
| Sen. Bettencourt | 72 | 10-11 | LP1 |
| Sen. Bettencourt | 73 | 3-4 | LP1 |
| Sen. Bettencourt | 73 | 21-22 | LP1 |
| Sen. Bettencourt | 74 | 10-11 | LP1 |
| Sen. Bettencourt | 74 | 16-17 | LP1 |
| Sen. Bettencourt | 74 | 20-21 | LP1 |
| Sen. Bettencourt | 76 | 8-9 | LP1 |
| Sen. Bettencourt | 76 | 13-14 | LP1 |
| Sen. Bettencourt | 77 | 6-7 | LP1 |
| Sen. Bettencourt | 77 | 23-25 | LP1 |
| Sen. Bettencourt | 78 | 11 | LP1 |
| Sen. Bettencourt | 78 | 17-18 | LP1 |
| Sen. Bettencourt | 79 | 13-14 | LP1 |
| Sen. Bettencourt | 80 | 3 | LP1 |
| Sen. Bettencourt | 80 | 9-10 | LP1 |
| Sen. Bettencourt | 80 | 14-15 | LP1 |
| Sen. Bettencourt | 81 | 1-2 | LP1 |
| Sen. Bettencourt | 81 | 6 | LP1 |
| Sen. Bettencourt | 82 | 3-6 | LP1 |
| Sen. Bettencourt | 83 | 11-12 | LP1 |

| | | | |
|---|---|---|---|
| Sen. Bettencourt | 83 | 16-17 | LP1 |
| Sen. Bettencourt | 83 | 21-22 | LP1 |
| Sen. Bettencourt | 84 | 2-3 | LP1 |
| Sen. Bettencourt | 87 | 11-14 | LP1 |
| Sen. Bettencourt | 88 | 23-24 | LP1 |
| Sen. Bettencourt | 90 | 1-2 | LP1 |
| Sen. Bettencourt | 90 | 16-17 | LP1 |
| Sen. Bettencourt | 90 | 22 | LP1 |
| Sen. Bettencourt | 91 | 2 | LP1 |
| Sen. Bettencourt | 91 | 8-9 | LP1 |
| Sen. Bettencourt | 91 | 14-15 | LP1 |
| Sen. Bettencourt | 92 | 11-12 | LP1 |
| Sen. Bettencourt | 93 | 3 | LP1 |
| Sen. Bettencourt | 93 | 15-16 | LP1 |
| Sen. Bettencourt | 93 | 24-25 | LP1 |
| Sen. Bettencourt | 94 | 6 | LP1 |
| Sen. Bettencourt | 94 | 17-18 | LP1 |
| Sen. Bettencourt | 94 | 23-24 | LP1 |
| Sen. Bettencourt | 95 | 14-15 | LP1 |
| Sen. Bettencourt | 95 | 8-9 | LP1 |
| Sen. Bettencourt | 96 | 1-4 | LP1 |
| Sen. Bettencourt | 96 | 10-11 | LP1 |
| Sen. Bettencourt | 97 | 2-3 | LP1 |
| Sen. Bettencourt | 97 | 8-11 | LP1 |
| Sen. Bettencourt | 98 | 2-3 | LP1 |
| Sen. Bettencourt | 98 | 19-20 | LP1 |
| Sen. Bettencourt | 98 | 23 | LP1 |
| Sen. Bettencourt | 99 | 11-12 | LP1 |
| Sen. Bettencourt | 99 | 20-21 | LP1 |
| Sen. Bettencourt | 100 | 2-3 | LP1 |
| Sen. Bettencourt | 101 | 2-3 | LP1 |
| Sen. Bettencourt | 102 | 14-15 | LP1 |
| Sen. Bettencourt | 102 | 19-20 | LP1 |
| Sen. Bettencourt | 103 | 11-12 | LP1 |
| Sen. Bettencourt | 104 | 8 | LP1 |
| Sen. Bettencourt | 105 | 4-5 | LP1 |
| Sen. Bettencourt | 105 | 21-22 | LP1 |
| Sen. Bettencourt | 107 | 6-7 | LP1 |
| Sen. Bettencourt | 107 | 21-22 | LP1 |
| Sen. Bettencourt | 108 | 7-8 | LP1 |
| Sen. Bettencourt | 110 | 5-6 | LP1 |
| Sen. Bettencourt | 110 | 21-22 | LP1 |
| Sen. Bettencourt | 111 | 5-6 | LP1 |
| Sen. Bettencourt | 112 | 3-4 | LP3 |
| Sen. Bettencourt | 113 | 14-15 | LP1 |
| Sen. Bettencourt | 114 | 21-22 | LP1 |
| Sen. Bettencourt | 114 | 6-7 | LP1 |
| Sen. Bettencourt | 115 | 21-22 | LP1 |
| Sen. Bettencourt | 116 | 10-11 | LP1 |
| Sen. Bettencourt | 117 | 2-3 | LP1 |
| Sen. Bettencourt | 118 | 3-4 | LP1 |
| Sen. Bettencourt | 118 | 13-14 | LP1 |
| Sen. Bettencourt | 119 | 7-8 | LP1 |
| Sen. Bettencourt | 124 | 1-2 | LP1 |
| Sen. Bettencourt | 124 | 14-15 | LP1 |
| Sen. Bettencourt | 124 | 20-21 | LP1 |
| Sen. Bettencourt | 125 | 18-20 | LP1 |
| Sen. Bettencourt | 126 | 15-16 | LP1 |
| Sen. Bettencourt | 127 | 8-9 | LP1 |
| Sen. Bettencourt | 127 | 17-18 | LP1 |

| | | | |
|---|---|---|---|
| Sen. Bettencourt | 128 | 5-7 | LP1 |
| Sen. Bettencourt | 137 | 9-13 | LP3 |
| Sen. Bettencourt | 139 | 22-24 | LP1 |
| Sen. Bettencourt | 152 | 5-6 | LP1 |
| Sen. Bettencourt | 153 | 1-2 | LP1 |
| Sen. Huffman | 30 | 22-23 | LP1 |
| Sen. Huffman | 31 | 3-4 | LP1 |
| Sen. Huffman | 31 | 10-11 | LP1 |
| Sen. Huffman | 32 | 1-4 | LP1 |
| Sen. Huffman | 32 | 7 | LP1 |
| Sen. Huffman | 34 | 7-8 | LP1 |
| Sen. Huffman | 34 | 16 | LP1 |
| Sen. Huffman | 34 | 23-24 | LP1 |
| Sen. Huffman | 36 | 19-20 | LP1 |
| Sen. Huffman | 38 | 3-4 | LP1 |
| Sen. Huffman | 38 | 10-11 | LP1 |
| Sen. Huffman | 38 | 18-19 | LP1 |
| Sen. Huffman | 39 | 21-22 | LP1 |
| Sen. Huffman | 40 | 4 | LP1 |
| Sen. Huffman | 40 | 8 | LP1 |
| Sen. Huffman | 40 | 15-16 | LP1 |
| Sen. Huffman | 40 | 22-23 | LP1 |
| Sen. Huffman | 41 | 3 | LP1 |
| Sen. Huffman | 45 | 6-7 | LP1 |
| Sen. Huffman | 45 | 11 | LP1 |
| Sen. Huffman | 45 | 16-17 | LP1 |
| Sen. Huffman | 49 | 11-12 | LP1 |
| Sen. Huffman | 49 | 18-22 | LP1 |
| Sen. Huffman | 50 | 22-23 | LP1 |
| Sen. Huffman | 51 | 3-4 | LP1 |
| Sen. Huffman | 52 | 3-4 | LP1 |
| Sen. Huffman | 52 | 14-15 | LP1 |
| Sen. Huffman | 53 | 3-4 | LP1 |
| Sen. Huffman | 53 | 9-10 | LP1 |
| Sen. Huffman | 53 | 15-16 | LP1 |
| Sen. Huffman | 53 | 22-23 | LP1 |
| Sen. Huffman | 55-56 | 55:25-56:2 | LP1 |
| Sen. Huffman | 60 | 13-14 | LP1 |
| Sen. Huffman | 60 | 21-23 | LP1 |
| Sen. Huffman | 61 | 8-9 | LP1 |
| Sen. Huffman | 61 | 14-15 | LP1 |
| Sen. Huffman | 61 | 19-20 | LP1 |
| Sen. Huffman | 62 | 3 | LP1 |
| Sen. Huffman | 62 | 8-9 | LP1 |
| Sen. Huffman | 62 | 13-14 | LP1 |
| Sen. Huffman | 62 | 17 | LP1 |
| Sen. Huffman | 62 | 23-24 | LP1 |
| Sen. Huffman | 63 | 6-7 | LP1 |
| Sen. Huffman | 63 | 23-24 | LP1 |
| Sen. Huffman | 67 | 21-25 | LP1 |
| Sen. Huffman | 68 | 9-12 | LP1 |
| Sen. Huffman | 68 | 21-22 | LP1 |
| Sen. Huffman | 72 | 12-13 | LP1 |
| Sen. Huffman | 72-73 | 72:25-73:1 | LP1 |
| Sen. Huffman | 73 | 10-11 | LP1 |
| Sen. Huffman | 73-74 | 73:24-74:5 | LP1 |
| Sen. Huffman | 75 | 4-9 | LP1 |
| Sen. Huffman | 75 | 20-24 | LP1 |
| Sen. Huffman | 76 | 19-25 | LP1 |
| Sen. Huffman | 79 | 1-6 | LP1 |

**Page 262 of 342**

| | | | |
|---|---|---|---|
| Sen. Huffman | 80 | 9-10 | LP1 |
| Sen. Huffman | 80 | 14-15 | LP1 |
| Sen. Huffman | 80-81 | 80:25-81:1 | LP1 |
| Sen. Huffman | 81 | 7-8 | LP1 |
| Sen. Huffman | 81 | 15-16 | LP1 |
| Sen. Huffman | 82 | 6-7 | LP1 |
| Sen. Huffman | 82 | 15-16 | LP1 |
| Sen. Huffman | 82-83 | 82:24-83:3 | LP1 |
| Sen. Huffman | 83 | 15-16 | LP1 |
| Sen. Huffman | 83 | 23-24 | LP1 |
| Sen. Huffman | 84 | 6-7 | LP1 |
| Sen. Huffman | 84 | 12-15 | LP1 |
| Sen. Huffman | 84 | 20 | LP1 |
| Sen. Huffman | 85 | 2-3 | LP1 |
| Sen. Huffman | 86 | 4-6 | LP1 |
| Sen. Huffman | 86-87 | 86:21-87:1 | LP1 |
| Sen. Huffman | 87 | 13-18 | LP1 |
| Sen. Huffman | 88 | 7-9 | LP1 |
| Sen. Huffman | 89 | 1 | LP1 |
| Sen. Huffman | 89 | 17-20 | LP1 |
| Sen. Huffman | 90 | 9 | LP1 |
| Sen. Huffman | 90 | 16 | LP1 |
| Sen. Huffman | 90-91 | 90:25-91:1 | LP1 |
| Sen. Huffman | 91 | 11-12 | LP1 |
| Sen. Huffman | 91 | 19-20 | LP1 |
| Sen. Huffman | 92 | 21-22 | LP1 |
| Sen. Huffman | 92 | 10-12 | LP1 |
| Sen. Huffman | 93 | 21-23 | LP1 |
| Sen. Huffman | 93 | 6-9 | LP1 |
| Sen. Huffman | 94 | 7-8 | LP1 |
| Sen. Huffman | 94 | 15-17 | LP1 |
| Sen. Huffman | 95 | 18-19 | LP1 |
| Sen. Huffman | 96 | 2-3 | LP1 |
| Sen. Huffman | 97 | 13-14 | LP1 |
| Sen. Huffman | 97 | 20-21 | LP1 |
| Sen. Huffman | 98 | 1 | LP1 |
| Sen. Huffman | 98 | 10-11 | LP1 |
| Sen. Huffman | 98 | 20-21 | LP1 |
| Sen. Huffman | 99 | 6-7 | LP1 |
| Sen. Huffman | 99 | 13-14 | LP1 |
| Sen. Huffman | 103 | 21-22 | LP1 |
| Sen. Huffman | 105 | 7-8 | LP1 |
| Sen. Huffman | 105 | 14-15 | LP1 |
| Sen. Huffman | 105-106 | 105:25-106:1 | LP1 |
| Sen. Huffman | 107 | 12-15 | LP1 |
| Sen. Huffman | 110 | 6-7 | LP1 |
| Sen. Huffman | 110 | 12-13 | LP1 |
| Sen. Huffman | 110 | 19-21 | LP1 |
| Sen. Huffman | 112 | 7-8 | LP3 |
| Sen. Huffman | 112 | 14 | LP3 |
| Sen. Huffman | 112 | 19-24 | LP1 |
| Sen. Huffman | 115 | 19-23 | LP1 |
| Sen. Huffman | 116 | 5 | LP1 |
| Sen. Huffman | 117 | 16-17 | LP1 |
| Sen. Huffman | 118 | 1-2 | LP1 |
| Sen. Huffman | 118 | 7-8 | LP1 |
| Sen. Huffman | 118 | 16-18 | LP1 |
| Sen. Huffman | 118-119 | 118:25-119:3 | LP1 |
| Sen. Huffman | 120 | 6-9 | LP3 |
| Sen. Huffman | 121 | 6 | LP1 |

| | | | |
|---|---|---|---|
| Sen. Huffman | 123 | 19-22 | LP3 |
| Sen. Huffman | 125 | 3-6 | LP3 |
| Sen. Huffman | 125 | 23-24 | LP3 |
| Sen. Huffman | 126 | 7-10 | LP1 |
| Sen. Huffman | 127 | 21-23 | LP1 |
| Sen. Huffman | 128 | 11-12 | LP1 |
| Sen. Huffman | 128-129 | 128:22-129:1 | LP1 |
| Sen. Huffman | 129 | 14-16 | LP1 |
| Sen. Huffman | 130 | 2-5 | LP1 |
| Sen. Huffman | 130 | 20-23 | LP1 |
| Sen. Huffman | 131 | 6 | LP1 |
| Sen. Huffman | 132 | 20-24 | LP1 |
| Sen. Huffman | 134 | 8-11 | LP1 |
| Sen. Huffman | 134 | 16-17 | LP1 |
| Sen. Huffman | 134 | 22 | LP1 |
| Sen. Huffman | 135 | 4-5 | LP1 |
| Sen. Huffman | 136 | 8-9 | LP1 |
| Sen. Huffman | 136 | 16-19 | LP1 |
| Sen. Huffman | 137 | 20-21 | LP1 |
| Sen. Huffman | 138 | 20-21 | LP1 |
| Sen. Huffman | 139 | 10-11 | LP1 |
| Sen. Huffman | 139 | 20-21 | LP1 |
| Sen. Huffman | 140 | 7-8 | LP1 |
| Sen. Huffman | 140 | 14-15 | LP1 |
| Sen. Huffman | 140 | 19 | LP1 |
| Sen. Huffman | 141 | 24-25 | LP1 |
| Sen. Huffman | 142 | 11-12 | LP1 |
| Sen. Huffman | 142 | 20-21 | LP1 |
| Sen. Huffman | 148 | 4-5 | LP1 |
| Sen. Huffman | 148 | 11-14 | LP1 |
| Sen. Huffman | 148 | 18-19 | LP1 |
| Sen. Huffman | 149 | 4-5 | LP1 |
| Sen. Huffman | 150 | 5-6 | LP1 |
| Sen. Huffman | 149 | 18-19 | LP1 |
| Sen. Huffman | 150 | 10-11 | LP1 |
| Sen. Huffman | 150 | 22 | LP1 |
| Sen. Huffman | 151 | 1-6 | LP1 |
| Sen. Huffman | 151 | 10-13 | LP1 |
| Sen. Huffman | 151 | 18-19 | LP1 |
| Sen. Huffman | 152 | 11-12 | LP1 |
| Sen. Huffman | 152 | 18-19 | LP1 |
| Sen. Huffman | 154-155 | 154:22-155:1 | LP1 |
| Sen. Huffman | 155 | 18 | LP1 |
| Sen. Huffman | 155 | 21-24 | LP1 |
| Sen. Huffman | 156 | 7-8 | LP1 |
| Sen. Huffman | 156 | 14-18 | LP1 |
| Sen. Huffman | 156 | 24-25 | LP1 |
| Sen. Huffman | 157 | 10-13 | LP1 |
| Sen. Huffman | 157 | 20-23 | LP1 |
| Sen. Huffman | 158 | 8-11 | LP1 |
| Sen. Huffman | 158 | 16-17 | LP1 |
| Sen. Huffman | 158-159 | 158:24-159:1 | LP1 |
| Sen. Huffman | 163 | 3-4 | LP1 |
| Sen. Huffman | 163 | 15-16 | LP1 |
| Sen. Huffman | 163 | 22-23 | LP1 |
| Sen. Huffman | 164 | 15-16 | LP1 |
| Sen. Huffman | 164 | 21-23 | LP1 |
| Sen. Huffman | 165 | 2-3 | LP1 |
| Sen. Huffman | 165 | 11-12 | LP1 |
| Sen. Huffman | 165 | 21-22 | LP1 |

| | | | |
|---|---|---|---|
| Sen. Huffman | 166 | 10-11 | LP1 |
| Sen. Huffman | 166 | 17-18 | LP1 |
| Sen. Huffman | 166 | 24-25 | LP1 |
| Sen. Huffman | 167 | 5-6 | LP1 |
| Sen. Huffman | 167 | 13-15 | LP1 |
| Sen. Huffman | 167 | 18-19 | LP1 |
| Sen. Huffman | 167-168 | 167:25-168:1 | LP1 |
| Sen. Huffman | 168 | 5-6 | LP1 |
| Sen. Huffman | 168 | 14-18 | LP1 |
| Sen. Huffman | 169 | 10-13 | LP1 |
| Sen. Huffman | 169 | 21-22 | LP1 |
| Sen. Huffman | 170 | 10-11 | LP1 |
| Sen. Huffman | 170 | 18-22 | LP1 |
| Sen. Huffman | 171 | 5-8 | LP1 |
| Sen. Huffman | 171 | 14-15 | LP1 |
| Sen. Huffman | 171 | 21-22 | LP1 |
| Sen. Huffman | 172 | 11-12 | LP1 |
| Sen. Huffman | 173 | 5-6 | LP1 |
| Sen. Huffman | 173 | 15-16 | LP1 |
| Sen. Huffman | 173 | 21-22 | LP1 |
| Sen. Huffman | 174 | 2-3 | LP1 |
| Sen. Huffman | 174 | 10-11 | LP1 |
| Sen. Huffman | 174 | 17-18 | LP1 |
| Sen. Huffman | 174 | 24-25 | LP1 |
| Sen. Huffman | 175 | 6-7 | LP1 |
| Sen. Huffman | 175 | 13-14 | LP1 |
| Sen. Huffman | 175 | 20-21 | LP1 |
| Sen. Huffman | 176 | 6-7 | LP1 |
| Sen. Huffman | 176 | 16-17 | LP1 |
| Sen. Huffman | 176 | 22 | LP1 |
| Sen. Huffman | 177 | 2-3 | LP1 |
| Sen. Huffman | 177 | 7-11 | LP1 |
| Sen. Huffman | 177-178 | 177:25-178:1 | LP1 |
| Sen. Huffman | 178 | 7 | LP1 |
| Sen. Huffman | 178 | 15-16 | LP1 |
| Sen. Huffman | 178 | 24 | LP1 |
| Sen. Huffman | 178 | 11 | LP1 |
| Sen. Huffman | 179 | 6-7 | LP1 |
| Sen. Huffman | 179 | 11-12 | LP1 |
| Sen. Huffman | 179 | 21-22 | LP1 |
| Sen. Huffman | 180 | 8-11 | LP1 |
| Sen. Huffman | 180 | 18-20 | LP1 |
| Sen. Huffman | 181 | 5-6 | LP1 |
| Sen. Huffman | 181 | 10-12 | LP1 |
| Sen. Huffman | 181 | 16-17 | LP1 |
| Sen. Huffman | 181 | 24-25 | LP1 |
| Sen. Huffman | 182 | 15-16 | LP1 |
| Sen. Huffman | 182 | 22-24 | LP1 |
| Sen. Huffman | 183-184 | 183:24-184:3 | LP1 |
| Sen. Huffman | 184 | 9-10 | LP1 |
| Sen. Huffman | 184 | 16-18 | LP1 |
| Sen. Huffman | 184-185 | 184:25-185:1 | LP1 |
| Sen. Huffman | 185 | 7-8 | LP1 |
| Sen. Huffman | 185 | 13-14 | LP1 |
| Sen. Huffman | 185 | 20-22 | LP1 |
| Sen. Huffman | 186 | 3-5 | LP1 |
| Sen. Huffman | 186 | 13-15 | LP1 |
| Sen. Huffman | 186-187 | 186:25-187:1 | LP1 |
| Sen. Huffman | 187 | 5-9 | LP1 |
| Sen. Huffman | 187 | 15-16 | LP1 |

| | | | |
|---|---|---|---|
| Sen. Huffman | 188 | 16-19 | LP1 |
| Sen. Huffman | 187-188 | 187:25-188:6 | LP1 |
| Sen. Huffman | 189 | 1-4 | LP1 |
| Sen. Huffman | 189 | 9-12 | LP1 |
| Sen. Huffman | 189 | 17-18 | LP1 |
| Sen. Huffman | 190 | 1 | LP1 |
| Sen. Huffman | 190 | 6-9 | LP1 |
| Sen. Huffman | 191 | 15-17 | LP1 |
| Sen. Huffman | 192 | 1-3 | LP1 |
| Sen. Huffman | 192 | 8 | LP1 |
| Sen. Huffman | 192 | 17-18 | LP1 |
| Sen. Huffman | 192 | 21-22 | LP1 |
| Sen. Huffman | 193 | 6-9 | LP1 |
| Sen. Huffman | 193 | 12-13 | LP1 |
| Sen. Huffman | 194 | 18-20 | LP1 |
| Sen. Huffman | 194 | 9-12 | LP1 |
| Sen. Huffman | 195 | 10-12 | LP1 |
| Sen. Huffman | 195 | 15-16 | LP1 |
| Sen. Huffman | 195 | 22-23 | LP1 |
| Sen. Huffman | 195 | 3-4 | LP1 |
| Sen. Huffman | 196 | 2 | LP1 |
| Sen. Huffman | 196 | 7-8 | LP1 |
| Sen. Huffman | 196 | 12-13 | LP1 |
| Sen. Huffman | 196 | 18-22 | LP1 |
| Sen. Huffman | 197 | 11 | LP1 |
| Sen. Huffman | 197 | 18-19 | LP1 |
| Sen. Huffman | 197 | 24-25 | LP1 |
| Sen. Huffman | 197 | 6 | LP1 |
| Sen. Huffman | 198 | 11-12 | LP1 |
| Sen. Huffman | 198 | 4-5 | LP1 |
| Sen. Huffman | 198 | 18-19 | LP1 |
| Sen. Huffman | 199 | 5-6 | LP1 |
| Sen. Huffman | 199 | 13-17 | LP1 |
| Sen. Huffman | 199 | 21 | LP1 |
| Sen. Huffman | 200 | 1-2 | LP1 |
| Sen. Huffman | 200 | 6-7 | LP1 |
| Sen. Huffman | 200 | 21-24 | LP1 |
| Sen. Huffman | 201 | 4-5 | LP1 |
| Sen. Huffman | 201 | 10 | LP1 |
| Sen. Huffman | 201 | 15-16 | LP1 |
| Sen. Huffman | 202 | 2-4 | LP1 |
| Sen. Huffman | 202 | 11-12 | LP1 |
| Sen. Huffman | 202 | 17-18 | LP1 |
| Sen. Huffman | 202 | 202:23 | LP1 |
| Sen. Huffman | 202 | 23 | LP1 |
| Sen. Huffman | 203 | 14-18 | LP1 |
| Sen. Huffman | 203 | 8-9 | LP1 |
| Sen. Huffman | 203 | 25 | LP1 |
| Sen. Huffman | 204 | 6-7 | LP1 |
| Sen. Huffman | 204 | 12-13 | LP1 |
| Sen. Huffman | 204 | 16-17 | LP1 |
| Sen. Huffman | 204 | 22-24 | LP1 |
| Sen. Huffman | 205 | 5-6 | LP1 |
| Sen. Huffman | 205 | 11-13 | LP1 |
| Sen. Huffman | 205 | 20 | LP1 |
| Sen. Huffman | 205-206 | 205:25-206:5 | LP1 |
| Sen. Huffman | 206 | 9-11 | LP1 |
| Sen. Huffman | 206 | 18-19 | LP1 |
| Sen. Huffman | 206 | 23 | LP1 |
| Sen. Huffman | 207 | 2-4 | LP1 |

| Sen. Huffman | 207 | 8 | LP1 |
|---|---|---|---|
| Sen. Huffman | 207 | 13-14 | LP1 |
| Sen. Huffman | 207 | 20-21 | LP1 |
| Sen. Huffman | 208 | 4-7 | LP1 |
| Sen. Huffman | 208 | 14-16 | LP1 |
| Sen. Huffman | 208 | 19 | LP1 |
| Sen. Huffman | 208-209 | 208:25-209:2 | LP1 |
| Sen. Huffman | 209 | 7-9 | LP1 |
| Sen. Huffman | 209 | 16-18 | LP1 |
| Sen. Huffman | 209 | 23 | LP1 |
| Sen. Huffman | 210 | 4-7 | LP1 |
| Sen. Huffman | 210 | 12-13 | LP1 |
| Sen. Huffman | 210 | 17-18 | LP1 |
| Sen. Huffman | 211 | 7-9 | LP1 |
| Sen. Huffman | 211 | 19-21 | LP1 |
| Sen. Huffman | 212 | 2-5 | LP1 |
| Sen. Huffman | 212 | 10-11 | LP1 |
| Sen. Huffman | 212-213 | 212:23-213:1 | LP1 |
| Sen. Huffman | 213 | 6-7 | LP1 |
| Sen. Huffman | 213 | 12-14 | LP1 |
| Sen. Huffman | 213 | 19-20 | LP1 |
| Sen. Huffman | 214 | 3-4 | LP1 |
| Sen. Huffman | 214 | 10-12 | LP1 |
| Sen. Huffman | 214 | 19-22 | LP1 |
| Sen. Huffman | 215 | 4-6 | LP1 |
| Sen. Huffman | 215 | 14-17 | LP1 |
| Sen. Huffman | 221 | 4-5 | LP1 |
| Sen. Huffman | 222 | 18-20 | LP1 |
| Sen. Huffman | 223 | 8-10 | LP1 |
| Sen. Huffman | 223 | 16-23 | LP1 |
| Sen. Huffman | 224 | 1 | LP1 |
| Sen. Huffman | 224 | 10-13 | LP1 |
| Sen. Huffman | 226 | 4-6 | LP1 |
| Sen. Huffman | 226 | 11 | LP1 |
| Sen. Huffman | 226-227 | 226:19-227:6 | LP1 |
| Sen. Huffman | 228 | 20 | LP1 |
| Sen. Huffman | 229 | 3-4 | LP1 |
| Sen. Huffman | 229 | 14-15 | LP1 |
| Sen. Huffman | 229 | 22-23 | LP1 |
| Sen. Huffman | 230 | 9 | LP1 |
| Sen. Huffman | 232 | 3-4 | LP1 |
| Sen. Huffman | 232 | 14-16 | LP1 |
| Sen. Huffman | 240 | 17-18 | LP1 |
| Sen. Huffman | 240 | 23-24 | LP1 |
| Sen. Huffman | 241 | 6-7 | LP1 |
| Sen. Huffman | 241 | 14-18 | LP1 |
| Sen. Huffman | 241-242 | 241:25-242:1 | LP1 |
| Sen. Huffman | 242 | 4-6 | LP1 |
| Sen. Huffman | 242 | 15-16 | LP1 |
| Sen. Huffman | 242-243 | 242:23-243:1 | LP1 |
| Sen. Huffman | 243 | 6-7 | LP1 |
| Sen. Huffman | 243 | 12-13 | LP1 |
| Sen. Huffman | 243 | 17-18 | LP1 |
| Sen. Huffman | 244 | 1-2 | LP1 |
| Sen. Huffman | 244 | 6-7 | LP1 |
| Sen. Huffman | 244 | 12-13 | LP1 |
| Sen. Huffman | 245 | 6-8 | LP1 |
| Sen. Huffman | 246 | 3-7 | LP1 |
| Sen. Huffman | 246 | 14-20 | LP1 |
| Sen. Huffman | 248 | 14-15 | LP1 |

| Sen. Huffman | 250 | 22-23 | LP1 |
| Sen. Huffman | 251 | 3-6 | LP1 |
| Sen. Huffman | 251 | 11-14 | LP1 |
| Sen. Huffman | 251 | 23-24 | LP1 |
| Sen. Huffman | 252 | 15-16 | LP1 |
| Sen. Huffman | 252 | 20 | LP1 |
| Sen. Huffman | 253 | 4-5 | LP1 |
| Sen. Huffman | 253 | 10-12 | LP1 |
| Sen. Huffman | 253 | 16-18 | LP1 |
| Sen. Huffman | 253 | 22-23 | LP1 |
| Sen. Huffman | 254 | 4-5 | LP1 |
| Sen. Huffman | 254 | 10 | LP1 |
| Sen. Huffman | 254 | 16-18 | LP1 |
| Sen. Huffman | 254-255 | 254:24-255:6 | LP1 |
| Sen. Huffman | 255 | 11-12 | LP1 |
| Sen. Huffman | 255 | 17-18 | LP1 |
| Sen. Huffman | 255 | 23-25 | LP1 |
| Sen. Huffman | 256 | 6-9 | LP1 |
| Sen. Huffman | 256 | 15-16 | LP1 |
| Sen. Huffman | 256-257 | 256:23-257:3 | LP1 |
| Sen. Huffman | 257 | 9-10 | LP1 |
| Sen. Huffman | 257 | 17-19 | LP1 |
| Sen. Huffman | 257-258 | 257:23-258:1 | LP1 |
| Sen. Huffman | 258 | 6 | LP1 |
| Sen. Huffman | 258 | 12-13 | LP1 |
| Sen. Huffman | 258 | 20-21 | LP1 |
| Sen. Huffman | 258 | 25 | LP1 |
| Sen. Huffman | 260 | 18-21 | LP1 |
| Sen. Huffman | 260-261 | 260:25-261:4 | LP1 |
| Sen. Huffman | 262 | 8-10 | LP1 |
| Sen. Huffman | 262 | 22-25 | LP1 |
| Sen. Huffman | 264 | 13-16 | LP1 |
| Sen. Huffman | 264 | 23-25 | LP1 |
| Sen. Huffman | 265 | 10-12 | LP1 |
| Sen. Huffman | 266 | 2-7 | LP1 |
| Sen. Huffman | 266 | 15-20 | LP1 |
| Sen. Huffman | 266 | 24 | LP1 |
| Sen. Huffman | 267 | 14-16 | LP1 |
| Sen. Huffman | 267 | 20-21 | LP1 |
| Sen. Huffman | 268 | 4-6 | LP1 |
| Sen. Huffman | 268 | 20-21 | LP1 |
| Sen. Huffman | 268 | 15-16 | LP1 |
| Sen. Huffman | 268-269 | 268:25-269:1 | LP1 |
| Sen. Huffman | 269 | 5 | LP1 |
| Sen. Huffman | 269 | 11-12 | LP1 |
| Sen. Huffman | 269 | 16 | LP1 |
| Sen. Huffman | 294 | 6-7 | LP1 |
| Sen. Huffman | 294 | 18-19 | LP1 |
| Sen. Huffman | 296 | 13-14 | LP1 |
| Sen. Huffman | 296 | 21-22 | LP1 |
| Sen. Huffman | 297 | 4 | LP1 |
| Sen. Huffman | 297 | 7-8 | LP1 |
| Sen. Huffman | 297 | 14-15 | LP1 |
| Sen. Huffman | 297 | 22-23 | LP1 |
| Sen. Huffman | 298 | 9-10 | LP1 |
| Sen. Huffman | 299 | 6-7 | LP1 |
| Sen. Huffman | 299 | 19-20 | LP1 |
| Sen. Huffman | 300 | 1 | LP1 |
| Sen. Huffman | 300 | 4 | LP1 |
| Sen. Huffman | 300 | 9-10 | LP1 |

| | | | |
|---|---|---|---|
| Sen. Huffman | 301 | 4-5 | LP1 |
| Sen. Huffman | 301 | 15-16 | LP1 |
| Sen. Huffman | 305 | 11-12 | LP1 |
| Sen. Huffman | 306 | 1-2 | LP1 |
| Sen. Huffman | 306 | 10-11 | LP1 |
| Sen. Huffman | 307 | 15-16 | LP1 |
| Sen. Huffman | 307 | 22-23 | LP1 |
| Sen. Huffman | 308 | 9-10 | LP1 |
| Sen. Huffman | 308 | 14 | LP1 |
| Sen. Huffman | 308 | 18 | LP1 |
| Sen. Huffman | 308 | 22-23 | LP1 |
| Sen. Huffman | 309 | 7-8 | LP1 |
| Sen. Huffman | 313 | 17-19 | LP3 |
| Sen. Huffman | 315 | 14-16 | LP3 |
| Sen. Huffman | 315 | 20-23 | LP1 |
| Sen. Huffman | 316 | 20-23 | LP1 |
| Sen. Huffman | 317 | 5-6 | LP1 |
| Sen. Huffman | 318 | 2-3 | LP1 |
| Sen. Huffman | 318 | 8-9 | LP1 |
| Sen. Huffman | 319 | 12-13 | LP1 |
| Sen. Huffman | 319 | 22 | LP1 |
| Sen. Huffman | 320 | 24-25 | LP1 |
| Sen. Huffman | 321 | 5-8 | LP1 |
| Sen. Huffman | 321 | 23-24 | LP1 |
| Sen. Huffman | 322 | 3-4 | LP1 |
| Sen. Huffman | 322 | 8-10 | LP1 |
| Sen. Huffman | 322 | 18-19 | LP1 |
| Sen. Huffman | 322 | 23 | LP1 |
| Sen. Huffman | 323 | 4-5 | LP1 |
| Sen. Huffman | 323 | 12 | LP1 |
| Sen. Huffman | 323 | 22-23 | LP1 |
| Sen. Huffman | 324 | 16-17 | LP1 |
| Sen. Huffman | 325 | 14-15 | LP1 |
| Sen. Huffman | 326 | 15-17 | LP1 |
| Sen. Huffman | 327 | 1-2 | LP1 |
| Sen. Huffman | 327 | 24-25 | LP1 |
| Sen. Huffman | 328 | 13-14 | LP1 |
| Sen. Huffman | 328 | 21-22 | LP1 |
| Sen. Huffman | 329 | 3-4 | LP1 |
| Sen. Huffman | 330 | 1-2 | LP1 |
| Sen. Huffman | 330 | 5-7 | LP1 |
| Sen. Huffman | 332 | 5-7 | LP3 |
| Sen. Huffman | 332 | 20-21 | LP1 |
| Sen. Huffman | 333 | 4-5 | LP1 |
| Sen. Huffman | 335 | 22-23 | LP1 |
| Sen. Huffman | 336 | 8 | LP1 |
| Sen. Huffman | 336 | 16-17 | LP1 |
| Sen. Huffman | 336 | 23-24 | LP1 |
| Sen. Huffman | 339 | 2-5 | LP1 |
| Sharon Carter | 24 | 4-5 | LP1 |
| Sharon Carter | 33 | 2-3 | LP1 |
| Sharon Carter | 41 | 20-21 | LP1 |
| Sharon Carter | 41-42 | 41:25-42:1 | LP1 |
| Sharon Carter | 42 | 10-11 | LP1 |
| Sharon Carter | 42 | 22-23 | LP1 |
| Sharon Carter | 43 | 5-6 | LP1 |
| Sharon Carter | 46 | 1-2 | LP1 |
| Sharon Carter | 50 | 15-16 | LP1 |
| Sharon Carter | 51 | 3-4 | LP1 |
| Sharon Carter | 55 | 9-10 | LP1 |

| | | | |
|---|---|---|---|
| Sharon Carter | 73 | 8-9 | LP1 |
| Sharon Carter | 78 | 4-5 | LP1 |

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Sen. Bettencourt | 27 | 6-20 | LP3 |
| Sen. Bettencourt | 33-34 | 33:25-34:22 | LP1 |
| Sen. Bettencourt | 38-39 | 38:25-39:8 | LP1 |
| Sen. Bettencourt | 48-49 | 48:6-49:16 | LP1 |
| Sen. Bettencourt | 49-50 | 49:25-50:6 | LP1 |
| Sen. Bettencourt | 50 | 7-18 | LP1 |
| Sen. Bettencourt | 52-58 | 52:13-58:12 | LP1 |
| Sen. Bettencourt | 60-61 | 60:15-61:8 | LP1 |
| Sen. Bettencourt | 61-65 | 61:21-65:6 | LP1 |
| Sen. Bettencourt | 65-66 | 65:17-66:5 | LP1 |
| Sen. Bettencourt | 66 | 12-23 | LP1 |
| Sen. Bettencourt | 70-71 | 70:9-71:5 | LP1 |
| Sen. Bettencourt | 71-74 | 71:20-74:13 | LP1 |
| Sen. Bettencourt | 74 | 14-23 | LP1 |
| Sen. Bettencourt | 76 | 5-16 | LP1 |
| Sen. Bettencourt | 77-83 | 77:4-83:4 | LP1 |
| Sen. Bettencourt | 83-84 | 83:6-84:4 | LP1 |
| Sen. Bettencourt | 87 | 7-24 | LP1 |
| Sen. Bettencourt | 88-89 | 88:19-89:3 | LP1 |
| Sen. Bettencourt | 90-91 | 90:12-91:22 | LP1 |
| Sen. Bettencourt | 93-101 | 93:15-101:7 | LP1 |
| Sen. Bettencourt | 102-103 | 102:13-103:16 | LP1 |
| Sen. Bettencourt | 103-104 | 103:23-104:25 | LP1 |
| Sen. Bettencourt | 105-106 | 105:1-106:10 | LP1 |
| Sen. Bettencourt | 107-108 | 107:4-108:19 | LP1 |
| Sen. Bettencourt | 110 | 2-15 | LP1 |
| Sen. Bettencourt | 110-111 | 110:16-111:12 | LP1 |
| Sen. Bettencourt | 113 | 11-21 | LP1 |
| Sen. Bettencourt | 114-115 | 114:3-115:8 | LP1 |
| Sen. Bettencourt | 115-116 | 115:19-116:13 | LP1 |
| Sen. Bettencourt | 118-119 | 118:10-119:17 | LP1 |
| Sen. Bettencourt | 123-124 | 123:22-124:4 | LP1 |
| Sen. Bettencourt | 124-125 | 124:11-125:13 | LP1 |
| Sen. Bettencourt | 125 | 14-21 | LP1 |
| Sen. Bettencourt | 126-127 | 126:6-127:21 | LP1 |
| Sen. Bettencourt | 128 | 3-11 | LP1 |
| Sen. Bettencourt | 151-152 | 151:20-152:14 | LP1 |
| Sen. Bettencourt | 152-153 | 152:21-153:12 | LP1 |
| Sen. Huffman | 30 | 16-24 | |
| Sen. Huffman | 30-31 | 30:25-31:12 | LP1 |
| Sen. Huffman | 31-32 | 31:21-32:8 | LP1 |
| Sen. Huffman | 34 | 3-25 | LP1 |
| Sen. Huffman | 36 | 8-21 | LP3 for lines 8-14. Otherwise LP1. |
| Sen. Huffman | 37-38 | 37:24-38:20 | LP1 |
| Sen. Huffman | 39-40 | 39:6-40:9 | LP1 |
| Sen. Huffman | 40-41 | 40:10-41:4 | LP1 |
| Sen. Huffman | 42 | 5-11 | LP1 |
| Sen. Huffman | 43 | 4-15 | LP1 |
| Sen. Huffman | 44 | 23-25 | LP1 |
| Sen. Huffman | 45 | 1-22 | LP1 |
| Sen. Huffman | 49 | 8-13 | LP1 |
| Sen. Huffman | 49-50 | 49:14-50:9 | LP1 |
| Sen. Huffman | 50-51 | 50:13-51:5 | LP1 |
| Sen. Huffman | 51-52 | 51:24-52:16 | LP1 |
| Sen. Huffman | 52-53 | 52:24-53:25 | LP1 |
| Sen. Huffman | 55-56 | 55:23-56:3 | LP1 |

| | | | |
|---|---|---|---|
| Sen. Huffman | 60 | 9-17 | LP1 |
| Sen. Huffman | 60-61 | 60:18-61:3 | LP1 |
| Sen. Huffman | 61 | 4-16 | LP1 |
| Sen. Huffman | 61-62 | 61:17-62:4 | LP1 |
| Sen. Huffman | 62-63 | 62:5-63:8 | LP1 |
| Sen. Huffman | 63-69 | 63:9-69:6 | LP1 |
| Sen. Huffman | 69-71 | 69:7-71:5 | LP1 |
| Sen. Huffman | 71-72 | 71:6-72:4 | LP1 |
| Sen. Huffman | 72-73 | 72:5-73:2 | LP1 |
| Sen. Huffman | 73-77 | 73:3-77:2 | LP1 |
| Sen. Huffman | 78-79 | 78:22-79:11 | LP1 |
| Sen. Huffman | 80 | 4-11 | LP1 |
| Sen. Huffman | 80 | 12-16 | LP1 |
| Sen. Huffman | 80-83 | 80:17-83:25 | LP1 |
| Sen. Huffman | 84-85 | 84:1-85:4 | LP1 |
| Sen. Huffman | 86-90 | 86:12-90:18 | LP1 |
| Sen. Huffman | 90-91 | 90:19-91:3 | LP1 |
| Sen. Huffman | 91-95 | 91:4-95:21 | LP1 |
| Sen. Huffman | 97 | 8-14 | LP1 |
| Sen. Huffman | 97-98 | 97:15-98:5 | LP1 |
| Sen. Huffman | 98 | 6-13 | LP1 |
| Sen. Huffman | 98-99 | 98:18-99:1 | LP1 |
| Sen. Huffman | 99 | 2-8 | LP1 |
| Sen. Huffman | 99-100 | 99:9-100:6 | LP1 |
| Sen. Huffman | 100 | 9-18 | LP1 |
| Sen. Huffman | 100-101 | 100:19-101:16 | LP1 |
| Sen. Huffman | 101-102 | 101:19-102:9 | LP1 |
| Sen. Huffman | 102 | 10-23 | LP1 |
| Sen. Huffman | 102-103 | 102:24-103:12 | LP1 |
| Sen. Huffman | 103-104 | 103:24-104:16 | LP1 |
| Sen. Huffman | 104-105 | 104:17-105:16 | LP1 |
| Sen. Huffman | 105-106 | 105:22-106:4 | LP1 |
| Sen. Huffman | 107 | 6-19 | LP1 |
| Sen. Huffman | 110-111 | 110:3-111:4 | LP1 |
| Sen. Huffman | 112 | 3-15 | LP3 |
| Sen. Huffman | 112 | 16-25 | LP1 |
| Sen. Huffman | 115-116 | 115:15-116:6 | LP1 |
| Sen. Huffman | 117 | 10-18 | LP1 |
| Sen. Huffman | 117-118 | 117:19-118:9 | LP1 |
| Sen. Huffman | 118 | 10-20 | LP1 |
| Sen. Huffman | 118-119 | 118:21-119:16 | LP1 |
| Sen. Huffman | 119-120 | 119:17-120:1 | LP1 |
| Sen. Huffman | 120 | 2-10 | LP3 |
| Sen. Huffman | 120 | 11-25 | LP1 |
| Sen. Huffman | 121 | 1-17 | LP1 |
| Sen. Huffman | 121-122 | 121:18-122:19 | LP1 |
| Sen. Huffman | 123 | 14-25 | LP3 |
| Sen. Huffman | 124-125 | 124:24-125:17 | LP3 |
| Sen. Huffman | 125 | 18-25 | LP3 |
| Sen. Huffman | 126 | 1-13 | LP1 |
| Sen. Huffman | 127-128 | 127:17-128:6 | LP1 |
| Sen. Huffman | 128 | 7-13 | LP1 |
| Sen. Huffman | 128-130 | 128:17-130:7 | LP1 |
| Sen. Huffman | 130-131 | 130:16-131:7 | LP1 |
| Sen. Huffman | 134-135 | 134:6-135:6 | LP1 |
| Sen. Huffman | 136 | 2-20 | LP1 |
| Sen. Huffman | 137 | 137:9-25 | LP1 |
| Sen. Huffman | 137 | 9-25 | LP1 |
| Sen. Huffman | 138-139 | 138:15-139:5 | LP1 |
| Sen. Huffman | 139 | 6-23 | LP1 |

| Sen. Huffman | 140-141 | 140:4-141:1 | LP1 |
|---|---|---|---|
| Sen. Huffman | 141-142 | 141:23-142:1 | LP1 |
| Sen. Huffman | 142 | 2-16 | LP1 |
| Sen. Huffman | 142-143 | 142:17-143:22 | LP1 |
| Sen. Huffman | 144-145 | 144:13-145:20 | LP1 |
| Sen. Huffman | 145-146 | 145:21-146:15 | LP1 |
| Sen. Huffman | 146-149 | 146:16-149:15 | LP1 |
| Sen. Huffman | 149 | 16-20 | LP1 |
| Sen. Huffman | 150 | 4-7 | LP1 |
| Sen. Huffman | 150-151 | 150:8-151:20 | LP1 |
| Sen. Huffman | 151-152 | 151:21-152:21 | LP1 |
| Sen. Huffman | 154-155 | 154:18-155:5 | LP1 |
| Sen. Huffman | 155-156 | 155:15-156:4 | LP1 |
| Sen. Huffman | 156 | 5-8 | LP1 |
| Sen. Huffman | 156-157 | 156:11-157:2 | LP1 |
| Sen. Huffman | 157 | 3-15 | LP1 |
| Sen. Huffman | 157 | 16-24 | LP1 |
| Sen. Huffman | 157-158 | 157:25-158:3 | LP1 |
| Sen. Huffman | 158 | 13-19 | LP1 |
| Sen. Huffman | 158-159 | 158:20-159:4 | LP1 |
| Sen. Huffman | 160-161 | 160:21-161:1 | LP1 |
| Sen. Huffman | 163 | 1-12 | LP1 |
| Sen. Huffman | 163 | 13-24 | LP1 |
| Sen. Huffman | 164 | 11-17 | LP1 |
| Sen. Huffman | 164-168 | 164:18-168:9 | LP1 |
| Sen. Huffman | 168 | 10-19 | LP1 |
| Sen. Huffman | 170 | 7-13 | LP1 |
| Sen. Huffman | 170-171 | 170:14-171:1 | LP1 |
| Sen. Huffman | 171 | 2-16 | LP1 |
| Sen. Huffman | 288 | 13-22 | LP1 |
| Sen. Huffman | 289 | 10-25 | LP1 |
| Sen. Huffman | 290 | 7-15 | LP1 |
| Sen. Huffman | 293-294 | 293:21-294:3 | LP1 |
| Sen. Huffman | 294 | 4-10 | LP1 |
| Sen. Huffman | 294-295 | 294:11-295:2 | LP1 |
| Sen. Huffman | 295 | 5-24 | LP1 |
| Sen. Huffman | 296 | 5-25 | LP1 |
| Sen. Huffman | 297 | 1-18 | LP1 |
| Sen. Huffman | 297-299 | 297:19-299:11 | LP1 |
| Sen. Huffman | 299-301 | 299:15-301:17 | LP1 |
| Sen. Huffman | 302 | 5-10 | LP1 |
| Sen. Huffman | 302 | 11-19 | LP1 |
| Sen. Huffman | 305 | 8-15 | LP1 |
| Sen. Huffman | 305-306 | 305:19-306:12 | LP1 |
| Sen. Huffman | 307-308 | 307:13-308:2 | LP1 |
| Sen. Huffman | 308 | 7-19 | LP1 |
| Sen. Huffman | 308-309 | 308:20-309:9 | LP1 |
| Sen. Huffman | 313 | 5-21 | LP3 |
| Sen. Huffman | 315-316 | 315:12-316:1 | LP3 for 315:12-18. Otherwise LP1. |
| Sen. Huffman | 316-317 | 316:15-317:8 | LP1 |
| Sen. Huffman | 317-318 | 317:22-318:20 | LP1 |
| Sen. Huffman | 319 | 7-23 | LP1 |
| Sen. Huffman | 319-321 | 319:24-321:2 | LP1 |
| Sen. Huffman | 321 | 3-9 | LP1 |
| Sen. Huffman | 321-322 | 321:22-322:12 | LP1 |
| Sen. Huffman | 322 | 13-24 | LP1 |
| Sen. Huffman | 322-323 | 322:25-323:14 | LP1 |
| Sen. Huffman | 323-324 | 323:15-324:19 | LP1 |
| Sen. Huffman | 325-326 | 325:6-326:8 | LP1 |

| Sen. Huffman | 326-327 | 326:9-327:4 | LP1 |
| Sen. Huffman | 327-328 | 327:5-328:23 | LP1 |
| Sen. Huffman | 328-330 | 328:24-330:10 | LP1 |
| Sen. Huffman | 331 | 2-13 | LP1 |
| Sen. Huffman | 331-332 | 331:14-332:10 | LP3 |
| Sen. Huffman | 332-333 | 332:16-333:11 | LP1 |
| Sen. Huffman | 333-335 | 333:12-335:12 | LP1 |
| Sen. Huffman | 335-336 | 335:13-336:11 | LP1 |
| Sen. Huffman | 336-337 | 336:12-337:21 | LP1 |
| Sen. Huffman | 338-339 | 338:21-339:7 | LP1 |
| Sharon Carter | 28-29 | 28:17-29:5 | LP1 |
| Sharon Carter | 31-34 | 31:24-34:2 | LP1 |
| Sharon Carter | 41-43 | 41:16-43:11 | LP1 |
| Sharon Carter | 45-46 | 45:23-46:23· | LP1 |
| Sharon Carter | 49-51 | 49:24-51:11 | LP1 |
| Sharon Carter | 54-56 | 54:9-56:7 | LP1 |
| Sharon Carter | 78-79 | 78:1-79:24 | LP1 |

ECF No. 555 Exh. A

| Deponent | Starting Page Number | LineNumber | RULING |
|---|---|---|---|
| Murr | 130 | 130:18-132:2 | LP1 |
| Murr | 136 | 136:11-136:23 | LP1 |
| Murr | 139 | 139:22-140:14 | LP1 |
| Murr | 156 | 156:24-157:15 | LP1 |
| Murr | 157 | 157:24-158:7 | LP1 |
| Hancock | 76 | 76:21-77:1 | LP1 |
| Garcia | 109 | 109:11-110:10 | LP2 |
| Garcia | 112 | 112:1-112:21 | LP2 |
| Garcia | 113 | 113:24-115:6 | LP2 |
| Huberty | 47 | 47:11-47:24 | LP1 |
| Gober | 91 | 91:21-93:4 | LP2 |
| Gober | 93 | 93:11-94:7 | LP2 |
| Gober | 94 | 94:13-96:23 | LP2 |
| Gober | 97 | 97:16-99:20 | LP2 |
| Gober | 101 | 101:18-102:2 | LP2 |
| Gober | 114 | 114:14-115:3 | Grant, improper objection |
| Gober | 130 | 130:17-23 | Grant, improper objection |
| Gober | 132 | 132:24-135:4 | Grant 133:19-20, improper objection, deny others LP2 |
| Gober | 135 | 135:5-13 | LP2 |
| Gober | 135 | 135:19-136:4 | LP2 |
| Gober | 137 | 137:7-24 | LP2 |
| Gober | 137 | 137:25-138:12 | LP2 |
| Gober | 140 | 140:2-7 | LP2 |
| Gober | 141 | 141:24-142:5 | LP2 |
| Gober | 142 | 142:11-143:5 | LP2 |
| Gober | 145 | 145:13-147:23 | Grant 46:21-22, improper objection, deny others LP2 |
| Gober | 148 | 148:5-152:22 | LP2 |
| Gober | 153 | 153:10-24 | LP2 |
| Gober | 154 | 154:6-155:19 | Grant 154:11-12, improper objection, deny others LP2 |
| Gober | 158 | 158:23-159:23 | LP2 |
| Gober | 161 | 161:13-163:7 | Grant 162:20-21, improper objection, deny others LP2 |
| Gober | 170 | 170:8-171:7 | LP2 |
| Gober | 176 | 176:2-17 | LP2 |
| Gober | 181 | 181:3-22 | LP2 |
| Gober | 182 | 182:6-22 | LP2 |
| Gober | 196 | 196:18-198:4 | Grant 197:2-3, improper objection, deny others LP2 |
| Gober | 198 | 198:5-22 | Grant, improper objection |
| Gober | 199 | 199:12-23 | LP2 |
| Gober | 204 | 204:19-205:10 | Grant, improper objection |
| Gober | 206 | 206:10-22 | LP2 |
| Gober | 207 | 207:8-208:6 | LP2 |
| Gober | 208 | 208:22-209:6 | LP2 |
| Gober | 209 | 209:17-23 | LP2 |
| Gober | 212 | 212:20-213:5 | LP2 |
| Gober | 218 | 218:12-219:7 | LP2 |
| Gober | 219 | 219:24-220:21 | Grant, improper objection |
| Gober | 220 | 220:22-221:7 | LP2 |
| Gober | 222 | 22:2-12 | LP2 |
| Gober | 223 | 223:3-224:4 | LP2 |
| Gober | 224 | 224:12-226:20 | LP2 |
| Gober | 240 | 240:14-241:8 | LP2 |
| Gober | 245 | 245:18-246:6 | Grant, improper objection |
| Gober | 250 | 250:1-252:14 | LP2 |
| Gober | 252 | 252:18-253:22 | LP2 |
| Gober | 259 | 259:25-260:23 | Grant, improper objection, |
| Gober | 262 | 262:2-8 | LP2 |
| Gober | 264 | 264:17-265:9 | LP2 |
| Gober | 266 | 266:11-25 | LP2 |
| Gober | 280 | 280:17-283:3 | LP2 |
| Lozano | 59 | 59:14-60:4 | LP1 |
| Lozano | 90 | 90:8;91:19-93:4 | LP1 |
| Lozano | 106 | 106:7-107:1 | LP1 |
| Opperman | 46 | 46:03-47:07 | LP2 |
| Opperman | 59 | 59:19-62:25 | Grant, 62:7-8 and 62:24-25, improper objection, deny others LP2 |
| Opperman | 66 | 66:10-70:24 | LP2 |
| Opperman | 74 | 74:16-74:22 | LP2 |
| Opperman | 76 | 76:04-76:12 | LP2 |
| Opperman | 89 | 89:24-90:13 | LP2 |
| Opperman | 90 | 90:14-91:03 | LP2 |
| Opperman | 91 | 91:10-91:14 | LP2 |
| Opperman | 91 | 91:15-92:05 | LP2 |
| Opperman | 92 | 92:09-92:25 | Grant, improper objection |
| Opperman | 93 | 93:01-93:20 | LP2 |
| Opperman | 94 | 94:08-94:15 | LP2 |
| Opperman | 105 | 105:25-106:08 | LP2 |
| Opperman | 113 | 113:02-113:08 | LP2 |

**ECF No. 555 Exh. A**

| Deponent | Starting Page Number | LineNumber | RULING |
|---|---|---|---|
| Opperman | 113 | 113:09-113:14 | LP2 |
| Opperman | 114 | 114:17-115:8 | LP2 |
| Opperman | 122 | 122:19-123:07 | LP2 |
| Opperman | 123 | 123:23-125:14 | LP2 |
| Opperman | 131 | 131:22-132:03 | LP2 |
| Opperman | 134 | 134:16-134:22 | LP2 |
| Opperman | 135 | 135:13-136:16 | LP2 |
| Opperman | 139 | 139:03-139:09 | LP2 |
| Opperman | 139 | 139:15-140:11 | LP2 |
| Opperman | 140 | 140:19-140:25 | LP2 |
| Opperman | 141 | 141:11-141:17 | LP2 |
| Opperman | 175 | 175:11-176:16 | LP2 |
| Opperman | 226 | 226:13-229:24 | LP2 |
| Opperman | 231 | 231:13-231:22 | LP2 |
| Opperman | 247 | 247:24-249:14 | LP2 |
| Opperman | 249 | 249:21-250:23 | LP2 |
| Opperman | 250 | 250:24-252:11 | LP2 |
| Opperman | 252 | 252:12-253:18 | LP2 |
| Opperman | 268 | 268:4-269:6 | LP2 |
| Opperman | 285 | 285:25-292:12 | LP2 |
| Opperman | 292 | 292:21-295:13 | LP2 |
| Opperman | 295 | 295:14-296:03 | LP2 |
| Opperman | 296 | 296:04-296:09 | LP2 |
| Opperman | 301 | 301:21-302:15 | LP2 |
| Opperman | 312 | 312:16-313:06 | LP2 |
| Opperman | 313 | 313:07-313:13 | LP2 |
| Jetton | 56 | 56:3-57:3 | LP1 |
| Jetton | 137 | 137:16-138:11 | LP1 |
| Jetton | 145 | 145:13-20 | LP1, LP3 to the extent public |
| Jetton | 146 | 146:4-147:24 | LP1 |
| Shine | 18 | 18:7-19:6 | LP1 |
| Shine | 35 | 35:3-35:21 | LP1 |
| Shine | 36 | 36:4-37:22 | LP1 |
| Shine | 38 | 38:16-38:25 | LP1 |
| Shine | 39 | 39:5-39:11 | LP1 |
| Shine | 39 | 39:12-40:5 | LP1 |
| Shine | 40 | 40:6-42:2 | Grant 41:17, LP3, deny others LP1 |
| Shine | 97 | 97:16-97:22,98:10-98:20 | LP1 |
| Shine | 104 | 104:7-104:13 | LP1 |
| Buckley | 59 | 59:4-60:3 | LP1 |
| Buckley | 83 | 83:23-85:24 | LP1 |
| Buckley | 129 | 129:6-129:20 | LP1 |
| Buckley | 194 | 194:6-194:19 | LP1 |
| Mackin | 26 | 26:22-27:3 | LP2 |
| Mackin | 27 | 27:16-27:22 | LP2 |
| Mackin | 27 | 27:23-28:14 | LP2 |
| Mackin | 28 | 28:15-28:20 | Grant, improper objection |
| Mackin | 30 | 30:20-30:24 | LP2 |
| Mackin | 30 | 30:25-31:5 | LP2 |
| Mackin | 31 | 31:9-31:15 | LP2 |
| Mackin | 31 | 31:15-32:6 | LP2 |
| Mackin | 32 | 32:9-32:12 | LP2 |
| Mackin | 33 | 33:11-33:18 | LP2 |
| Mackin | 33 | 33:19-34:8 | LP2 |
| Mackin | 34 | 34:9-34:14 | LP2 |
| Mackin | 36 | 36:9-36:15 | LP2 |
| Mackin | 36 | 36:16-36:24 | LP2 |
| Mackin | 37 | 37:17-38:7 | LP2 |
| Mackin | 38 | 38:8-38:13 | LP2 |
| Mackin | 38 | 38:14-38:21 | LP2 |
| Mackin | 38 | 38:14-38:21 | LP2 |
| Mackin | 38 | 38:22-39:1 | LP2 |
| Mackin | 39 | 39:2-39:5 | LP2 |
| Mackin | 40 | 40:20-41:4 | LP2 |
| Mackin | 42 | 42:3-42:10 | LP2 |
| Mackin | 43 | 43:10-43:14 | LP2 |
| Mackin | 43 | 43:15-43:19 | LP2 |
| Mackin | 45 | 45:24-46:4 | LP2 |
| Mackin | 47 | 47:9-47:15 | LP2 |
| Mackin | 47 | 47:16-47:21 | LP2 |
| Mackin | 47 | 47:22-47:24 | LP2 |
| Mackin | 49 | 49:25-50:7 | LP2 |
| Mackin | 50 | 50:8-50:14 | LP2 |
| Mackin | 53 | 53:17-53:24 | LP2 |
| Mackin | 55 | 55:25-56:8 | LP2 |

ECF No. 555 Exh. A

| Deponent | Starting Page Number | LineNumber | RULING |
|---|---|---|---|
| Mackin | 58 | 58:17-58:23 | LP2 |
| Mackin | 58 | 58:25-59:9 | LP2 |
| Mackin | 59 | 59:10-59:18 | LP2 |
| Mackin | 60 | 60:15-60:21 | LP2 |
| Mackin | 60 | 60:22-61:5 | LP2 |
| Mackin | 61 | 61:6-61:12 | LP2 |
| Mackin | 61 | 61:13-61:18 | LP2 |
| Mackin | 62 | 62:13-63:4 | LP2 |
| Mackin | 115 | 115:8-115:19 | LP2 |
| Mackin | 115 | 115:20-116: | LP2 |
| Mackin | 116 | 116:21-117:5 | Grant, improper objection |
| Mackin | 149 | 149:22-149:15 | LP2 |
| Mackin | 170 | 170:12-170:21 | LP3 |
| Mackin | 185 | 185:8-185:23 | LP2 |
| Mackin | 187 | 187:21-188:10 | LP2 |
| Mackin | 193 | 193:19-193:23 | LP2 |
| Mackin | 195 | 195:10-195:19 | LP2 |
| Mackin | 195 | 195:20-195:25 | LP2 |
| Mackin | 196 | 196:1-196:7 | LP2 |
| Mackin | 196 | 196:8-196:16 | LP2 |
| Mackin | 200 | 200:2-200:8 | LP2 |
| Mackin | 205 | 205:23-206:21 | LP2 |
| Mackin | 208 | 208:13-208:19 | LP2 |
| Mackin | 209 | 209:1-209:10 | Grant, improper objection |
| Mackin | 209 | 209:11-209:16 | LP2 |
| Mackin | 210 | 210:6-210:12 | LP2 |
| Mackin | 210 | 210:13-210:23 | LP2 |
| Mackin | 210 | 210:24-211:9 | LP2 |
| Mackin | 211 | 211:1011:-15 | Grant, no objection made |
| Mackin | 212 | 212:10-212:20 | LP2 |
| Mackin | 213 | 213:9-213:19 | LP2 |
| Mackin | 213 | 213:25-214:4 | LP2 |
| Mackin | 215 | 215:9-215:20 | LP2 |
| Mackin | 237 | 237:19-238:3 | LP2 |
| Mackin | 238 | 238:4-238:12 | LP2 |
| Mackin | 239 | 239:4-239:8 | LP2 |
| Mackin | 239 | 239:9-239:16 | LP2 |
| Mackin | 239 | 239:17-239:24 | LP2 |
| Mackin | 240 | 240:23-241:5 | LP2 |
| Mackin | 242 | 242:10-242:22 | LP2 |
| Mackin | 244 | 244:19-244:24 | LP2 |
| Mackin | 151 | 151:10-151:15 | LP2 |
| Mackin | 261 | 261:25-262:5 | LP2 |
| Mackin | 263 | 263:1-263:5 | LP2 |
| Mackin | 262 | 262:12-262:24 | LP2 |
| Mackin | 262 | 262:25-263:11 | LP2 |
| Landgraf | 118 | 118:9-119:4 | LP1 |
| Landgraf | 119 | 119:5-119:21 | LP1 |
| Landgraf | 144 | 144:6-145:5 | LP1 |
| Landgraf | 156 | 156:3-157:16 | LP1 |
| Hunter | 178 | 178:22-179:6 | Grant, no objection made |
| Hunter | 179 | 179:7-180:13 | LP1 |
| Foltz | 102 | 102:8-102:14 | LP4 |

**ECF No. 555 Exh. B**

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Murr | 100 | 100:9–101:3 | LP1 |
| Murr | 114 | 114:23–115:16 | LP1 |
| Garcia | 139 | 139:20–140:4 | LP4 |
| Lozano | 6 | 6:9–6:13 | LP1 |
| Lozano | 62 | 62:11–64:7 | LP1 |
| Lozano | 64 | 64:22–65:10 | LP1 |
| Lozano | 66 | 66:3–66:12 | LP1 |
| Lozano | 74 | 74:24–76:9 | LP1 |
| Lozano | 79 | 79:19–79:20 | LP3 |
| Lozano | 102 | 102:22-104:1 | LP3 |
| Jetton | 42 | 42:4-10 | LP1 |
| Jetton | 42 | 42:11-16 | LP1 |
| Jetton | 119 | 119:6-17 | LP1 |
| Jetton | 132 | 132:22-133:3 | LP3 |
| Jetton | 138 | 138:21-139:5 | LP3 |
| Jetton | 140 | 140:11-20 | LP1 |
| Jetton | 188 | 188:19-189:3 | LP3 |
| Jetton | 189 | 189:23-190:10 | LP3 |
| Jetton | 197 | 197:3-12 | LP3 |
| Jetton | 199 | 199:19-200:3 | LP1 |
| Jetton | 200 | 200:4-10 | LP3 |
| Jetton | 200 | 200:11-201:14 | LP1 |
| Jetton | 202 | 202:16-203:16 | LP3 |
| Jetton | 203 | 203:21-204:17 | LP1 |
| Jetton | 207 | 207:13-17 | Grant, no objection |
| Shine | 108 | 108:12–109:5 | Grant, no objection |
| Shine | 125 | 125:20–126:1 | LP1 |
| Shine | 126 | 126:13–126:23 | LP3 |
| Buckley | 39 | 39:14–39:18 | LP3 |
| Mackin | 63 | 63:18–64:4 | LP2 |
| Mackin | 90 | 90:2–90:3 | Grant, no objection |
| Mackin | 90 | 90:8–90:12 | Grant, no objection |
| Mackin | 100 | 100:11–100:20 | LP2 |
| Mackin | 103 | 103:22–104:13 | LP2 |
| Mackin | 149 | 149:15–149:19 | LP2 |
| Mackin | 162 | 162:11–162:17 | LP2 |
| Mackin | 170 | 170:12–170:21 | LP2 |
| Mackin | 175 | 175:6–175:24 | LP2 |
| Mackin | 179 | 179:18–180:10 | LP2 |
| Mackin | 199 | 199:12–200:1 | LP2 |
| Mackin | 203 | 203:9–204:2 | LP2 |
| Mackin | 229 | 229:2–229:14 | LP2 |
| Mackin | 247 | 247:3–247:6 | Grant, improper objection |
| Landgraf | 104 | 104:21–105:8 | LP1 |
| Landgraf | 118 | 118:9–119:4 | LP1 |
| Landgraf | 133 | 133:21–137:3 | LP3 |
| Landgraf | 188 | 188:24–190:15 | LP1 |
| Landgraf | 192 | 192:4–192:12 | LP1 |
| Todd Hunter | 69 | 69:8-78:17 | Grant 73:9-10, 18-19, 74:21-22, 75:1-2, LP3, deny others LP1 |
| Todd Hunter | 70 | 70:17-72:10 | LP1 |
| Todd Hunter | 73 | 73:15-23 | LP3 |
| Todd Hunter | 74 | 74:13-78:4 | Grant 74:21-22, 75:1-2, deny others LP1 |
| Todd Hunter | 75 | 75:16-76:14 | LP1 |
| Todd Hunter | 79 | 79:10-81:25 | LP1 |
| Todd Hunter | 85 | 85:9-86:21 | LP3 |
| Todd Hunter | 86 | 86:7-12 | LP3 |
| Todd Hunter | 97 | 97:11-99:8 | Grant, 98:15-16, LP3, deny others LP1 |
| Todd Hunter | 111 | 111:14-25 | LP3 |
| Todd Hunter | 121 | 121:4-122:4 | LP3 |
| Todd Hunter | 121 | 121:4-18 | LP3 |

ECF No. 555 Exh. B

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Todd Hunter | 124 | 124:3-10 | LP1 |
| Todd Hunter | 125 | 125:25-126:7 | Grant, no objection |
| Todd Hunter | 127 | 127:7-22 | LP1 |
| Todd Hunter | 127 | 127:7–127:15 | LP3 |
| Todd Hunter | 157 | 157:13–158:13 | LP1 |
| Todd Hunter | 186 | 186:10-15 | LP1 |
| Todd Hunter | 188 | 188:9-22 | LP1 |
| Todd Hunter | 195 | 195:19-196:12 | LP1 |
| Todd Hunter | 267 | 267:9-16 | LP3 |
| Todd Hunter | 290 | 290:13-291:7 | LP1 |
| Todd Hunter | 308 | 308:18-309:2 | LP1 |
| Opperman | 43 | 43:10-46:16 | LP2 |
| Opperman | 47 | 47:08-49:20 | LP2 |
| Opperman | 105 | 105:15-105:24 | LP2 |
| Opperman | 106 | 106:15-107:11 | LP2 |
| Opperman | 111 | 111:04-111:12 | LP2 |
| Opperman | 128 | 128:20-129:16 | LP2 |
| Opperman | 151 | 151:06-151:12 | LP2 |
| Opperman | 174 | 174:09-175:02 | LP2 |
| Opperman | 176 | 176:17-177:08 | LP3 |
| Opperman | 178 | 178:22-179:06 | LP2 |
| Opperman | 188 | 188:09-188:24 | LP2 |
| Opperman | 209 | 209:10-209:24 | LP2 |
| Opperman | 210 | 210:16-211:17 | LP2 |
| Opperman | 211 | 211:22-212:02 | LP2 |
| Opperman | 213 | 213:04-213:18 | LP3 |
| Opperman | 213 | 213:21-234:10 | LP3 |
| Opperman | 234 | 234:18-235:21 | Grant 234:23-24, LP3, deny others LP2 |
| Opperman | 236 | 236:09-236:17 | LP2 |
| Opperman | 236 | 236:23-237:05 | LP2 |
| Opperman | 242 | 242:09-243:13 | LP2 |
| Opperman | 270 | 270:13-272:17 | Grant 271:1-2, 9-11, LP3, deny others LP2 |
| Opperman | 274 | 274:23-275:04 | LP2 |
| Opperman | 304 | 304:10-305:13 | LP2 |
| Opperman | 309 | 309:20-310:24 | LP2 |
| Foltz | 150 | 150:6 – 150:17 | LP1 |
| Foltz | 150 | 150:14 – 150:17 | Grant, no objection |
| Foltz | 194 | 194:13 – 194:20 | LP1 |
| Foltz | 269 | 269:20 – 270:4 | LP1 |

**ECF No. 555 Exh. C**

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Rep. Murr | 130 | 130:18-132:2 | LP1 |
| Rep. Murr | 136 | 136:11-136:23 | LP1 |
| Rep. Murr | 139 | 139:22-140:14 | LP1 |
| Colleen Garcia | 47 | 47:14-48:13 | LP2 |
| Colleen Garcia | 47 | 47:14-48:13 | LP2 |
| Colleen Garcia | 48 | 48:19-49:3 | LP2 |
| Chris Gober | 207 | 207:8-208:6 | LP2 |
| Rep. Lozano | 64 | 64:22-67:19 | LP1 |
| Rep. Lozano | 66 | 66:3-66:12 | LP1 |
| Opperman | 189 | 189:20-190:14 | LP2 |
| Opperman | 302 | 302:25-304:3 | LP2 |
| Opperman | 317 | 317:21-318:21 | LP2 |
| Rep. Jetton | 215 | 215:11-18 | LP1 |
| Rep. Shine | 15 | 15:2-16:3 | LP1 |
| Rep. Shine | 16 | 16:11-16:19 | LP1 |
| Rep. Shine | 16 | 16:20-17:25 | LP1 |
| Rep. Shine | 18 | 18:7-19:6 | LP1 |
| Rep. Shine | 55 | 55:1-56:8 | LP3 |
| Rep. Buckley | 27 | 27:1-27:23 | LP4 |
| Rep. Buckley | 36 | 36:1-36:17 | LP1 |
| Rep. Buckley | 43 | 43:25-44:23 | LP4 |
| Rep. Buckley | 47 | 47:16-48:5 | LP4 |
| Anna Mackin | 112 | 112:6-112:14 | LP2 |
| Anna Mackin | 87 | 87:7-87:18 | LP4 |
| Anna Mackin | 120 | 120:1-120:9 | LP4 |
| Anna Mackin | 120 | 120:10-120:14 | LP4 |
| Anna Mackin | 123 | 123:18-124:2 | LP4 |
| Anna Mackin | 255 | 255:4-255:9 | LP4 |
| Rep. Landgraf | 59 | 59:25-58:20 | LP1 |
| Rep. Landgraf | 60 | 60:3-60:14 | LP1 |
| Rep. Landgraf | 69 | 69:3-69:18 | Grant, improper objection |
| Rep. Landgraf | 69 | 69:25-70:9 | Grant, improper objection |
| Rep. Landgraf | 70 | 70:16-70:21 | Grant, improper objection |
| Rep. Hunter | 47 | 47:10-48:7 | LP1 |
| Rep. Hunter | 47 | 47:16-22 | LP1 |
| Rep. Hunter | 48 | 48:1-7 | LP1 |
| Rep. Hunter | 59 | 59:13-63:5 | Grant, 62:23-24, improper objection, deny others LP1 |
| Rep. Hunter | 136 | 136:22-137:24 | LP1 |
| Rep. Hunter | 136 | 136:23-139:21 | LP1 |
| Rep. Hunter | 138 | 138:25-139:10 | LP1 |
| Rep. Hunter | 142 | 142:25-143:12 | LP1 |
| Rep. Hunter | 228 | 228:10-229:1 | LP1 |
| Adam Foltz | 180 | 180:4-180:22 | LP2 |
| Adam Foltz | 181 | 181:5-181:10 | LP2 |
| Adam Foltz | 287 | 287:7-287:24 | LP2 |

ECF No. 555 Exh. D

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Rep. Murr | 76 | 76:17-77:20 | LP1 |
| Rep. Murr | 78 | 78:6-79:5 | LP1 |
| Rep. Murr | 83 | 83:18-84:8 | LP1 |
| Rep. Murr | 84 | 84:9-86:4 | LP1 |
| Rep. Murr | 86 | 86:5-86:24 | LP1 |
| Rep. Murr | 90 | 90:21-92:3 | LP1 |
| Rep. Murr | 109 | 109:17-108:9 | LP1 |
| Rep. Murr | 111 | 111:3-111:15 | LP1 |
| Rep. Murr | 111 | 111:16-111:14 | LP1 |
| Rep. Murr | 111 | 111:25-113:3 | LP1 |
| Rep. Murr | 114 | 114:2-115:16 | LP1 |
| Rep. Murr | 116 | 116:1-116:13 | LP1 |
| Rep. Murr | 118 | 118:3-119:12 | LP1 |
| Rep. Murr | 119 | 119:13-120:9 | LP1 |
| Rep. Murr | 121 | 121:19-123:11 | LP1 |
| Rep. Murr | 123 | 123:12-124:4 | LP1 |
| Rep. Murr | 130 | 130:18-132:2 | LP1 |
| Rep. Murr | 133 | 133:3-133:12 | LP1 |
| Rep. Murr | 136 | 136:11-136:23 | LP1 |
| Rep. Murr | 139 | 139:22-140:14 | LP1 |
| Rep. Murr | 143 | 143:8-143:25 | LP1 |
| Rep. Murr | 149 | 149:20-150:14 | LP1 |
| Rep. Murr | 159 | 159:5-159:19 | LP1 |
| Rep. Murr | 159 | 159:20-160:10 | LP1 |
| Rep. Murr | 160 | 160:15-160:21 | LP1 |
| Rep. Huberty | 23 | 23:18-24:10 | LP1 |
| Rep. Huberty | 25 | 25:20-26:13 | LP1 |
| Rep. Huberty | 27 | 27:1-28:4 | LP1 |
| Rep. Huberty | 28 | 28:5-29:18 | LP1 |
| Rep. Huberty | 32 | 32:22-33:8 | LP1 |
| Rep. Huberty | 43 | 43:1-43:13 | LP1 |
| Rep. Huberty | 60 | 60:1-61:19 | LP1 |
| Rep. Huberty | 62 | 62:12-65:4 | LP1 |
| Rep. Huberty | 67 | 67:2-67:10 | LP1 |
| Rep. Huberty | 72 | 72:4-73:13 | LP1 |
| Rep. Lozano | 26 | 26:23-27:9 | LP1 |
| Rep. Lozano | 112 | 112:25-113:5 | LP1 |
| Rep. Lozano | 113 | 113:6-113:18 | LP1 |
| Rep. Lozano | 127 | 127:21-128:13 | LP1 |
| Sean Opperman | 43 | 43:10-46:16 | Grant 44:20-21, improper objection, deny others LP 2 |
| Sean Opperman | 47 | 47:08-49:20 | LP2 |
| Sean Opperman | 49 | 49:21-53:25 | LP2 |
| Sean Opperman | 52 | 52:06-52:24 | LP2 |
| Sean Opperman | 53 | 53:06-53:25 | LP2 |
| Sean Opperman | 59 | 59:19-62:25 | LP4 |
| Sean Opperman | 66 | 66:10-70:24 | LP2 |
| Sean Opperman | 76 | 76:04-76:12 | LP2 |
| Sean Opperman | 76 | 76:13-76:19 | LP2 |
| Sean Opperman | 77 | 77:25-77:02 | LP2 |
| Sean Opperman | 77 | 77:11-77:18 | LP2 |
| Sean Opperman | 77 | 77:19-78:01 | LP2 |
| Sean Opperman | 78 | 78:22-79:06 | LP2 |
| Sean Opperman | 79 | 79:12-79:18 | LP2 |
| Sean Opperman | 79 | 79:19-79:24 | LP2 |
| Sean Opperman | 79 | 79:25-80:07 | LP2 |
| Sean Opperman | 81 | 81:09-81:24 | LP2 |
| Sean Opperman | 81 | 81:25-82:24 | LP2 |
| Sean Opperman | 82 | 82:25-83:04 | LP2 |
| Sean Opperman | 83 | 83:05-84:05 | LP2 |
| Sean Opperman | 84 | 84:06-84:21 | LP2 |

**ECF No. 555 Exh. D**

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Sean Opperman | 85 | 85:12-85:20 | LP2 |
| Sean Opperman | 91 | 91:15-92:05 | LP2 |
| Sean Opperman | 92 | 92:09-92:25 | Grant, improper objection |
| Sean Opperman | 93 | 93:01-93:11 | LP2 |
| Sean Opperman | 94 | 94:08-94:15 | LP2 |
| Sean Opperman | 97 | 97:24-98:10 | LP2 |
| Sean Opperman | 101 | 101:25-102:08 | LP2 |
| Sean Opperman | 104 | 104:21-105:4 | LP2 |
| Sean Opperman | 105 | 105:15-105:24 | LP2 |
| Sean Opperman | 105 | 105:25-106:08 | LP2 |
| Sean Opperman | 106 | 106:09-106:14 | LP2 |
| Sean Opperman | 106 | 106:15-107:11 | LP2 |
| Sean Opperman | 107 | 107:12-107:20 | LP2 |
| Sean Opperman | 117 | 117:2-117:19 | LP2 |
| Sean Opperman | 118 | 118:16-118:22 | LP2 |
| Sean Opperman | 121 | 121:16-122:05 | LP2 |
| Sean Opperman | 125 | 125:15-125:25 | LP2 |
| Sean Opperman | 132 | 132:04-132:11 | LP2 |
| Sean Opperman | 134 | 134:16-134:22 | LP2 |
| Sean Opperman | 161 | 161:16-163:01 | LP2 |
| Sean Opperman | 191 | 191:18-197:12 | Grant, 191:24-25, improper objection, deny others LP2 |
| Sean Opperman | 227 | 227:25-229:07 | LP2 |
| Sean Opperman | 231 | 231:08-231:12 | LP2 |
| Sean Opperman | 231 | 231:13-231:22 | LP2 |
| Sean Opperman | 263 | 263:02-264:08 | LP2 |
| Sean Opperman | 300 | 300:07-301:01 | LP2 |
| Sean Opperman | 305 | 305:14-307:25 | LP2 |
| Sean Opperman | 308 | 308:1-308:24 | LP2 |
| Rep. Jetton | 117 | 117:18-23 | LP3 |
| Rep. Shine | 20 | 20:6-20:25 | LP1 |
| Rep. Shine | 30 | 30:12-30:20 | Grant, improper objection |
| Rep. Shine | 33 | 33:3-35:2 | LP1 |
| Rep. Shine | 42 | 42:12-44:5 | LP1 |
| Rep. Shine | 45 | 45:14-47:15 | LP1 |
| Rep. Shine | 49 | 49:21-50:10 | LP1 |
| Rep. Shine | 52 | 52:17-52:22 | LP1 |
| Rep. Shine | 54 | 54:11-54:20 | LP1 |
| Rep. Shine | 55 | 55:1-56:8 | LP1 |
| Rep. Shine | 67 | 67:19-67:24 | LP1 |
| Rep. Shine | 74 | 74:14-74:19 | LP3 |
| Rep. Shine | 79 | 79:1-79:6 | LP3 |
| Rep. Shine | 97 | 97:23-98:9 | LP1 |
| Rep. Shine | 109 | 109:6-109:11 | LP1 |
| Rep. Shine | 110 | 110:5-110:23 | LP1 |
| Rep. Shine | 140 | 140:16-140:23 | LP1 |
| Rep. Shine | 150 | 150:19-151:8 | Grant, improper objection |
| Rep. Buckley | 36 | 36:18-36:22 | LP4 |
| Rep. Buckley | 111 | 111:4-111:21 | LP1 |
| Rep. Buckley | 148 | 148:7-148:18 | LP1 |
| Rep. Buckley | 167 | 167:6-167:24 | LP1 |
| Rep. Buckley | 221 | 221:5-221:10 | LP1 |
| Rep. Buckley | 230 | 230:5-230:21 | LP1 |
| Rep. Buckley | 252 | 252:17-253:13 | LP1 |
| Rep. Buckley | 259 | 259:4-259:10 | LP1 |
| Rep. Buckley | 262 | 262:14-263:25 | LP1 |
| Rep. Buckley | 268 | 268:1-268:13 | LP1 |
| Anna Mackin | 78 | 78:19-79:9 | LP2 |
| Anna Mackin | 167 | 167:16-167:19 | LP2 |
| Anna Mackin | 167 | 167:19-167:23 | LP2 |
| Anna Mackin | 167 | 167:24-168:1 | LP2 |

**ECF No. 555 Exh. D**

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Anna Mackin | 169 | 169:25-170:11 | LP2 |
| Anna Mackin | 172 | 172:11-172:17 | LP2 |
| Anna Mackin | 172 | 172:18-173:3 | LP2 |
| Anna Mackin | 173 | 173:6-173:18 | Grant, improper objection |
| Anna Mackin | 173 | 173:19-173:21 | LP2 |
| Anna Mackin | 173 | 173:22-173:25 | LP2 |
| Anna Mackin | 174 | 174:1-174:4 | LP2 |
| Anna Mackin | 174 | 174:5-174:8 | LP2 |
| Anna Mackin | 178 | 178:9-178:14 | LP2 |
| Anna Mackin | 230 | 230:2-230:9 | LP2 |
| Anna Mackin | 230 | 230:17-230:25 | LP2 |
| Anna Mackin | 231 | 231:1-231:7 | LP2 |
| Anna Mackin | 231 | 231:8-231:14 | LP2 |
| Anna Mackin | 231 | 231:15-232:1 | LP2 |
| Anna Mackin | 247 | 247:7-247:16 | LP2 |
| Anna Mackin | 247 | 247:17-247:23 | LP2 |
| Anna Mackin | 249 | 249:14-249:19 | LP2 |
| Anna Mackin | 249 | 249:20-250:7 | Grant, improper objection |
| Anna Mackin | 250 | 250:8-250:12 | LP2 |
| Rep. Landgraf | 130 | 130:22-131:24 | LP1 |
| Rep. Landgraf | 188 | 188:24-190:15 | LP1 |
| Rep. Landgraf | 271 | 271:11-273:5 | Grant, improper objection |
| Rep. Landgraf | 277 | 277:6-278:4 | LP1 |
| Rep. Landgraf | 279 | 279:4-280:23 | LP1 |
| Rep. Landgraf | 280 | 280:24-281:23 | LP1 |
| Rep. Landgraf | 288 | 288:16-288:23 | LP1 |
| Rep. Hunter | 54 | 54:22-56:3 | LP1 |
| Rep. Hunter | 64 | 64:1-67:7 | LP1 |
| Rep. Hunter | 68 | 68:3-69:6 | LP1 |
| Rep. Hunter | 69 | 69:8-70:16 | LP1 |
| Rep. Hunter | 72 | 72:11-73:5 | LP1 |
| Rep. Hunter | 73 | 73:6-14 | LP4 |
| Rep. Hunter | 176 | 176:11-14 | Grant, improper objection |
| Rep. Hunter | 186 | 186:10-15 | LP1 |
| Rep. Hunter | 188 | 188:9-22 | LP1 |
| Rep. Hunter | 290 | 290:13-291:7 | LP1 |
| Rep. Hunter | 308 | 308:18-309:2 | LP1 |
| Adam Foltz | 32 | 32:17-33:13 | Grant, no objection made |
| Adam Foltz | 32 | 32:17-33:23 | LP2 |
| Adam Foltz | 33 | 33:24-35:25 | LP2 |
| Adam Foltz | 34 | 34:7-35:25 | LP2 |
| Adam Foltz | 35 | 35:3-36:9 | LP2 |
| Adam Foltz | 62 | 62:23-63:6 | LP2 |
| Adam Foltz | 96 | 96:3-98:20 | LP3 for public demographic information |
| Adam Foltz | 96 | 96:3-24 | LP3 for public demographic information |
| Adam Foltz | 97 | 97:19-98:14 | LP2 |
| Adam Foltz | 97 | 97:19-98:20 | LP2 |
| Adam Foltz | 98 | 98:15-20 | LP2 |
| Adam Foltz | 105 | 105:23-106:14 | LP2 |
| Adam Foltz | 105 | 105:23-108:23 | LP2 |
| Adam Foltz | 107 | 107:15-22 | LP2 |
| Adam Foltz | 107 | 107:23-108:9 | LP2 |
| Adam Foltz | 108 | 108:10-17 | LP2 |
| Adam Foltz | 114 | 114:25-115:5 | LP2 |
| Adam Foltz | 115 | 115:6-10 | LP2 |
| Adam Foltz | 115 | 115:11-17 | LP2 |
| Adam Foltz | 116 | 116:8-18 | LP2 |
| Adam Foltz | 117 | 117:15-118:4 | LP2 |
| Adam Foltz | 118 | 118:5-13 | LP2 |
| Adam Foltz | 118 | 118:19-24 | LP2 |

ECF No. 555 Exh. D

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Adam Foltz | 118 | 118:25-119:8 | LP2 |
| Adam Foltz | 119 | 119:9-14 | LP2 |
| Adam Foltz | 119 | 119:15-19 | LP2 |
| Adam Foltz | 119 | 119:20-120:1 | LP2 |
| Adam Foltz | 120 | 120:13-17 | LP2 |
| Adam Foltz | 120 | 120:18-22 | LP2 |
| Adam Foltz | 120 | 120:23-121:11 | LP2 |
| Adam Foltz | 127 | 127:9-128:1 | LP2 |
| Adam Foltz | 128 | 128:10-19 | LP2 |
| Adam Foltz | 128 | 128:20-129:4 | LP2 |
| Adam Foltz | 134 | 134:15-23 | LP2 |
| Adam Foltz | 135 | 135:13-20 | LP2 |
| Adam Foltz | 135 | 135:21-136:3 | LP2 |
| Adam Foltz | 138 | 138:25-139:10 | LP2 |
| Adam Foltz | 139 | 139:20-24 | LP2 |
| Adam Foltz | 139 | 139:25-140:5 | LP4 |
| Adam Foltz | 141 | 141:5-142:5 | LP2 |
| Adam Foltz | 142 | 142:24-143:6 | LP2 |
| Adam Foltz | 170.00 | 170:18-171:8 | LP2 |
| Adam Foltz | 171 | 171:14-172:21 | LP2 |
| Adam Foltz | 172.00 | 172:22-173:12 | LP2 |
| Adam Foltz | 173.00 | 173:13-18 | LP2 |
| Adam Foltz | 173.00 | 173:19-24 | LP2 |
| Adam Foltz | 173.00 | 173:25-174:6 | Grant, no objection made |
| Adam Foltz | 174.00 | 174:7-11 | LP2 |
| Adam Foltz | 174.00 | 174:12-17 | LP2 |
| Adam Foltz | 183.00 | 183:14-19 | LP2 |
| Adam Foltz | 184.00 | 184:16-185:7 | LP2 |
| Adam Foltz | 190.00 | 190:7-17 | LP2 |
| Adam Foltz | 190.00 | 190:18-22 | LP2 |
| Adam Foltz | 190.00 | 190:23-191:3 | LP2 |
| Adam Foltz | 191.00 | 191:11-15 | LP2 |
| Adam Foltz | 191.00 | 191:16-22 | LP2 |
| Adam Foltz | 191.00 | 191:23-192:6 | LP2 |
| Adam Foltz | 192.00 | 192:7-11 | LP2 |
| Adam Foltz | 193.00 | 193:22-194:1 | LP2 |
| Adam Foltz | 194.00 | 194:2-7 | LP2 |
| Adam Foltz | 194.00 | 194:21-195:2 | LP2 |
| Adam Foltz | 201.00 | 201:22-202:7 | LP2 |
| Adam Foltz | 205.00 | 205:21-25 | LP2 |
| Adam Foltz | 206.00 | 206:1-6 | LP2 |
| Adam Foltz | 206 | 206:7-16 | LP2 |
| Adam Foltz | 207 | 207:3-8 | LP2 |
| Adam Foltz | 209 | 209:11-25 | LP2 |
| Adam Foltz | 212 | 212:16-23 | LP2 |
| Adam Foltz | 212 | 212:24-213:6 | LP2 |
| Adam Foltz | 214 | 214:9-23 | LP4 |
| Adam Foltz | 219 | 219:24-220:6 | LP2 |
| Adam Foltz | 224 | 224:9-13 | LP2 |
| Adam Foltz | 231 | 231:9-20 | LP2 |
| Adam Foltz | 231 | 231:21-232:2 | LP2 |
| Adam Foltz | 234 | 234:5-10 | LP2 |
| Adam Foltz | 234 | 234:11-18 | LP2 |
| Adam Foltz | 234 | 234:19-235:1 | LP2 |
| Adam Foltz | 235 | 235:8-12 | LP2 |
| Adam Foltz | 235 | 235:8-236:15 | LP2 |
| Adam Foltz | 235 | 235:13-13 | LP2 |
| Adam Foltz | 235 | 235:14-18 | LP2 |
| Adam Foltz | 235 | 235:19-236:5 | LP2 |
| Adam Foltz | 236 | 236:6-10 | LP2 |

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Adam Foltz | 236 | 236:11-15 | LP2 |
| Adam Foltz | 240 | 240:13-19 | LP2 |
| Adam Foltz | 240 | 240:20-241:20 | LP2 |
| Adam Foltz | 242 | 242:18-23 | LP2 |
| Adam Foltz | 245 | 245:15-21 | LP2 |
| Adam Foltz | 245 | 245:22-246:3 | LP2 |
| Adam Foltz | 249 | 249:12-20 | LP2 |
| Adam Foltz | 250 | 250:13-251:2 | LP2 |
| Adam Foltz | 251 | 251:19-252:1 | LP2 |
| Adam Foltz | 260 | 260:6-16 | LP2 |
| Adam Foltz | 260 | 260:17-25 | LP2 |
| Adam Foltz | 261 | 261:21-262:7 | LP2 |
| Adam Foltz | 270 | 270:9-17 | LP2 |
| Adam Foltz | 270 | 270:18-271:1 | LP2 |
| Adam Foltz | 271 | 271:2-7 | LP2 |
| Adam Foltz | 280 | 280:6-17 | LP2 |
| Adam Foltz | 280 | 280:18-24 | LP2 |
| Adam Foltz | 282 | 282:23-283:7 | LP2 |
| Adam Foltz | 283 | 283:8-13 | LP2 |
| Adam Foltz | 284 | 284:18-285:1 | LP2 |
| Adam Foltz | 285 | 285:2-7 | Grant, improper objection |
| Adam Foltz | 286 | 286:3-8 | LP2 |
| Adam Foltz | 289 | 289:4-11 | LP2 |
| Adam Foltz | 289 | 289:4-9 | LP2 |

**ECF No. 555 Exh. E**

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Rep. Murr | 76 | 76:17-77:20 | LP1 |
| Rep. Murr | 113 | 113:4-113:20 | LP1 |
| Rep. Murr | 159 | 159:20-160:10 | LP1 |
| Sen. Hancock | 17 | 17:6-17:10 | LP1 |
| Sen. Hancock | 20 | 20:3-20:14 | Grant, improper objection |
| Sen. Hancock | 46 | 46:16-46:23 | Grant, improper objection |
| Sen. Hancock | 55 | 55:25-56:12 | LP1 |
| Sen. Hancock | 61 | 61:1-61:6 | Grant, improper objection |
| Sen. Hancock | 66 | 66:8-66:14 | LP1 |
| Sen. Hancock | 66 | 66:15-66:21 | LP1 |
| Sen. Hancock | 66 | 66:22-67:5 | LP1 |
| Sen. Hancock | 67 | 67:17-67:19 | LP1 |
| Sen. Hancock | 112 | 112:20-112:25 | Grant, improper objection |
| Sen. Hancock | 118 | 118:22-119:2 | LP1 |
| Sen. Hancock | 119 | 119:4-119:8 | LP1 |
| Sen. Hancock | 119 | 119:9-119:13 | Grant, improper objection |
| Sen. Hancock | 119 | 119:18-119:24 | LP1 |
| Sen. Hancock | 120 | 120:1-120:7 | LP1 |
| Sen. Hancock | 120 | 120:8-120:18 | Grant, improper objection |
| Sen. Hancock | 122 | 122:18-123:1 | LP1 |
| Sen. Hancock | 123 | 123:23-124:1 | LP1 |
| Sen. Hancock | 124 | 124:3-124:9 | LP1 |
| Sen. Hancock | 164 | 164:3-164:9 | LP1 |
| Sen. Hancock | 182 | 182:9-182:17 | LP1 |
| Colleen Garcia | 46 | 46:14-47:3 | LP2 |
| Colleen Garcia | 48 | 48:19-49:3 | LP2 |
| Colleen Garcia | 54 | 54:8-54:22 | LP2 |
| Colleen Garcia | 62 | 62:11-63:8 | LP2 |
| Colleen Garcia | 65 | 65:13-65:18 | LP2 |
| Colleen Garcia | 65 | 65:23-66:4 | LP2 |
| Colleen Garcia | 66 | 66:8-66:14 | LP2 |
| Colleen Garcia | 68 | 68:17-68:25 | LP2 |
| Colleen Garcia | 69 | 69:20-70:8 | LP2 |
| Colleen Garcia | 71 | 71:20-72:2 | LP2 |
| Colleen Garcia | 72 | 72:10-72:16 | LP2 |
| Colleen Garcia | 72 | 72:17-72:25 | LP2 |
| Colleen Garcia | 73 | 73:8-73:18 | LP2 |
| Colleen Garcia | 73 | 73:19-74:1 | LP2 |
| Colleen Garcia | 75 | 75:2-75:13 | LP2 |
| Colleen Garcia | 75 | 75:14-76:4 | LP2 |
| Colleen Garcia | 76 | 76:5-76:17 | LP2 |
| Colleen Garcia | 76 | 76:18-77:24 | LP2 |
| Colleen Garcia | 77 | 77:25-78:16 | LP2 |
| Colleen Garcia | 82 | 82:21-83:8 | LP2 |
| Colleen Garcia | 83 | 83:15-83:22 | LP2 |
| Colleen Garcia | 83 | 83:23-84:8 | LP2 |
| Colleen Garcia | 85 | 85:1-85:9 | LP2 |
| Colleen Garcia | 86 | 86:21-87:3 | LP2 |
| Colleen Garcia | 91 | 91:13-91:22 | LP2 |
| Colleen Garcia | 109 | 109:11-110:10 | LP2 |
| Colleen Garcia | 112 | 112:1-112:21 | LP2 |
| Colleen Garcia | 113 | 113:24-115:6 | LP2 |
| Colleen Garcia | 117.4-117.16 | 117.4-117.16 | LP4 |
| Colleen Garcia | 119.21-120.9 | 119.21-120.9 | LP2 |
| Colleen Garcia | 121.10-122.19 | 121.10-122.19 | LP2 |
| Colleen Garcia | 122 | 122:20-123:25 | LP2 |
| Colleen Garcia | 125 | 125:9-127:15 | LP2 |
| Colleen Garcia | 128 | 128:5-129:16 | LP2 |
| Colleen Garcia | 132 | 132:11-132:21 | LP2 |
| Colleen Garcia | 133 | 133:4-134:2 | LP2 |
| Colleen Garcia | 136 | 136:8-136:15 | LP4 |
| Colleen Garcia | 139 | 139:20-140:4 | LP4 |

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Colleen Garcia | 141 | 141:18-142:14 | LP2 |
| Colleen Garcia | 144 | 144:5-145:1 | Deny 144:20-21, LP2, grant others LP4 |
| Colleen Garcia | 145 | 145:20-146:10 | LP2 |
| Colleen Garcia | 148 | 148:7-148:21 | LP2 |
| Colleen Garcia | 150 | 150:1-150:11 | LP2 |
| Colleen Garcia | 156 | 156:24-157:13 | LP2 |
| Colleen Garcia | 159 | 159:16-160:1 | LP2 |
| Colleen Garcia | 160 | 160:6-161:8 | Grant, 160:11-12, improper objection, grant others LP4 |
| Colleen Garcia | 163 | 163:15-163:22 | LP2 |
| Colleen Garcia | 164 | 164:6-164:14 | LP2 |
| Colleen Garcia | 166 | 166:25-167:10 | LP2 |
| Colleen Garcia | 167 | 167:22-168:8 | LP4 |
| Colleen Garcia | 169 | 169:9-169:25 | LP2 |
| Colleen Garcia | 170 | 170:1-171:5 | LP2 |
| Colleen Garcia | 171 | 171:6-172:14 | LP2 |
| Colleen Garcia | 175 | 175:24-176:3 | LP2 |
| Colleen Garcia | 176 | 176:4-176:25 | LP2 |
| Colleen Garcia | 178 | 178:16-179:11 | LP2 |
| Colleen Garcia | 180 | 180:9-180:23 | LP2 |
| Colleen Garcia | 182 | 182:1-182:7 | LP2 |
| Colleen Garcia | 182 | 182:16-184:5 | LP2 |
| Colleen Garcia | 185 | 185:10-186:4 | LP2 |
| Colleen Garcia | 187 | 187:19-188:12 | LP2 |
| Colleen Garcia | 188 | 188:13-189:13 | LP2 |
| Colleen Garcia | 190 | 190:3-191:21 | LP2 |
| Colleen Garcia | 191 | 191:19-193:15 | LP2 |
| Colleen Garcia | 194 | 194:15-195:15 | LP2 |
| Colleen Garcia | 197 | 197:7-197:17 | LP2 |
| Colleen Garcia | 200 | 200:8-200:16 | LP2 |
| Colleen Garcia | 201 | 201:1-201:11 | LP2 |
| Colleen Garcia | 202 | 202:21-203:1 | LP2 |
| Colleen Garcia | 203 | 203:19-204:4 | LP2 |
| Colleen Garcia | 204 | 204:5-204:19 | LP4 |
| Colleen Garcia | 205 | 205:18-206:5 | LP2 |
| Colleen Garcia | 207 | 207:19-209:3 | LP2 |
| Colleen Garcia | 209 | 209:12-209:18 | LP2 |
| Colleen Garcia | 209 | 209:19-210:10 | LP2 |
| Colleen Garcia | 210 | 210:11-211:4 | LP2 |
| Colleen Garcia | 214 | 214:4-214:13 | LP2 |
| Colleen Garcia | 215 | 215:14-215:23 | LP2 |
| Colleen Garcia | 216 | 216:4-216:12 | LP2 |
| Colleen Garcia | 216 | 216:21-217:10 | LP2 |
| Colleen Garcia | 217 | 217:11-217:17 | LP2 |
| Colleen Garcia | 223 | 223:12-224:3 | LP2 |
| Rep. Guillen | 33 | 33:2-10 | LP1 |
| Rep. Guillen | 33 | 33:2-20 | LP1 |
| Rep. Guillen | 33 | 33:11-20 | LP1 |
| Rep. Guillen | 149 | 149:2-150:7 | LP1 |
| Rep. Guillen | 149 | 149:2-14 | LP1 |
| Rep. Guillen | 150 | 150:8-11 | LP1 |
| Rep. Guillen | 150 | 150:12-16 | Grant, no objection made |
| Rep. Guillen | 150 | 150:17-22 | LP1 |
| Rep. Guillen | 150 | 150:17-19 | LP1 |
| Rep. Guillen | 150 | 150:20-22 | Grant, no objection made |
| Rep. Guillen | 153 | 153:12-24 | LP1 |
| Rep. Guillen | 154 | 154:13-155:5 | LP1 |
| Rep. Guillen | 155 | 155:24-156:9 | LP1 |
| Rep. Guillen | 155 | 155:24-156:8 | LP1 |
| Rep. Guillen | 158 | 158:2-9 | Grant, improper objection |
| Rep. Guillen | 158 | 158:2-8 | Grant, improper objection |
| Rep. Guillen | 158 | 158:16-21 | LP1 |

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Rep. Guillen | 158 | 158:16-25 | LP1 |
| Rep. Guillen | 159 | 159:25-160:12 | LP1 |
| Rep. Guillen | 160 | 160:13-21 | LP1 |
| Rep. Guillen | 160 | 160:13-161:6 | LP1 |
| Rep. Guillen | 160 | 160:22-161:6 | LP1 |
| Rep. Guillen | 161 | 161:7-13 | LP1 |
| Rep. Guillen | 161 | 161:14-20 | LP1 |
| Rep. Guillen | 162 | 162:20-163:17 | LP1 |
| Rep. Guillen | 165 | 165:12-18 | LP1 |
| Rep. Guillen | 166 | 166:2-11 | LP1 |
| Rep. Guillen | 167 | 167:21-168:2 | LP1 |
| Rep. Guillen | 169 | 169:20-25 | LP1 |
| Rep. Guillen | 178 | 178:15-179:3 | LP1 |
| Rep. Guillen | 181 | 181:2-7 | LP1 |
| Rep. Guillen | 185 | 185:25-186:17 | LP1 |
| Rep. Guillen | 188 | 188:13-189:3 | LP1 |
| Rep. Guillen | 189 | 189:10-16 | LP1 |
| Rep. Guillen | 195 | 195:12-24 | LP1 |
| Rep. Guillen | 196 | 196:13-17 | LP1 |
| Rep. Guillen | 197 | 197:21-199:4 | LP1 |
| Rep. Guillen | 199 | 199:10-201:13 | Deny 199:14-15, LP1, grant others LP4 |
| Gober | 135 | 135:5-13 | LP2 |
| Gober | 137 | 137:7-24 | LP2 |
| Gober | 153 | 153:10-24 | LP2 |
| Gober | 206 | 206:10-22 | LP2 |
| Gober | 207 | 207:8-208:6 | LP2 |
| Gober | 208 | 208:22-209:6 | LP2 |
| Gober | 209 | 209:17-23 | LP2 |
| Gober | 212 | 212:20-213:5 | LP2 |
| Gober | 245 | 245:18-246:6 | LP2 |
| Gober | 262 | 262:2-8 | LP2 |
| Gober | 264 | 264:17-265:9 | LP2 |
| Rep. Lozano | 23 | 23:24-24:14 | LP1 |
| Rep. Lozano | 26 | 26:1-26:7 | LP1 |
| Rep. Lozano | 49 | 49:10-49:14 | LP1 |
| Rep. Lozano | 50 | 50:11-50:17 | LP1 |
| Rep. Lozano | 51 | 51:15-52:18 | Grant 51:16-17, LP4, deny others LP1 |
| Rep. Lozano | 52 | 52:24-53:13 | LP1 |
| Rep. Lozano | 59 | 59:14-60:4 | LP1 |
| Rep. Lozano | 82 | 82:21-83:4 | LP1 |
| Rep. Lozano | 89 | 89:21-90:7 | LP1 |
| Rep. Lozano | 97 | 97:16-97:23 | Grant, improper objection |
| Rep. Lozano | 98 | 98:8-98:13 | LP1 |
| Rep. Lozano | 98 | 98:18-99:3 | LP1 |
| Rep. Lozano | 105 | 105:22-106:6 | LP1 |
| Rep. Lozano | 107 | 107:13-108:21 | LP1 |
| Rep. Lozano | 110 | 110:3-110:15 | LP1 |
| Rep. Lozano | 116 | 116:21-117:1 | Grant, improper objection |
| Rep. Lozano | 118 | 118:12-119:11 | LP1 |
| Rep. Lozano | 121 | 121:11-121:18 | LP1 |
| Rep. Jetton | 32 | 32:1-16 | Grant 32:1-2, LP4, deny others LP1 |
| Rep. Jetton | 41 | 41:4-17 | LP1 |
| Rep. Jetton | 43 | 43:17-23 | LP1 |
| Rep. Jetton | 52 | 52:25-53:4 | LP1 |
| Rep. Jetton | 53 | 53:5-10 | LP1 |
| Rep. Jetton | 53 | 53:20-54:17 | LP1 |
| Rep. Jetton | 54 | 54:25-55:21 | Grant 55:11-12, improper objection, deny others LP 1 |
| Rep. Jetton | 56 | 56:3-57:3 | LP1 |
| Rep. Jetton | 57 | 57:24-58:1 | Grant, no objection made |
| Rep. Jetton | 60 | 60:21-61:2 | LP1 |
| Rep. Jetton | 62 | 62:3-23 | LP1 |

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Rep. Jetton | 63 | 63:12-64:7 | LP1 |
| Rep. Jetton | 69 | 69:10-21 | LP1 |
| Rep. Jetton | 84 | 84:5-17 | LP1 |
| Rep. Jetton | 152 | 152:1-6 | LP1 |
| Rep. Jetton | 175 | 175:17-24 | LP1 |
| Rep. Jetton | 177 | 177:19-178:4 | LP1 |
| Rep. Jetton | 184 | 184:10-20 | LP4 |
| Rep. Jetton | 206 | 206:12-25 | LP1 |
| Rep. Jetton | 207 | 207:1-12 | LP1 |
| Rep. Jetton | 207 | 207:18-208:18 | LP1 |
| Rep. Jetton | 211 | 211:16-18 | Grant, no objection made |
| Rep. Jetton | 214 | 214:13-19 | LP1 |
| Rep. Jetton | 215 | 215:11-18 | LP1 |
| Rep. Jetton | 216 | 216:20-217:13 | LP1 |
| Rep. Jetton | 218 | 218:1-10 | LP1 |
| Rep. Jetton | 218 | 218:11-219:1 | LP1 |
| Rep. Jetton | 222 | 222:8-25 | LP1 |
| Rep. Jetton | 223 | 223:1-7 | LP1 |
| Rep. Jetton | 223 | 223:8-224:21 | LP1 |
| Rep. Jetton | 232 | 232:18-233:24 | LP1 |
| Rep. Buckley | 27 | 27:1-27:23 | LP4 |
| Rep. Buckley | 29 | 29:15-32:22 | LP4 |
| Rep. Buckley | 43 | 43:25-44:23 | LP4 |
| Rep. Buckley | 48 | 48:10-51:1 | LP4 |
| Rep. Buckley | 55 | 55:3-55:11 | Withdrawn |
| Anna Mackin | 26 | 26:22-27:3 | LP2 |
| Anna Mackin | 27 | 27:16-27:22 | LP2 |
| Anna Mackin | 27 | 27:23-28:14 | LP2 |
| Anna Mackin | 28 | 28:15-28:20 | LP2 |
| Anna Mackin | 30 | 30:25-31:5 | LP2 |
| Anna Mackin | 31 | 31:10-31:15 | LP2 |
| Anna Mackin | 32 | 32:9-32:12 | LP2 |
| Anna Mackin | 33 | 33:11-33:18 | LP2 |
| Anna Mackin | 33 | 33:19-34:8 | LP2 |
| Anna Mackin | 34 | 34:9-34:14 | LP2 |
| Anna Mackin | 35 | 35:14-35:18 | LP2 |
| Anna Mackin | 35 | 35:19-35:23 | LP2 |
| Anna Mackin | 36 | 36:16-36:24 | LP2 |
| Anna Mackin | 36 | 36:25-37:16 | LP2 |
| Anna Mackin | 37 | 37:17-38:7 | LP2 |
| Anna Mackin | 38 | 38:8-38:13 | LP2 |
| Anna Mackin | 38 | 38:14-38:21 | LP2 |
| Anna Mackin | 38 | 38:22-39:1 | LP2 |
| Anna Mackin | 39 | 39:2-39:5 | LP2 |
| Anna Mackin | 40 | 40:20-41:4 | LP2 |
| Anna Mackin | 42 | 42:3-24:10 | LP2 |
| Anna Mackin | 45 | 45:24-46:4 | LP2 |
| Anna Mackin | 47 | 47:9-47:15 | LP2 |
| Anna Mackin | 47 | 47:16-47:21 | LP2 |
| Anna Mackin | 47 | 47:22-47:24 | Grant, improper objection |
| Anna Mackin | 48 | 48:9-48:20 | LP2 |
| Anna Mackin | 48 | 48:21-49:6 | LP2 |
| Anna Mackin | 49 | 49:25-50:7 | LP2 |
| Anna Mackin | 50 | 50:8-50:14 | LP2 |
| Anna Mackin | 51 | 51:13-51:21 | LP2 |
| Anna Mackin | 52 | 52:11-52:15 | LP2 |
| Anna Mackin | 53 | 53:17-53:24 | LP2 |
| Anna Mackin | 54 | 54:25-55:6 | LP2 |
| Anna Mackin | 55 | 55:25-56:8 | LP2 |
| Anna Mackin | 58 | 58:17-58:23 | LP2 |
| Anna Mackin | 58 | 58:25-59:9 | LP2 |
| Anna Mackin | 59 | 59:10-59:18 | LP2 |

ECF No. 555 Exh. E

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Anna Mackin | 60 | 60:15-60:21 | LP2 |
| Anna Mackin | 60 | 60:22-61:5 | LP2 |
| Anna Mackin | 61 | 61:6-61:12 | LP2 |
| Anna Mackin | 61 | 61:13-61:18 | LP2 |
| Anna Mackin | 62 | 62:1-62:7 | LP2 |
| Anna Mackin | 62 | 62:13-63:4 | LP2 |
| Anna Mackin | 63 | 63:5-63:14 | LP2 |
| Anna Mackin | 63 | 63:18-64:4 | LP2 |
| Anna Mackin | 64 | 64:9-64:21 | LP2 |
| Anna Mackin | 64 | 64:22-65:2 | LP2 |
| Anna Mackin | 66 | 66:24-67:3 | LP2 |
| Anna Mackin | 68 | 68:23-69:4 | LP2 |
| Anna Mackin | 69 | 69:5-69:7 | LP2 |
| Anna Mackin | 71 | 71:10-71:17 | LP2 |
| Anna Mackin | 71 | 71:18-72:9 | LP2 |
| Anna Mackin | 75 | 75:9-75:14 | LP2 |
| Anna Mackin | 76 | 76:14-77:6 | LP2 |
| Anna Mackin | 79 | 79:20-80:1 | LP2 |
| Anna Mackin | 80 | 80:19-80:23 | LP2 |
| Anna Mackin | 82 | 82:18-82:24 | LP2 |
| Anna Mackin | 84 | 84:9-84:15 | LP4 |
| Anna Mackin | 84 | 84:16-84:21 | LP4 |
| Anna Mackin | 84 | 84:22-85:8 | LP2 |
| Anna Mackin | 85 | 85:17-85:23 | LP2 |
| Anna Mackin | 86 | 86:9-86:17 | LP2 |
| Anna Mackin | 90 | 90:2-90:7 | LP2 |
| Anna Mackin | 90 | 90:8-90:12 | LP2 |
| Anna Mackin | 90 | 90:15-90:18 | LP2 |
| Anna Mackin | 97 | 97:25-98:12 | LP2 |
| Anna Mackin | 99 | 99:12-100:10 | Grant, no objection made |
| Anna Mackin | 100 | 100:11-100:20 | LP2 |
| Anna Mackin | 100 | 100:21-101:2 | LP2 |
| Anna Mackin | 102 | 102:6-102:14 | LP2 |
| Anna Mackin | 103 | 103:15-103:21 | LP2 |
| Anna Mackin | 103 | 103:22-104:13 | LP2 |
| Anna Mackin | 104 | 104:24-105:6 | LP2 |
| Anna Mackin | 105 | 105:7-105:17 | LP2 |
| Anna Mackin | 106 | 106:22-107:8 | LP4 |
| Anna Mackin | 107 | 107:20-108:1 | LP2 |
| Anna Mackin | 112 | 112:6-112:14 | LP2 |
| Anna Mackin | 112 | 112:15-113:1 | LP2 |
| Anna Mackin | 113 | 113:2-113:6 | LP2 |
| Anna Mackin | 113 | 113:7-113:12 | LP2 |
| Anna Mackin | 113 | 113:13-113:17 | LP2 |
| Anna Mackin | 113 | 113:20-114:3 | LP2 |
| Anna Mackin | 114 | 114:4-114:7 | LP2 |
| Anna Mackin | 114 | 114:8-114:12 | LP2 |
| Anna Mackin | 114 | 114:13-114:15 | LP2 |
| Anna Mackin | 114 | 114:16-114:18 | LP2 |
| Anna Mackin | 114 | 114:19-114:23 | LP2 |
| Anna Mackin | 115 | 115:8-115:19 | LP2 |
| Anna Mackin | 115 | 115:20-116:8 | LP2 |
| Anna Mackin | 116 | 116:9-116:16 | LP2 |
| Anna Mackin | 116 | 116:21-117:5 | Grant, improper objection |
| Anna Mackin | 117 | 117:6-117:16 | Grant, improper objection |
| Anna Mackin | 120 | 120:1-120:9 | LP4 |
| Anna Mackin | 120 | 120:10-120:14 | LP4 |
| Anna Mackin | 121 | 121:4-121:10 | LP4 |
| Anna Mackin | 121 | 121:11-121:15 | LP4 |
| Anna Mackin | 122 | 122:2-122:15 | LP4 |
| Anna Mackin | 122 | 122:16-122:21 | LP4 |
| Anna Mackin | 122 | 122:22-123:4 | LP4 |

**ECF No. 555 Exh. E**

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Anna Mackin | 123 | 123:5-123:17 | LP4 |
| Anna Mackin | 123 | 123:18-124:2 | LP4 |
| Anna Mackin | 124 | 124:3-124:10 | LP4 |
| Anna Mackin | 124 | 124:11-124:22 | LP4 |
| Anna Mackin | 124 | 124:23-125:7 | LP4 |
| Anna Mackin | 125 | 125:5-125:12 | LP4 |
| Anna Mackin | 136 | 136:7-136:15 | LP2 |
| Anna Mackin | 143 | 143:15-144:6 | LP2 |
| Anna Mackin | 144 | 144:16-144:21 | LP2 |
| Anna Mackin | 145 | 145:10-145:13 | LP2 |
| Anna Mackin | 145 | 145:14-145:22 | LP2 |
| Anna Mackin | 145 | 145:23-146:9 | LP2 |
| Anna Mackin | 146 | 146:10-146:16 | LP2 |
| Anna Mackin | 146 | 146:17-146:23 | LP2 |
| Anna Mackin | 146 | 146:24-147:6 | LP2 |
| Anna Mackin | 147 | 147:10-147:14 | LP2 |
| Anna Mackin | 147 | 147:15-147:20 | LP2 |
| Anna Mackin | 147 | 147:21-148:3 | LP2 |
| Anna Mackin | 148 | 148:8-148:17 | LP2 |
| Anna Mackin | 148 | 148:18149:1 | LP2 |
| Anna Mackin | 149 | 149:2-149:14 | LP2 |
| Anna Mackin | 149 | 149:15-149:19 | LP2 |
| Anna Mackin | 149 | 149:22-149:15 | LP2 |
| Anna Mackin | 150 | 150:1-150:5 | LP2 |
| Anna Mackin | 150 | 150:6-150:12 | LP2 |
| Anna Mackin | 150 | 150:13-150:17 | LP2 |
| Anna Mackin | 150 | 150:18-151:4 | LP2 |
| Anna Mackin | 151 | 151:5-151:6 | Grant, improper objection |
| Anna Mackin | 151 | 151:25-152:5 | LP2 |
| Anna Mackin | 152 | 152:6-152:11 | LP2 |
| Anna Mackin | 152 | 152:12-152:16 | LP2 |
| Anna Mackin | 152 | 152:17-152:24 | LP2 |
| Anna Mackin | 154 | 154:10-154:16 | LP2 |
| Anna Mackin | 154 | 154:17-154:22 | LP2 |
| Anna Mackin | 154 | 154:23-155:5 | LP2 |
| Anna Mackin | 155 | 155:6-155:10 | LP2 |
| Anna Mackin | 155 | 155:11-155:25 | LP2 |
| Anna Mackin | 156 | 156:10-156:17 | LP2 |
| Anna Mackin | 156 | 156:23-157:13 | LP2 |
| Anna Mackin | 160 | 160:16-160:23 | LP2 |
| Anna Mackin | 160 | 160:24-161:7 | LP2 |
| Anna Mackin | 161 | 161:8-161:15 | LP2 |
| Anna Mackin | 161 | 161:16-161:24 | LP2 |
| Anna Mackin | 162 | 162:11-162:17 | LP2 |
| Anna Mackin | 164 | 164:5-164:12 | LP2 |
| Anna Mackin | 167 | 167:10-167:15 | LP2 |
| Anna Mackin | 167 | 167:16-167:19 | LP2 |
| Anna Mackin | 167 | 167:19-167:23 | LP2 |
| Anna Mackin | 168 | 168:23-169:3 | Grant, improper objection |
| Anna Mackin | 169 | 169:4-169:7 | LP2 |
| Anna Mackin | 170 | 170:12-170:21 | LP2 |
| Anna Mackin | 171 | 171:24-172:4 | LP2 |
| Anna Mackin | 172 | 172:5-172:10 | LP2 |
| Anna Mackin | 172 | 172:11-172:17 | LP2 |
| Anna Mackin | 172 | 172:18-173:3 | LP2 |
| Anna Makin | 176 | 176:6-176:19 | LP2 |
| Anna Mackin | 176 | 176:20-17624 | Grant, improper objection |
| Anna Mackin | 176 | 176:26-177:8 | LP2 |
| Anna Mackin | 177 | 177:15-177:17 | LP2 |
| Anna Mackin | 177 | 177:19-177:22 | LP2 |
| Anna Mackin | 179 | 179:5-179:16 | LP2 |
| Anna Mackin | 182 | 182:10-182:15 | LP2 |

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Anna Mackin | 182 | 182:24-183:4 | LP2 |
| Anna Mackin | 183 | 183:5-183:9 | LP2 |
| Anna Mackin | 184 | 184:6-184:17 | LP2 |
| Anna Mackin | 184 | 184:18-184:22 | LP2 |
| Anna Mackin | 184 | 184:23-185:2 | LP2 |
| Anna Mackin | 185 | 185:3-185:7 | LP2 |
| Anna Mackin | 185 | 185:8-185:23 | LP2 |
| Anna Mackin | 186 | 186:7-186:12 | LP2 |
| Anna Mackin | 186 | 186:13-186:21 | LP2 |
| Anna Mackin | 186 | 186:22-187:3 | LP2 |
| Anna Mackin | 187 | 187:16-18720 | LP2 |
| Anna Mackin | 187 | 187:21-188:10 | LP2 |
| Anna Mackin | 188 | 188:11-188:17 | LP2 |
| Anna Mackin | 188 | 188:18-189:6 | LP2 |
| Anna Mackin | 189 | 189:7-189:15 | LP2 |
| Anna Mackin | 190 | 190:3-190:8 | LP2 |
| Anna Mackin | 191 | 191:3-191:14 | LP2 |
| Anna Mackin | 191 | 191:25-192:4 | LP2 |
| Anna Mackin | 193 | 193:19-193:23 | LP2 |
| Anna Mackin | 194 | 194::22-195:3 | LP2 |
| Anna Mackin | 195 | 195:10-195:19 | LP2 |
| Anna Mackin | 195 | 195:20-195:25 | LP2 |
| Anna Mackin | 196 | 196:1-196:7 | LP2 |
| Anna Mackin | 196 | 196:8-16 | LP2 |
| Anna Mackin | 196 | 196:22-197:2 | LP2 |
| Anna Mackin | 197 | 197:10-197:18 | LP2 |
| Anna Mackin | 198 | 198:9-198:14 | LP2 |
| Anna Mackin | 198 | 198:15-198:22 | LP2 |
| Anna Mackin | 200 | 200:9-200:13 | LP2 |
| Anna Mackin | 200 | 200:14-200:20 | LP2 |
| Anna Mackin | 201 | 201:3-201:22 | LP2 |
| Anna Mackin | 202 | 202:23-203:2 | LP2 |
| Anna Mackin | 203 | 203:9-204:2 | LP2 |
| Anna Mackin | 205 | 205:12-205:19 | LP2 |
| Anna Mackin | 206 | 206:22-207:9 | LP2 |
| Anna Mackin | 213 | 213:9-213:19 | LP2 |
| Anna Mackin | 213 | 213:25-214:4 | LP2 |
| Anna Mackin | 229 | 229:2-229:14 | LP2 |
| Anna Mackin | 230 | 230:2-230:9 | LP2 |
| Anna Mackin | 230 | 230:17-230:25 | LP2 |
| Anna Mackin | 231 | 231:1-231:7 | LP2 |
| Anna Mackin | 231 | 231:8-231:14 | LP2 |
| Anna Mackin | 231 | 231:15-232:1 | LP2 |
| Anna Mackin | 235 | 235:16-236:5 | LP2 |
| Anna Mackin | 238 | 238:4-238:12 | LP2 |
| Anna Mackin | 239 | 239:9-239:16 | LP2 |
| Anna Mackin | 242 | 242:10-242:22 | LP2 |
| Anna Mackin | 244 | 244:12-244:18 | LP2 |
| Anna Mackin | 245 | 245:7-245:22 | LP2 |
| Anna Mackin | 246 | 246:14-247:2 | LP2 |
| Anna Mackin | 247 | 247:3-247:6 | Grant, improper objection |
| Anna Mackin | 248 | 248:9-248:22 | LP2 |
| Anna Mackin | 248 | 248:23-249:3 | LP2 |
| Anna Mackin | 252 | 252:7-252:10 | LP2 |
| Anna Mackin | 252 | 252:11-253:3 | LP2 |
| Anna Mackin | 254 | 254:12-254:19 | LP2 |
| Anna Mackin | 254 | 254:20-255:3 | LP2 |
| Anna Mackin | 255 | 255:4-255:9 | LP3 |
| Anna Mackin | 256 | 256:25-257:12 | LP2 |
| Anna Mackin | 259 | 259:19-260:11 | LP2 |
| Anna Mackin | 260 | 260:11-260:16 | LP2 |
| Anna Mackin | 261 | 261:25-262:5 | LP2 |

ECF No. 555 Exh. E

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Anna Mackin | 263 | 263:1-263:5 | LP2 |
| Anna Mackin | 262 | 262:25-263:11 | LP4 |
| Anna Mackin | 264 | 264:9-264:14 | LP2 |
| Anna Mackin | 264 | 264:15-265:2 | LP2 |
| Anna Mackin | 264 | 264:3-264:10 | LP2 |
| Anna Mackin | 265 | 265:11-265:18 | LP2 |
| Anna Mackin | 266 | 266:7-266:15 | LP2 |
| Anna Mackin | 266 | 266:16-266:21 | LP2 |
| Anna Mackin | 266 | 266:22-267:8 | LP2 |
| Anna Mackin | 267 | 267:22-268:13 | LP2 |
| Anna Mackin | 268 | 268:14-268:23 | LP2 |
| Anna Mackin | 268 | 268:24-269:8 | LP2 |
| Rep. Landgraf | 18 | 18:18-19:7 | LP1 |
| Rep. Landgraf | 20 | 20:3-20:4 | Grant, no objection made |
| Rep. Landgraf | 44 | 44:19-45:5 | LP1 |
| Rep. Landgraf | 46 | 46:17-47:8 | LP1 |
| Rep. Landgraf | 49 | 49:10-21 | LP1 |
| Rep. Landgraf | 58 | 58:25-58:20 | LP1 |
| Rep. Landgraf | 60 | 60:3-14 | LP1 |
| Rep. Landgraf | 69 | 69:3-69:18 | Grant, improper objection |
| Rep. Landgraf | 69 | 69:25-70:9 | LP1 |
| Rep. Landgraf | 70 | 70:16-70:21 | LP1 |
| Rep. Landgraf | 73 | 73:19-74:13 | Grant, improper objection |
| Rep. Landgraf | 104 | 104:21-105:8 | LP1 |
| Rep. Landgraf | 114 | 114:23-116:8 | LP1 |
| Rep. Landgraf | 118 | 118:9-119:4 | LP1 |
| Rep. Landgraf | 119 | 119:5-21 | LP1 |
| Rep. Landgraf | 119 | 119:22-120:24 | LP1 |
| Rep. Landgraf | 143 | 143:16-144:5 | LP1 |
| Rep. Landgraf | 144 | 144:6-145:5 | LP1 |
| Rep. Landgraf | 156 | 156:3-157:16 | LP1 |
| Rep. Landgraf | 159 | 159:3-159:21 | LP1 |
| Rep. Landgraf | 177 | 177:20-178:6 | LP1 |
| Rep. Landgraf | 178 | 178:7-179:3 | LP1 |
| Rep. Landgraf | 179 | 179:4-179:23 | LP1 |
| Rep. Landgraf | 179 | 179:24-180:16 | LP1 |
| Rep. Landgraf | 181 | 181:22-182:6 | LP1 |
| Rep. Landgraf | 184 | 184:17-184:25 | LP1 |
| Rep. Landgraf | 186 | 186:8-187:8 | LP1 |
| Rep. Landgraf | 188 | 188:24-190:15 | LP1 |
| Rep. Landgraf | 190 | 190:18-191:3 | LP1 |
| Rep. Landgraf | 191 | 191:13-192:3 | LP1 |
| Rep. Landgraf | 192 | 192:13-193:6 | LP1 |
| Rep. Landgraf | 193 | 193:13-194:11 | LP1 |
| Rep. Landgraf | 195 | 195:21-196:18 | Grant 196:7-8, improper objection, deny others LP1 |
| Rep. Landgraf | 246 | 246:21-247:3 | LP1 |
| Rep. Landgraf | 264 | 264:6-265:15 | LP1 |
| Rep. Landgraf | 271 | 271:11-273:5 | Grant, improper objection |
| Rep. Landgraf | 277 | 277:6-278:4 | LP1 |
| Rep. Landgraf | 283 | 283:17-284:9 | LP1 |
| Rep. Landgraf | 284 | 284:10-284:25 | LP1 |
| Rep. Hunter | 21 | 21:14-20 | LP1 |
| Rep. Hunter | 21 | 21:23-23:2 | LP1 |
| Rep. Hunter | 28 | 28:13-20 | LP1 |
| Rep. Hunter | 28 | 28:23-29:11 | LP1 |
| Rep. Hunter | 29 | 29:12-30:5 | LP1 |
| Rep. Hunter | 54 | 54:22-56:3 | LP1 |
| Rep. Hunter | 59 | 59:13-61:5 | LP1 |
| Rep. Hunter | 59 | 59:13-63:5 | Grant, 62:23-24 improper objection, deny others LP1 |
| Rep. Hunter | 62 | 62:25-63:18 | LP1 |

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Rep. Hunter | 64 | 64:1-67:7 | LP1 |
| Rep. Hunter | 68 | 68:3-69:6 | LP1 |
| Rep. Hunter | 79 | 79:10-81:25 | LP1 |
| Rep. Hunter | 82 | 82:1-15 | LP1 |
| Rep. Hunter | 82 | 82:16-83:7 | LP1 |
| Rep. Hunter | 83 | 83:8-25 | LP1 |
| Rep. Hunter | 85 | 85:9-86:21 | LP1 |
| Rep. Hunter | 86 | 86:7-12 | LP1 |
| Rep. Hunter | 104 | 104:20-106:24 | LP1 |
| Rep. Hunter | 121 | 121:4-122:4 | LP1 |
| Rep. Hunter | 124 | 124:3-10 | LP1 |
| Rep. Hunter | 134 | 134:21-135:11 | LP1 |
| Rep. Hunter | 136 | 136:22-137:24 | LP1 |
| Rep. Hunter | 136 | 136:23-139:21 | LP1 |
| Rep. Hunter | 141 | 141:3-15 | LP4 |
| Rep. Hunter | 141 | 141:20-142:11 | LP4 |
| Rep. Hunter | 142 | 142:25-143:12 | LP1 |
| Rep. Hunter | 145 | 145:8-17 | LP1 |
| Rep. Hunter | 146 | 146:2-9 | LP1 |
| Rep. Hunter | 149 | 149:14-150:19 | Grant, improper objection |
| Rep. Hunter | 174 | 174:1-8 | LP1 |
| Rep. Hunter | 176 | 176:11-14 | Grant, improper objection |
| Rep. Hunter | 186 | 186:10-15 | LP1 |
| Rep. Hunter | 228 | 228:10-229:1 | LP1 |
| Rep. Hunter | 245 | 245:6-15 | Grant, improper objection |
| Sean Opperman | 161 | 161:16-163:01 | LP2 |
| Sean Opperman | 172 | 172:11-172:22 | LP2 |
| Sean Opperman | 191 | 191:18-197:12 | Grant, 191:24-25, improper objection, deny others LP4 |
| Sean Opperman | 208 | 208:20-209:09 | LP4 |
| Sean Opperman | 209 | 209:10-209:24 | LP2 |
| Sean Opperman | 209 | 209:10-209:24 | LP2 |
| Sean Opperman | 210 | 210:16-211:17 | LP2 |
| Sean Opperman | 211 | 211:22-212:02 | LP2 |
| Sean Opperman | 212 | 212:13-212:19 | LP2 |
| Sean Opperman | 218 | 218:21-219:10 | LP2 |
| Sean Opperman | 225 | 225:08-225:19 | LP2 |
| Sean Opperman | 226 | 226:06-226:12 | LP2 |
| Sean Opperman | 226 | 226:13-226:24 | LP2 |
| Sean Opperman | 227 | 227:25-229:07 | LP2 |
| Sean Opperman | 231 | 231:08-231:12 | LP2 |
| Sean Opperman | 236 | 236:09-236:17 | LP2 |
| Sean Opperman | 236 | 236:23-237:05 | LP2 |
| Sean Opperman | 259 | 259:04-260:04 | LP2 |
| Sean Opperman | 301 | 301:21-302:15 | LP2 |
| Sean Opperman | 313 | 313:14-315:21 | LP2 |
| Sean Opperman | 315 | 315:22-317:20 | LP2 |
| Sean Opperman | 317 | 317:21-318:21 | LP2 |
| Sean Opperman | 318 | 318:22-321:14 | LP2 |
| Adam Foltz | 32 | 32:17-33:23 | LP2 |
| Adam Foltz | 32 | 32:17-35:8 | LP2 |
| Adam Foltz | 34 | 34:7-35:25 | LP2 |
| Adam Foltz | 35 | 35:3-36:9 | LP2 |
| Adam Foltz | 77 | 77:15-78:17 | LP2 |
| Adam Foltz | 78 | 78:4-17 | Grant, no objection made |
| Adam Foltz | 80 | 80:18-82:5 | LP2 |
| Adam Foltz | 83 | 83:3-18 | LP2 |
| Adam Foltz | 104 | 104:20-105:19 | LP2 |
| Adam Foltz | 105 | 105:23-108:23 | LP2 |
| Adam Foltz | 124 | 124:25-125:10 | LP2 |
| Adam Foltz | 125 | 125:21-126:16 | LP2 |
| Adam Foltz | 126 | 126:22-127:3 | LP4 |

**ECF No. 555 Exh. E**

| Deponent | Starting Page Number | Line Number | Ruling |
|---|---|---|---|
| Adam Foltz | 130 | 130:6-13 | LP2 |
| Adam Foltz | 135 | 135:13-20 | LP2 |
| Adam Foltz | 140 | 140:6-13 | LP2 |
| Adam Foltz | 140 | 140:20-141:4 | LP2 |
| Adam Foltz | 142 | 142:14-17 | LP2 |
| Adam Foltz | 149 | 149:4-10 | LP2 |
| Adam Foltz | 155 | 155:16-156:4 | LP4 |
| Adam Foltz | 170 | 170:18-171:8 | LP2 |
| Adam Foltz | 174 | 174:12-17 | LP2 |
| Adam Foltz | 177 | 177:15-178:4 | LP2 |
| Adam Foltz | 179 | 179:4-180:3 | LP2 |
| Adam Foltz | 181 | 181:5-10 | LP2 |
| Adam Foltz | 185 | 185:24-186:5 | LP2 |
| Adam Foltz | 186 | 186:6-20 | LP2 |
| Adam Foltz | 186 | 186:21-187:14 | LP2 |
| Adam Foltz | 197 | 197:5-14 | LP2 |
| Adam Foltz | 197 | 197:15-23 | LP2 |
| Adam Foltz | 219 | 219:19-23 | LP2 |
| Adam Foltz | 232 | 232:3-15 | LP2 |
| Adam Foltz | 232 | 232:16-23 | LP2 |
| Adam Foltz | 232 | 232:24-233:3 | LP2 |
| Adam Foltz | 233 | 233:4-11 | LP2 |
| Adam Foltz | 233 | 233:12-17 | LP2 |
| Adam Foltz | 233 | 233:18-22 | LP2 |
| Adam Foltz | 233 | 233:23-234:4 | LP2 |
| Adam Foltz | 241 | 241:21-242:8 | LP2 |
| Adam Foltz | 252 | 252:15-253:11 | LP2 |
| Adam Foltz | 254 | 254:13-20 | LP2 |
| Adam Foltz | 255 | 255:12-18 | LP2 |
| Adam Foltz | 267 | 267:4-8 | LP2 |
| Adam Foltz | 267 | 267:9-13 | LP2 |
| Adam Foltz | 267 | 267:14-23 | LP2 |
| Adam Foltz | 268 | 268:6-13 | LP2 |
| Adam Foltz | 287 | 287:7-24 | LP2 |

| Deponent | Starting Page Number | Line Number | RULING |
|---|---|---|---|
| Adam Foltz | 92 | 92:2-93:17 | DENY. LP2. |
| Adam Foltz | 92 | 92:2-10 | DENY. LP2. |
| Adam Foltz | 92 | 92:11-18 | DENY. LP2. |
| Adam Foltz | 93 | 93:12-17 | DENY. LP2. |
| Adam Foltz | 94 | 94:16-21 | DENY. LP2. |
| Adam Foltz | 94 | 94:16-95:9 | DENY. LP2. |
| Adam Foltz | 94 | 94:22-95:4 | DENY. LP2. |
| Adam Foltz | 94 | 94:16-21 | DENY. LP2. |
| Adam Foltz | 94 | 94:16-95:9 | DENY. LP2. |
| Adam Foltz | 94 | 94:22-95:4 | DENY. LP2. |
| Adam Foltz | 95 | 95:5-9 | DENY. LP2. |
| Adam Foltz | 99 | 99:22-100:5 | DENY. LP2. |
| Adam Foltz | 99 | 99:22-101:4 | DENY. LP2. |
| Adam Foltz | 100 | 100:6-102:14 | DENY. LP2. |
| Adam Foltz | 100 | 100:6-14 | DENY. LP2. |
| Adam Foltz | 100 | 100:15-21 | DENY. LP2. |
| Adam Foltz | 100 | 100:22-101:4 | DENY. LP2. |
| Adam Foltz | 101 | 101:5-13 | DENY. LP2. |
| Adam Foltz | 101 | 101:5-24 | DENY. LP2. |
| Adam Foltz | 101 | 101:14-24 | DENY. LP2. |
| Adam Foltz | 101 | 101:5-13 | DENY. LP2. |
| Adam Foltz | 101 | 101:5-24 | DENY. LP2. |
| Adam Foltz | 101 | 101:14-24 | DENY. LP2. |
| Adam Foltz | 102 | 8:14 | DENY. LP2. |
| Adam Foltz | 104 | 104:20-105:5 | DENY. LP2. |
| Adam Foltz | 105 | 105:6-19 | DENY. LP2. |
| Adam Foltz | 107 | 107:15-22 | DENY. LP2. |
| Adam Foltz | 107 | 107:23-108:9 | DENY. LP2. |
| Adam Foltz | 109 | 109:18-24 | DENY. LP2. |
| Adam Foltz | 109 | 109:25-110:4 | DENY. LP2. |
| Adam Foltz | 110 | 110:5-10 | DENY. LP2. |
| Adam Foltz | 110 | 110:11-16 | DENY. LP2. |
| Adam Foltz | 110 | 110:17-23 | DENY. LP2. |
| Adam Foltz | 110 | 110:24-111:6 | DENY. LP2. |
| Adam Foltz | 110 | 110:5-10 | DENY. LP2. |
| Adam Foltz | 110 | 110:11-16 | DENY. LP2. |
| Adam Foltz | 110 | 110:17-23 | DENY. LP2. |
| Adam Foltz | 111 | 111:7-12 | DENY. LP2. |
| Adam Foltz | 112 | 112:9-20 | DENY. LP2. |
| Adam Foltz | 112 | 112:21-23 | DENY. LP2. |
| Adam Foltz | 112 | 112:3-8 | DENY. LP2. |
| Adam Foltz | 112 | 112:9-20 | DENY. LP2. |
| Adam Foltz | 112 | 112:21-23 | DENY. LP2. |
| Adam Foltz | 113 | 113:8-12 | DENY. LP2. |
| Adam Foltz | 113 | 113:13-23 | DENY. LP2. |
| Adam Foltz | 113 | 113:24-114:7 | DENY. LP2. |
| Adam Foltz | 116 | 116:8-18 | DENY. LP2. |
| Adam Foltz | 117 | 117:15-118:4 | DENY. LP2. |
| Adam Foltz | 118 | 118:14-18 | DENY. LP2. |
| Adam Foltz | 120 | 120:2-12 | DENY. LP2. |
| Adam Foltz | 120 | 120:18-22 | DENY. LP2. |
| Adam Foltz | 120 | 120:2-12 | DENY. LP2. |
| Adam Foltz | 120 | 120:18-22 | DENY. LP2. |
| Adam Foltz | 121 | 121:12-122:14 | DENY. LP2. |
| Adam Foltz | 126 | 126:17-21 | DENY. LP2. |
| Adam Foltz | 128 | 128:2-9 | DENY. LP2. |
| Adam Foltz | 129 | 129:11-24 | DENY. LP2. |
| Adam Foltz | 129 | 129:11-130:13 | DENY. LP2. |
| Adam Foltz | 131 | 131:5-132:2 | DENY. LP2. |
| Adam Foltz | 132 | 132:3-14 | DENY. LP2. |
| Adam Foltz | 134 | 134:15-23 | DENY. LP2. |

| Deponent | Starting Page Number | Line Number | RULING |
|---|---|---|---|
| Adam Foltz | 134 | 134:8-14 | DENY. LP2. |
| Adam Foltz | 135 | 135:13-20 | DENY. LP2. |
| Adam Foltz | 135 | 135:21-136:3 | DENY. LP2. |
| Adam Foltz | 137 | 137:8-17 | DENY. LP2. |
| Adam Foltz | 138 | 138:25-139:10 | DENY. LP2. |
| Adam Foltz | 138 | 138:7-20 | DENY. LP2. |
| Adam Foltz | 140 | 140:6-13 | DENY. LP2. |
| Adam Foltz | 140 | 140:20-141:4 | DENY. LP2. |
| Adam Foltz | 141 | 141:5-142:5 | DENY. LP2. |
| Adam Foltz | 142 | 142:14-17 | DENY. LP2. |
| Adam Foltz | 142 | 142:24-143:6 | DENY. LP2. |
| Adam Foltz | 142 | 142:6-13 | DENY. LP2. |
| Adam Foltz | 143 | 143:10-17 | DENY. LP2. |
| Adam Foltz | 143 | 143:18-22 | DENY. LP2. |
| Adam Foltz | 144 | 144:3-8 | DENY. LP2. |
| Adam Foltz | 144 | 144:20-145:1 | DENY. LP2. |
| Adam Foltz | 145 | 145:15-146:1 | DENY. LP2. |
| Adam Foltz | 145 | 145:8-14 | DENY. LP2. |
| Adam Foltz | 145 | 145:15-146:1 | DENY. LP2. |
| Adam Foltz | 148 | 148:5-16 | DENY. LP2. |
| Adam Foltz | 148 | 148:17-149:3 | DENY. LP2. |
| Adam Foltz | 151 | 151:8-18 | DENY. LP2. |
| Adam Foltz | 155 | 155:16-156:4 | DENY. LP2. |
| Adam Foltz | 174 | 174:7-11 | DENY. LP2. |
| Adam Foltz | 178 | 178:5-179:3 | DENY. LP2. |
| Adam Foltz | 181 | 181:5-10 | DENY. LP2. |
| Adam Foltz | 183 | 183:14-19 | DENY. LP2. |
| Adam Foltz | 184 | 184:2-15 | DENY. LP2. |
| Adam Foltz | 185 | 185:23-23 | GRANT.  Improper objection. |
| Adam Foltz | 187 | 187:15-188:17 | DENY. LP2. |
| Adam Foltz | 188 | 188:3-17 | DENY. LP2. |
| Adam Foltz | 188 | 188:25-189:20 | DENY. LP2. |
| Adam Foltz | 190 | 190:23-191:3 | DENY. LP2. |
| Adam Foltz | 191 | 191:4-10 | DENY. LP2. |
| Adam Foltz | 194 | 194:8-12 | DENY. LP2. |
| Adam Foltz | 195 | 195:17-22 | DENY. LP2. |
| Adam Foltz | 195 | 195:17-196:8 | DENY. LP2. |
| Adam Foltz | 195 | 195:23-196:8 | DENY. LP2. |
| Adam Foltz | 195 | 195:3-9 | DENY. LP2. |
| Adam Foltz | 195 | 195:10-16 | DENY. LP2. |
| Adam Foltz | 195 | 195:17-22 | DENY. LP2. |
| Adam Foltz | 195 | 195:17-196:8 | DENY. LP2. |
| Adam Foltz | 195 | 195:23-196:8 | DENY. LP2. |
| Adam Foltz | 197 | 197:15-23 | DENY. LP2. |
| Adam Foltz | 197 | 197:24-198:20 | DENY. LP2. |
| Adam Foltz | 197 | 197:24-199:22 | DENY. LP2. |
| Adam Foltz | 197 | 197:15-23 | DENY. LP2. |
| Adam Foltz | 198 | 198:21-199:6 | DENY. LP2. |
| Adam Foltz | 199 | 199:16-22 | DENY. LP2. |
| Adam Foltz | 199 | 199:16-200:17 | DENY. LP2. |
| Adam Foltz | 199 | 199:23-200:7 | DENY. LP2. |
| Adam Foltz | 199 | 199:23-200:17 | DENY. LP2. |
| Adam Foltz | 199 | 199:7-15 | DENY. LP2. |
| Adam Foltz | 199 | 199:16-200:17 | DENY. LP2. |
| Adam Foltz | 199 | 199:23-200:17 | DENY. LP2. |
| Adam Foltz | 199 | 199:16-22 | DENY. LP2. |
| Adam Foltz | 199 | 199:23-200:7 | DENY. LP2. |
| Adam Foltz | 200 | 200:8-17 | DENY. LP2. |
| Adam Foltz | 200 | 200:18-24 | DENY. LP2. |
| Adam Foltz | 202 | 202:8-203:22 | DENY. LP2. |

**ECF No. 555 Exh. F-G**

| Deponent | Starting Page Number | Line Number | RULING |
|---|---|---|---|
| Adam Foltz | 203 | 203:23-204:7 | DENY. LP2. |
| Adam Foltz | 204 | 204:8-16 | DENY. LP2. |
| Adam Foltz | 204 | 204:17-21 | DENY. LP2. |
| Adam Foltz | 204 | 204:22-205:6 | DENY. LP2. |
| Adam Foltz | 205 | 205:7-12 | DENY. LP2. |
| Adam Foltz | 206 | 206:17-207:2 | DENY. LP2. |
| Adam Foltz | 207 | 207:19-208:8 | DENY. LP2. |
| Adam Foltz | 208 | 208:9-18 | DENY. LP2. |
| Adam Foltz | 208 | 208:9-209:2 | DENY. LP2. |
| Adam Foltz | 208 | 208:19-209:2 | DENY. LP2. |
| Adam Foltz | 209 | 209:11-25 | DENY. LP2. |
| Adam Foltz | 213 | 213:7-16 | DENY. LP2. |
| Adam Foltz | 213 | 213:17-23 | DENY. LP2. |
| Adam Foltz | 214 | 214:9-23 | DENY. LP2. |
| Adam Foltz | 219 | 219:24-220:6 | DENY. LP2. |
| Adam Foltz | 220 | 220:25-221:9 | DENY. LP2. |
| Adam Foltz | 221 | 221:13-222:5 | DENY. LP2. |
| Adam Foltz | 221 | 221:23-222:5 | DENY. LP2. |
| Adam Foltz | 223 | 223:6-21 | DENY. LP2. |
| Adam Foltz | 226 | 226:14-20 | DENY. LP2. |
| Adam Foltz | 226 | 226:21-227:1 | DENY. LP2. |
| Adam Foltz | 226 | 226:14-20 | DENY. LP2. |
| Adam Foltz | 226 | 226:21-227:1 | DENY. LP2. |
| Adam Foltz | 230 | 230:21-231:8 | DENY. LP2. |
| Adam Foltz | 235 | 235:2-7 | DENY. LP2. |
| Adam Foltz | 238 | 238:13-239:24 | DENY. LP2. |
| Adam Foltz | 239 | 239:25-240:6 | DENY. LP2. |
| Adam Foltz | 240 | 240:7-12 | DENY. LP2. |
| Adam Foltz | 243 | 243:22-244:6 | DENY. LP2. |
| Adam Foltz | 244 | 244:7-14 | DENY IN PART, GRANT IN PART. LP2. **Legislative privilege does not apply to the extent the answer provides public information, see LP3.** |
| Adam Foltz | 244 | 244:15-19 | DENY IN PART, GRANT IN PART. LP2. **Legislative privilege does not apply to the extent the answer provides public information, see LP3.** |
| Adam Foltz | 244 | 244:7-14 | DENY IN PART, GRANT IN PART. LP2. **Legislative privilege does not apply to the extent the answer provides public information, see LP3.** |
| Adam Foltz | 246 | 246:4-20 | DENY. LP2. |
| Adam Foltz | 246 | 246:21-247:7 | DENY. LP2. |
| Adam Foltz | 246 | 246:4-20 | DENY. LP2. |
| Adam Foltz | 247 | 247:8-21 | DENY. LP2. |
| Adam Foltz | 247 | 247:22-248:5 | DENY. LP2. |
| Adam Foltz | 248 | 248:22-249:11 | DENY. LP2. |
| Adam Foltz | 249 | 249:21-250:12 | DENY. LP2. |
| Adam Foltz | 251 | 251:19-252:1 | DENY. LP2. |
| Adam Foltz | 254 | 254:21-255:11 | DENY. LP2. |
| Adam Foltz | 256 | 256:23-257:9 | DENY. LP2. |
| Adam Foltz | 257 | 257:10-16 | DENY. LP2. |
| Adam Foltz | 257 | 257:17-258:2 | DENY. LP2. |
| Adam Foltz | 261 | 261:1-5 | DENY. LP2. |
| Adam Foltz | 261 | 261:6-11 | DENY. LP2. |
| Adam Foltz | 261 | 261:12-20 | DENY. LP2. |
| Adam Foltz | 261 | 261:1-5 | DENY. LP2. |
| Adam Foltz | 262 | 262:8-14 | DENY. LP2. |
| Adam Foltz | 262 | 262:15-20 | DENY. LP2. |
| Adam Foltz | 271 | 271:8-17 | DENY. LP2. |

| Deponent | Starting Page Number | Line Number | RULING |
|---|---|---|---|
| Adam Foltz | 280 | 280:25-282:7 | DENY. LP2. |
| Adam Foltz | 281 | 281:12-282:7 | DENY. LP2. |
| Adam Foltz | 285 | 285:15-286:2 | DENY. LP2. |
| Adam Foltz | 286 | 286:15-21 | DENY. LP2. |
| Adam Foltz | 286 | 286:22-287:2 | DENY. LP2. |
| Adam Foltz | 289 | 289:16-23 | DENY. LP2. |
| Anna Mackin | 30 | 30:20-30:24 | DENY. LP2. |
| Anna Mackin | 31 | 31:10-31:15 | DENY. LP2. |
| Anna Mackin | 32 | 32:23-33:3 | DENY. LP2. |
| Anna Mackin | 34 | 34:9-34:14 | DENY. LP2. |
| Anna Mackin | 34 | 34:20-34:25 | DENY. LP2. |
| Anna Mackin | 35 | 35:1-35:7 | DENY. LP2. |
| Anna Mackin | 35 | 35:19-35:23 | DENY. LP2. |
| Anna Mackin | 35 | 35:8-35:13 | DENY. LP2. |
| Anna Mackin | 35 | 35:14-35:18 | DENY. LP2. |
| Anna Mackin | 36 | 36:9-36:15 | DENY. LP2. |
| Anna Mackin | 36 | 36:25-37:16 | DENY. LP2. |
| Anna Mackin | 37 | 37:17-38:7 | DENY. LP2. |
| Anna Mackin | 39 | 39:6-39:21 | DENY. LP2. |
| Anna Mackin | 39 | 39:22-40:9 | DENY. LP2. |
| Anna Mackin | 40 | 40:10-40:19 | DENY. LP2. |
| Anna Mackin | 41 | 41:13-41:18 | DENY. LP2. |
| Anna Mackin | 41 | 41:19-42:2 | DENY. LP2. |
| Anna Mackin | 42 | 42:11-42:22 | DENY. LP2. |
| Anna Mackin | 42 | 42:23-43:9 | DENY. LP2. |
| Anna Mackin | 43 | 43:10-43:16 | DENY. LP2. |
| Anna Mackin | 43 | 43:20-44:3 | DENY. LP2. |
| Anna Mackin | 44 | 44:4-44:10 | DENY. LP2. |
| Anna Mackin | 44 | 44:11-45:1 | DENY. LP2. |
| Anna Mackin | 45 | 45:7-45:18 | DENY. LP2. |
| Anna Mackin | 45 | 45:19-45:23 | DENY. LP2. |
| Anna Mackin | 45 | 45:2-45:6 | DENY. LP2. |
| Anna Mackin | 46 | 46:5-46:13 | DENY. LP2. |
| Anna Mackin | 47 | 47:16-47:21 | DENY. LP2. |
| Anna Mackin | 47 | 47:25-48:8 | DENY. LP2. |
| Anna Mackin | 47 | 47:22-47:24 | DENY. LP2. |
| Anna Mackin | 48 | 48:9-48:20 | DENY. LP2. |
| Anna Mackin | 48 | 48:21-49:6 | DENY. LP2. |
| Anna Mackin | 49 | 49:7-49:14 | DENY. LP2. |
| Anna Mackin | 50 | 50:8-50:14 | DENY. LP2. |
| Anna Mackin | 51 | 51:13-51:21 | DENY. LP2. |
| Anna Mackin | 52 | 52:16-52:21 | DENY. LP2. |
| Anna Mackin | 54 | 54:2-54:9 | DENY. LP2. |
| Anna Mackin | 54 | 54:10-54:16 | DENY. LP2. |
| Anna Mackin | 55 | 55:12-55:24 | DENY. LP2. |
| Anna Mackin | 56 | 56:9-56:14 | DENY. LP2. |
| Anna Mackin | 56 | 56:15-56:21 | DENY. LP2. |
| Anna Mackin | 57 | 57:7-58:16 | DENY. LP2. |
| Anna Mackin | 58 | 58:17-58:23 | DENY. LP2. |
| Anna Mackin | 58 | 58:25-59:9 | DENY. LP2. |
| Anna Mackin | 59 | 59:19-60:14 | DENY. LP2. |
| Anna Mackin | 60 | 60:15-60:21 | DENY. LP2. |
| Anna Mackin | 61 | 61:6-61:12 | DENY. LP2. |
| Anna Mackin | 61 | 61:13-61:18 | DENY. LP2. |
| Anna Mackin | 62 | 62:1-62:7 | DENY. LP2. |
| Anna Mackin | 66 | 66:24-67:3 | DENY. LP2. |
| Anna Mackin | 66 | 66:15-66:23 | DENY. LP2. |
| Anna Mackin | 68 | 68:23-69:4 | DENY. LP2. |
| Anna Mackin | 69 | 69:23-70:10 | DENY. LP2. |
| Anna Mackin | 70 | 70:11-71:9 | DENY. LP2. |

| Deponent | Starting Page Number | Line Number | RULING |
|---|---|---|---|
| Anna Mackin | 71 | 71:10-71:17 | DENY. LP2. |
| Anna Mackin | 72 | 72:10-72:19 | DENY. LP2. |
| Anna Mackin | 72 | 72:20-73:9 | DENY. LP2. |
| Anna Mackin | 73 | 73:10-73:18 | DENY. LP2. |
| Anna Mackin | 74 | 74:20-75:2 | DENY. LP2. |
| Anna Mackin | 74 | 74:3-74:15 | DENY. LP2. |
| Anna Mackin | 74 | 74:16-74:19 | DENY. LP2. |
| Anna Mackin | 75 | 75:3-75:8 | DENY. LP2. |
| Anna Mackin | 76 | 76:3-76:7 | DENY. LP2. |
| Anna Mackin | 76 | 76:8-76:13 | DENY. LP2. |
| Anna Mackin | 76 | 76:14-77:6 | DENY. LP2. |
| Anna Mackin | 77 | 77:12-78:4 | DENY. LP2. |
| Anna Mackin | 78 | 78:5-78:13 | DENY. LP2. |
| Anna Mackin | 79 | 79:20-80:1 | DENY. LP2. |
| Anna Mackin | 80 | 80:2-80:8 | DENY. LP2. |
| Anna Mackin | 80 | 80:19-80:23 | DENY. LP2. |
| Anna Mackin | 82 | 82:18-82:24 | DENY. LP2. |
| Anna Mackin | 83 | 83:13-83:22 | DENY. LP2. |
| Anna Mackin | 83 | 83:5-83:9 | DENY. LP2. |
| Anna Mackin | 84 | 84:9-84:15 | DENY. LP2. |
| Anna Mackin | 84 | 84:16-84:21 | DENY. LP2. |
| Anna Mackin | 84 | 84:22-85:8 | DENY. LP2. |
| Anna Mackin | 85 | 85:9-85:16 | DENY. LP2. |
| Anna Mackin | 86 | 86:9-86:17 | DENY. LP2. |
| Anna Mackin | 89 | 89:5-89:16 | DENY IN PART, GRANT IN PART. LP2. Legislative privilege does not apply to the extent the answer provides public information, see LP3. |
| Anna Mackin | 90 | 90:15-90:18 | privilege does not apply to the extent the question asks about Mackin's personal beliefs outside of her capacity as a non-legislator not acting in the sphere of legitimate legislative activity at the direction of, instruction of, or for a legislator. |
| Anna Mackin | 94 | 94:15-95:5 | DENY. LP2. |
| Anna Mackin | 95 | 95:6-95:12 | DENY. LP2. |
| Anna Mackin | 95 | 95:19-96:2 | DENY. LP2. |
| Anna Mackin | 96 | 96:21-97:3 | DENY. LP2. |
| Anna Mackin | 96 | 96:11-96:20 | DENY. LP2. |
| Anna Mackin | 97 | 97:4-97:10 | DENY. LP2. |
| Anna Mackin | 97 | 97:11-97:24 | DENY. LP2. |
| Anna Mackin | 97 | 97:25-98:12 | DENY. LP2. |
| Anna Mackin | 98 | 98:13-99:6 | DENY. LP2. |
| Anna Mackin | 99 | 99:12-100:10 | DENY. LP2. |
| Anna Mackin | 101 | 101:3-101:15 | DENY. LP2. |
| Anna Mackin | 101 | 101:23-102:5 | DENY. LP2. |
| Anna Mackin | 102 | 102:6-102:13 | DENY. LP2. |
| Anna Mackin | 103 | 103:15-203:21 | DENY. LP2. |
| Anna Mackin | 103 | 103:22-104:13 | DENY. LP2. |
| Anna Mackin | 104 | 104:14-104:19 | DENY. LP2. |
| Anna Mackin | 104 | 104:24-105:6 | DENY. LP2. |
| Anna Mackin | 105 | 105:7-105:17 | DENY. LP2. |
| Anna Mackin | 105 | 105:18-106:1 | DENY. LP2. |
| Anna Mackin | 106 | 106:22-107:8 | DENY. LP2. |
| Anna Mackin | 106 | 106:2-106:14 | DENY. LP2. |
| Anna Mackin | 107 | 107:20-108:1 | DENY. LP2. |
| Anna Mackin | 108 | 108:11-108:18 | DENY. LP2. |
| Anna Mackin | 109 | 109:22-110:4 | DENY. LP2. |
| Anna Mackin | 110 | 110:5-111:3 | DENY. LP2. |
| Anna Mackin | 111 | 111:4-111:9 | DENY. LP2. |
| Anna Mackin | 111 | 111:10-111:21 | DENY. LP2. |

| Deponent | Starting Page Number | Line Number | RULING |
|---|---|---|---|
| Anna Mackin | 111 | 111:22-112:3 | GRANT. Untimely assertion of legislative privilege. See ECF No. 282 at 4. |
| Anna Mackin | 112 | 112:6-112:14 | DENY. LP2. |
| Anna Mackin | 112 | 112:15-113:1 | DENY. LP2. |
| Anna Mackin | 113 | 113:2-113:6 | DENY. LP2. |
| Anna Mackin | 113 | 113:7-113:12 | DENY. LP2. |
| Anna Mackin | 113 | 113:13-113:17 | DENY. LP2. |
| Anna Mackin | 114 | 114:4-114:7 | DENY. LP2. |
| Anna Mackin | 114 | 114:8-114:12 | DENY. LP2. |
| Anna Mackin | 114 | 114:16-114:18 | DENY. LP2. |
| Anna Mackin | 114 | 114:19-114:23 | DENY. LP2. |
| Anna Mackin | 116 | 116:9-116:16 | DENY. LP2. |
| Anna Mackin | 118 | 118:5-118:17 | DENY. LP2. |
| Anna Mackin | 120 | 120:1-120:9 | privilege does not apply to the extent the question asks about Mackin's personal beliefs outside of her capacity as a non-legislator not acting in the sphere of legitimate legislative activity at the direction of, instruction of, or for a legislator. |
| Anna Mackin | 120 | 120:10-120:14 | privilege does not apply to the extent the question asks about Mackin's personal beliefs outside of her capacity as a non-legislator not acting in the sphere of legitimate legislative activity at the direction of, instruction of, or for a legislator. |
| Anna Mackin | 122 | 122:2-122:15 | privilege does not apply to the extent the question asks about Mackin's personal beliefs outside of her capacity as a non-legislator not acting in the sphere of legitimate legislative activity at the direction of, instruction of, or for a legislator. |
| Anna Mackin | 122 | 122:16-122:21 | privilege does not apply to the extent the question asks about Mackin's personal beliefs outside of her capacity as a non-legislator not acting in the sphere of legitimate legislative activity at the direction of, instruction of, or for a legislator. |
| Anna Mackin | 122 | 122:22-123:4 | privilege does not apply to the extent the question asks about Mackin's personal beliefs outside of her capacity as a non-legislator not acting in the sphere of legitimate legislative activity at the direction of, instruction of, or for a legislator. |
| Anna Mackin | 123 | 123:18-124:2 | privilege does not apply to the extent the question asks about Mackin's personal beliefs outside of her capacity as a non-legislator not acting in the sphere of legitimate legislative activity at the direction of, instruction of, or for a legislator. |
| Anna Mackin | 123 | 123:5-123:17 | privilege does not apply to the extent the question asks about Mackin's personal beliefs outside of her capacity as a non-legislator not acting in the sphere of legitimate legislative activity at the direction of, instruction of, or for a legislator. |
| Anna Mackin | 124 | 124:3-124:10 | privilege does not apply to the extent the question asks about Mackin's personal beliefs outside of her capacity as a non-legislator not acting in the sphere of legitimate legislative activity at the direction of, instruction of, or for a legislator. |

| Deponent | Starting Page Number | Line Number | RULING |
|---|---|---|---|
| Anna Mackin | 124 | 124:11-124:22 | privilege does not apply to the extent the question asks about Mackin's personal beliefs outside of her capacity as a non-legislator not acting in the sphere of legitimate legislative activity at the direction of, instruction of, or for a legislator. |
| Anna Mackin | 124 | 124:23-125:7 | privilege does not apply to the extent the question asks about Mackin's personal beliefs outside of her capacity as a non-legislator not acting in the sphere of legitimate legislative activity at the direction of, instruction of, or for a legislator. |
| Anna Mackin | 125 | 125:5-125:12 | privilege does not apply to the extent the question asks about Mackin's personal beliefs outside of her capacity as a non-legislator not acting in the sphere of legitimate legislative activity at the direction of, instruction of, or for a legislator. |
| Anna Mackin | 143 | 143:15-144:6 | DENY. LP2. |
| Anna Mackin | 144 | 144:16-144:21 | DENY. LP2. |
| Anna Mackin | 145 | 145:23-146:9 | DENY. LP2. |
| Anna Mackin | 145 | 145:10-145:13 | DENY. LP2. |
| Anna Mackin | 145 | 145:14-145:22 | DENY. LP2. |
| Anna Mackin | 146 | 146:10-146:16 | DENY. LP2. |
| Anna Mackin | 146 | 146:17-146:23 | DENY. LP2. |
| Anna Mackin | 146 | 146:24-147:6 | DENY. LP2. |
| Anna Mackin | 147 | 147:10-147:14 | DENY. LP2. |
| Anna Mackin | 147 | 147:15-147:20 | DENY. LP2. |
| Anna Mackin | 147 | 147:21-148:3 | DENY. LP2. |
| Anna Mackin | 148 | 148:18-149:1 | DENY. LP2. |
| Anna Mackin | 148 | 148:8-148:17 | DENY. LP2. |
| Anna Mackin | 149 | 149:2-14 | DENY. LP2. |
| Anna Mackin | 149 | 149:15-149:19 | DENY. LP2. |
| Anna Mackin | 149 | 149:22-149:15 | DENY. LP2. |
| Anna Mackin | 150 | 150:13-150:17 | DENY. LP2. |
| Anna Mackin | 150 | 150:1-150:5 | DENY. LP2. |
| Anna Mackin | 150 | 150:6-150:12 | DENY. LP2. |
| Anna Mackin | 150 | 150:18-151:4 | DENY. LP2. |
| Anna Mackin | 151 | 151:5-151:6 | DENY. LP2. |
| Anna Mackin | 151 | 151:25-152:5 | DENY. LP2. |
| Anna Mackin | 152 | 152:6-152:11 | DENY. LP2. |
| Anna Mackin | 152 | 152:12-152:16 | DENY. LP2. |
| Anna Mackin | 152 | 152:17-152:24 | DENY. LP2. |
| Anna Mackin | 154 | 154:10-154:16 | DENY. LP2. |
| Anna Mackin | 154 | 154:17-154:22 | DENY. LP2. |
| Anna Mackin | 154 | 154:23-155:5 | DENY. LP2. |
| Anna Mackin | 155 | 155:6-155:10 | DENY. LP2. |
| Anna Mackin | 155 | 155:11-155:25 | DENY. LP2. |
| Anna Mackin | 156 | 156:10-156:17 | DENY. LP2. |
| Anna Mackin | 156 | 156:23-157:13 | DENY. LP2. |
| Anna Mackin | 160 | 160:16-160:23 | DENY. LP2. |
| Anna Mackin | 160 | 160:24-161:7 | DENY. LP2. |
| Anna Mackin | 161 | 161:16-161:24 | DENY. LP2. |
| Anna Mackin | 161 | 161:8-161:15 | DENY. LP2. |
| Anna Mackin | 162 | 162:9-162:24 | DENY. LP2. |
| Anna Mackin | 162 | 162:11-162:17 | DENY. LP2. |
| Anna Mackin | 163 | 163:18-164:4 | DENY. LP2. |
| Anna Mackin | 164 | 164:13-164:19 | DENY. LP2. |
| Anna Mackin | 164 | 164:5-164:12 | DENY. LP2. |
| Anna Mackin | 165 | 165:9-165:19 | DENY. LP2. |
| Anna Mackin | 166 | 166:6-166:18 | DENY. LP2. |

| Deponent | Starting Page Number | Line Number | RULING |
|---|---|---|---|
| Anna Mackin | 167 | 167:16-167:19 | DENY. LP2. |
| Anna Mackin | 167 | 167:19-167:23 | DENY. LP2. |
| Anna Mackin | 167 | 167:24-168:1 | DENY. LP2. |
| Anna Mackin | 167 | 167:10-167:15 | DENY. LP2. |
| Anna Mackin | 168 | 168:14-168:22 | DENY. LP2. |
| Anna Mackin | 168 | 168:23-169:3 | DENY. LP2. |
| Anna Mackin | 168 | 168:2-13 | DENY. LP2. |
| Anna Mackin | 169 | 169:25-170:11 | DENY. LP2. |
| Anna Mackin | 169 | 169:4-169:7 | DENY. LP2. |
| Anna Mackin | 171 | 171:24-172:4 | DENY. LP2. |
| Anna Mackin | 172 | 172:11-172:17 | DENY. LP2. |
| Anna Mackin | 172 | 172:18-173:3 | DENY. LP2. |
| Anna Mackin | 172 | 172:5-172:10 | DENY. LP2. |
| Anna Mackin | 173 | 173:6-173:18 | DENY. LP2. |
| Anna Mackin | 173 | 173:19-173:21 | DENY. LP2. |
| Anna Mackin | 173 | 173:22-173:25 | DENY. LP2. |
| Anna Mackin | 174 | 174:1-174:4 | DENY. LP2. |
| Anna Mackin | 174 | 174:5-174:8 | DENY. LP2. |
| Anna Mackin | 174 | 174:9-174:19 | DENY. LP2. |
| Anna Mackin | 174 | 174:20-175:5 | DENY. LP2. |
| Anna Mackin | 175 | 175:6-175:24 | DENY. LP2. |
| Anna Mackin | 176 | 176:6-176:19 | DENY. LP2. |
| Anna Mackin | 176 | 176:20-176:24 | DENY. LP2. |
| Anna Mackin | 176 | 176:26-177:8 | DENY. LP2. |
| Anna Mackin | 177 | 177:15-177:17 | DENY. LP2. |
| Anna Mackin | 177 | 177:19-177:22 | DENY. LP2. |
| Anna Mackin | 177 | 177:23-178:8 | DENY. LP2. |
| Anna Mackin | 178 | 178:9-178:14 | DENY. LP2. |
| Anna Mackin | 178 | 178:15-179:4 | DENY. LP2. |
| Anna Mackin | 179 | 179:5-179:16 | DENY. LP2. |
| Anna Mackin | 179 | 179:18-180:10 | DENY. LP2. |
| Anna Mackin | 180 | 180:11-180:23 | DENY. LP2. |
| Anna Mackin | 181 | 181:13-181:20 | DENY. LP2. |
| Anna Mackin | 181 | 181:21-182:4 | DENY. LP2. |
| Anna Mackin | 184 | 184:6-184:17 | DENY. LP2. |
| Anna Mackin | 185 | 185:3-185:7 | DENY. LP2. |
| Anna Mackin | 186 | 186:7-186:12 | DENY. LP2. |
| Anna Mackin | 186 | 186:13-186:21 | DENY. LP2. |
| Anna Mackin | 187 | 187:16-187:20 | DENY. LP2. |
| Anna Mackin | 187 | 187:21-188:10 | DENY. LP2. |
| Anna Mackin | 189 | 189:7-189:15 | DENY. LP2. |
| Anna Mackin | 190 | 190:3-190:8 | DENY. LP2. |
| Anna Mackin | 190 | 190:9-190:15 | DENY. LP2. |
| Anna Mackin | 190 | 190:16-191:2 | DENY. LP2. |
| Anna Mackin | 191 | 191:25-192:4 | DENY. LP2. |
| Anna Mackin | 194 | 194:22-195:3 | DENY. LP2. |
| Anna Mackin | 196 | 196:1-196:7 | DENY. LP2. |
| Anna Mackin | 196 | 196:22-197:2 | DENY. LP2. |
| Anna Mackin | 197 | 197:10-197:18 | DENY. LP2. |
| Anna Mackin | 198 | 198:9-198:14 | DENY. LP2. |
| Anna Mackin | 199 | 199:12-200:1 | DENY. LP2. |
| Anna Mackin | 200 | 200:9-200:13 | DENY. LP2. |
| Anna Mackin | 200 | 200:14-200:20 | DENY. LP2. |
| Anna Mackin | 201 | 201:3-201:22 | DENY. LP2. |
| Anna Mackin | 202 | 202:23-203:2 | DENY. LP2. |
| Anna Mackin | 210 | 210:13-210:23 | DENY. LP2. |
| Anna Mackin | 210 | 210:24-211:9 | DENY. LP2. |
| Anna Mackin | 211 | 211:10-211:15 | DENY. LP2. |
| Anna Mackin | 213 | 213:9-213:19 | DENY. LP2. |
| Anna Mackin | 215 | 215:9-215:20 | DENY. LP2. |

| Deponent | Starting Page Number | Line Number | RULING |
|---|---|---|---|
| Anna Mackin | 217 | 217:14-217:22 | DENY. LP2. |
| Anna Mackin | 217 | 217:6-217:13 | DENY. LP2. |
| Anna Mackin | 221 | 221:19-222:1 | DENY. LP2. |
| Anna Mackin | 222 | 222:2-222:10 | DENY. LP2. |
| Anna Mackin | 222 | 222:11-222:23 | DENY. LP2. |
| Anna Mackin | 222 | 222:24-223:11 | DENY. LP2. |
| Anna Mackin | 225 | 225:25-226:9 | DENY. LP2. |
| Anna Mackin | 226 | 226:19-227:1 | DENY. LP2. |
| Anna Mackin | 227 | 227:21-228:8 | DENY. LP2. |
| Anna Mackin | 227 | 227:2-227:11 | DENY. LP2. |
| Anna Mackin | 229 | 229:2-229:14 | DENY. LP2. |
| Anna Mackin | 238 | 238:4-238:12 | DENY. LP2. |
| Anna Mackin | 244 | 244:12-244:18 | DENY. LP2. |
| Anna Mackin | 244 | 244:19-244:24 | DENY. LP2. |
| Anna Mackin | 245 | 245:7-245:22 | DENY. LP2. |
| Anna Mackin | 247 | 247:7-247:16 | DENY. LP2. |
| Anna Mackin | 248 | 248:1-248:8 | DENY. LP2. |
| Anna Mackin | 248 | 248:9-248:22 | DENY. LP2. |
| Anna Mackin | 250 | 250:23-251:9 | DENY. LP2. |
| Anna Mackin | 254 | 254:12-254:19 | DENY. LP2. |
| Anna Mackin | 255 | 255:4-255:9 | DENY. LP2. |
| Anna Mackin | 258 | 258:18-259:18 | DENY. LP2. |
| Anna Mackin | 260 | 260:11-260:16 | DENY. LP2. |
| Anna Mackin | 262 | 262:25-263:11 | DENY. LP2. |
| Anna Mackin | 263 | 263:12-263:21 | DENY. LP2. |
| Anna Mackin | 264 | 264:3-264:10 | DENY. LP2. |
| Anna Mackin | 267 | 267:22-268:13 | DENY. LP2. |
| Anna Mackin | 268 | 268:14-268:23 | DENY. LP2. |
| Chris Gober | 135 | 135:5-13 | DENY. LP2. |
| Chris Gober | 137 | 137:7-24 | DENY. LP2. |
| Chris Gober | 153 | 153:10-24 | DENY. LP2. |
| Chris Gober | 204 | 204:19-205:10 | DENY. LP2. |
| Chris Gober | 206 | 206:10-22 | DENY. LP2. |
| Chris Gober | 207 | 207:8-208:6 | DENY. LP2. |
| Chris Gober | 208 | 208:22-209:6 | DENY. LP2. |
| Chris Gober | 209 | 209:17-23 | DENY. LP2. |
| Chris Gober | 212 | 212:20-213:5 | DENY. LP2. |
| Chris Gober | 241 | 241:9-242:7 | DENY. LP2. |
| Chris Gober | 245 | 245:18-246:6 | DENY. LP2. |
| Chris Gober | 262 | 262:2-8 | DENY. LP2. |
| Chris Gober | 264 | 264:17-265:9 | DENY. LP2. |
| Coleen Garcia | 117 | 117:4-117:16 | DENY. LP2. |
| Coleen Garcia | 119 | 119:21-120:9 | DENY. LP2. |
| Coleen Garcia | 121 | 121:10-122:19 | DENY. LP2. |
| Coleen Garcia | 122 | 122:20-123:25 | DENY. LP2. |
| Coleen Garcia | 125 | 125:9-127:15 | DENY. LP2. |
| Coleen Garcia | 128 | 128:5-129:16 | DENY. LP2. |
| Coleen Garcia | 132 | 132:11-132:21 | DENY IN PART, GRANT IN PART. LP2. Legislative privilege does not apply to the extent the answer provides public information, see LP3. |
| Coleen Garcia | 133 | 133:4-134:2 | DENY. LP2. |
| Coleen Garcia | 136 | 136:8-136:15 | DENY. LP2. |
| Coleen Garcia | 139 | 139:20-140:4 | DENY. LP2. |
| Coleen Garcia | 141 | 141:18-142:14 | DENY. LP2. |
| Coleen Garcia | 144 | 144:5-145:1 | DENY. LP2. |
| Coleen Garcia | 145 | 145:20-146:10 | DENY. LP2. |
| Coleen Garcia | 148 | 148:7-148:21 | DENY. LP2. |
| Coleen Garcia | 150 | 150:1-150:11 | DENY. LP2. |
| Coleen Garcia | 156 | 156:24-157:13 | DENY. LP2. |
| Coleen Garcia | 159 | 159:16-160:1 | DENY. LP2. |
| Coleen Garcia | 160 | 160:6-161:8 | DENY. LP2. |

**ECF No. 555 Exh. F-G**

| Deponent | Starting Page Number | Line Number | RULING |
|---|---|---|---|
| Coleen Garcia | 163 | 163:15-163:22 | DENY. LP2. |
| Coleen Garcia | 164 | 164:6-164:14 | DENY. LP2. |
| Coleen Garcia | 166 | 166:25-167:10 | DENY. LP2. |
| Coleen Garcia | 167 | 167:22-168:8 | DENY. LP2. |
| Coleen Garcia | 169 | 169:9-169:25 | DENY. LP2. |
| Coleen Garcia | 170 | 170:1-171:5 | DENY. LP2. |
| Coleen Garcia | 171 | 171:6-172:14 | DENY. LP2. |
| Coleen Garcia | 172 | 172:15-173:9 | DENY. LP2. |
| Coleen Garcia | 174 | 174:15-175:2 | DENY. LP2. |
| Coleen Garcia | 175 | 175:9-175:19 | DENY IN PART, GRANT IN PART. LP2. Legislative privilege does not apply to the extent the answer provides public information, see LP3. |
| Coleen Garcia | 175 | 175:24-176:3 | DENY. LP2. |
| Coleen Garcia | 176 | 176:4-176:25 | DENY. LP2. |
| Coleen Garcia | 178 | 178:16-179:11 | DENY. LP2. |
| Coleen Garcia | 180 | 180:9-180:23 | DENY. LP2. |
| Coleen Garcia | 182 | 182:1-182:7 | DENY. LP2. |
| Coleen Garcia | 182 | 182:16-184:5 | DENY. LP2. |
| Coleen Garcia | 185 | 185:10-186:4 | DENY. LP2. |
| Coleen Garcia | 187 | 187:19-188:12 | DENY. LP2. |
| Coleen Garcia | 188 | 188:13-189:13 | DENY. LP2. |
| Coleen Garcia | 190 | 190:3-191:21 | DENY. LP2. |
| Coleen Garcia | 191 | 191:19-193:15 | DENY. LP2. |
| Coleen Garcia | 194 | 194:15-195:15 | DENY IN PART, GRANT IN PART. LP2. Legislative privilege does not apply to the extent the answer provides public information, see LP3. |
| Coleen Garcia | 197 | 197:7-197:17 | DENY. LP2. |
| Coleen Garcia | 199 | 199:7-200:16 | DENY. LP2. |
| Coleen Garcia | 201 | 201:1-201:11 | DENY. LP2. |
| Coleen Garcia | 202 | 202:21-203:1 | DENY. LP2. |
| Coleen Garcia | 203 | 203:19-204:4 | DENY. LP2. |
| Coleen Garcia | 204 | 204:5-204:19 | DENY. LP2. |
| Coleen Garcia | 207 | 207:19-209:3 | DENY. LP2. |
| Coleen Garcia | 209 | 209:12-209:18 | DENY. LP2. |
| Coleen Garcia | 209 | 209:19-210:10 | DENY. LP2. |
| Coleen Garcia | 210 | 210:11-211:4 | DENY. LP2. |
| Coleen Garcia | 214 | 214:4-214:13 | DENY. LP2. |
| Coleen Garcia | 215 | 215:14-215:23 | DENY. LP2. |
| Coleen Garcia | 216 | 216:4-216:12 | DENY. LP2. |
| Coleen Garcia | 216 | 216:13-217:10 | DENY. LP2. |
| Coleen Garcia | 223 | 223:12-224:3 | DENY. LP2. |
| Rep. Buckley | 57 | 57:22-58:23 | DENY. LP1. |
| Rep. Buckley | 60 | 60:18-62:13 | DENY. LP1. |
| Rep. Buckley | 66 | 66:11-68:5 | DENY. LP1. |
| Rep. Buckley | 68 | 68:20-69:5 | DENY. LP1. |
| Rep. Buckley | 73 | 73:25-74:4 | DENY. LP1. |
| Rep. Buckley | 77 | 77:9-79:25 | DENY. LP1. |
| Rep. Buckley | 93 | 93:1-93:8 | DENY. LP1. |
| Rep. Buckley | 93 | 93:9-93:20 | DENY. LP1. |
| Rep. Buckley | 94 | 94:14-97:11 | DENY IN PART, GRANT IN PART. LP1. Legislative privilege does not apply to the extent the question asks about Buckley's personal beliefs outside of his capacity as a legislator acting in the sphere of legitimate legislative activity. |
| Rep. Buckley | 99 | 99:7-100:25 | DENY. LP1. |
| Rep. Buckley | 102 | 102:4-102:14 | DENY. LP1. |
| Rep. Buckley | 107 | 107:10-108:14 | DENY. LP1. |
| Rep. Buckley | 151 | 151:6-152:10 | DENY. LP1. |
| Rep. Buckley | 153 | 153:8-153:19 | DENY. LP1. |
| Rep. Buckley | 157 | 157:24-159:14 | DENY. LP1. |
| Rep. Buckley | 161 | 161:2-161:20 | DENY. LP1. |

| Deponent | Starting Page Number | Line Number | RULING |
|---|---|---|---|
| Rep. Buckley | 171 | 171:3-171:17 | DENY. LP1. |
| Rep. Buckley | 177 | 177:10-177:24 | DENY. LP1. |
| Rep. Buckley | 179 | 179:1-179:14 | DENY. LP1. |
| Rep. Buckley | 191 | 191:7-191:21 | DENY. LP1. |
| Rep. Buckley | 195 | 195:9-196:15 | DENY. LP1. |
| Rep. Buckley | 200 | 200:14-201:22 | DENY. LP1. |
| Rep. Buckley | 206 | 206:6-206:15 | DENY. LP1. |
| Rep. Buckley | 208 | 208:16-208:25 | DENY. LP1. |
| Rep. Buckley | 212 | 212:16-213:7 | DENY. LP1. |
| Rep. Buckley | 241 | 241:18-242:25 | DENY. LP1. |
| Rep. Buckley | 257 | 257:1-257:8 | DENY. LP1. |
| Rep. Buckley | 271 | 271:24-273:25 | DENY. LP1. |
| Rep. Guillen | 33 | 33:2-10 | DENY. LP1. |
| Rep. Guillen | 150 | 150:3-7 | DENY. LP1. |
| Rep. Guillen | 150 | 150:8-16 | DENY. LP1. |
| Rep. Guillen | 150 | 150:12-16 | GRANT. Improper objection. |
| Rep. Guillen | 150 | 150:23-151:11 | DENY. LP1. |
| Rep. Guillen | 151 | 151:12-153:11 | DENY. LP1. |
| Rep. Guillen | 153 | 153:25-154:4 | DENY. LP1. |
| Rep. Guillen | 155 | 155:24-156:8 | DENY. LP1. |
| Rep. Guillen | 155 | 155:24-156:9 | DENY. LP1. |
| Rep. Guillen | 159 | 159:25-160:7 | DENY. LP1. |
| Rep. Guillen | 160 | 160:8-12 | DENY. LP1. |
| Rep. Guillen | 161 | 161:7-13 | DENY. LP1. |
| Rep. Guillen | 168 | 168:3-18 | DENY. LP1. |
| Rep. Guillen | 168 | 168:3-13 | DENY. LP1. |
| Rep. Guillen | 168 | 168:9-13 | DENY. LP1. |
| Rep. Guillen | 169 | 169:20-25 | DENY. LP1. |
| Rep. Guillen | 170 | 170:1-10 | DENY. LP1. |
| Rep. Guillen | 170 | 170:11-171:6 | DENY. LP1. |
| Rep. Guillen | 171 | 171:7-17 | DENY. LP1. |
| Rep. Guillen | 181 | 181:2-7 | DENY. LP1. |
| Rep. Guillen | 185 | 185:25-186:17 | DENY. LP1. |
| Rep. Guillen | 185 | 185:25-187:6 | DENY. LP1. |
| Rep. Guillen | 186 | 186:18-187:6 | DENY. LP1. |
| Rep. Guillen | 187 | 187:7-13 | DENY. LP1. |
| Rep. Guillen | 187 | 187:14-17 | DENY. LP1. |
| Rep. Guillen | 187 | 187:18-188:1 | DENY. LP1. |
| Rep. Guillen | 189 | 189:4-9 | DENY. LP1. |
| Rep. Guillen | 189 | 189:10-16 | DENY. LP1. |
| Rep. Guillen | 189 | 189:17-191:5 | DENY. LP1. |
| Rep. Guillen | 192 | 192:2-20 | DENY. LP1. |
| Rep. Guillen | 199 | 199:5-201:13 | DENY. LP1. |
| Rep. Guillen | 199 | 199:10-201:13 | DENY. LP1. |
| Rep. Huberty | 15 | 15:18-15:23 | DENY. LP1. |
| Rep. Huberty | 23 | 23:18-24:10 | DENY. LP1. |
| Rep. Huberty | 24 | 24:11-25:13 | DENY. LP1. |
| Rep. Huberty | 28 | 28:5-29:18 | DENY. LP1. |
| Rep. Huberty | 32 | 32:22-33:8 | DENY. LP1. |
| Rep. Huberty | 43 | 43:1-43:13 | DENY. LP1. |
| Rep. Huberty | 46 | 46:10-46:18 | DENY. LP1. |
| Rep. Huberty | 47 | 47:11-47:24 | DENY. LP1. |
| Rep. Huberty | 54 | 54:22-56:2 | DENY. LP1. |
| Rep. Huberty | 60 | 60:1-61:19 | DENY. LP1. |
| Rep. Huberty | 62 | 62:12-65:4 | DENY. LP1. |
| Rep. Huberty | 67 | 67:2-67:10 | DENY. LP1. |
| Rep. Huberty | 70 | 70:1-70:19 | DENY. LP1. |
| Rep. Huberty | 72 | 72:4-73:13 | DENY. LP1. |
| Rep. Hunter | 28 | 28:13-31:16 | DENY. LP1. |
| Rep. Hunter | 30 | 30:6-11 | DENY. LP1. |

**ECF No. 555 Exh. F-G**

| Deponent | Starting Page Number | Line Number | RULING |
|---|---|---|---|
| Rep. Hunter | 30 | 30:12-19 | DENY. LP1. |
| Rep. Hunter | 30 | 30:20-25 | DENY. LP1. |
| Rep. Hunter | 31 | 31:1-15 | DENY. LP1. |
| Rep. Hunter | 47 | 47:10-15 | DENY. LP1. |
| Rep. Hunter | 50 | 50:8-15 | DENY. LP1. |
| Rep. Hunter | 50 | 50:22-51:5 | DENY. LP1. |
| Rep. Hunter | 51 | 51:12-16 | DENY. LP1. |
| Rep. Hunter | 54 | 54:22-56:3 | DENY. LP1. |
| Rep. Hunter | 56 | 56:19-57:12 | DENY. LP1. |
| Rep. Hunter | 57 | 57:5-12 | DENY. LP1. |
| Rep. Hunter | 59 | 59:13-63:5 | DENY. LP1. |
| Rep. Hunter | 59 | 59:13-61:5 | DENY. LP1. |
| Rep. Hunter | 61 | 61:6-62:24 | DENY. LP1. |
| Rep. Hunter | 62 | 62:25-63:18 | DENY. LP1. |
| Rep. Hunter | 64 | 64:1-67:7 | DENY. LP1. |
| Rep. Hunter | 68 | 68:3-69:6 | DENY. LP1. |
| Rep. Hunter | 69 | 69:8-70:16 | DENY. LP1. |
| Rep. Hunter | 69 | 69:8-78:17 | DENY. LP1. |
| Rep. Hunter | 70 | 70:17-72:10 | DENY. LP1. |
| Rep. Hunter | 72 | 72:11-73:5 | DENY. LP1. |
| Rep. Hunter | 73 | 73:6-14 | DENY. LP1. |
| Rep. Hunter | 73 | 73:15-74:12 | DENY. LP1. |
| Rep. Hunter | 74 | 74:13-75:15 | DENY. LP1. |
| Rep. Hunter | 74 | 74:13-78:4 | DENY. LP1. |
| Rep. Hunter | 75 | 75:16-76:14 | DENY. LP1. |
| Rep. Hunter | 79 | 79:10-81:25 | DENY. LP1. |
| Rep. Hunter | 82 | 82:1-15 | DENY. LP1. |
| Rep. Hunter | 82 | 82:16-83:7 | DENY. LP1. |
| Rep. Hunter | 83 | 83:8-25 | DENY. LP1. |
| Rep. Hunter | 85 | 85:9-86:21 | DENY. LP1. |
| Rep. Hunter | 86 | 86:7-12 | DENY IN PART, GRANT IN PART. LP1. Legislative privilege does not apply to the extent the answer provides public information, see LP3. |
| Rep. Hunter | 86 | 86:22-90:16 | DENY. LP1. |
| Rep. Hunter | 90 | 90:17-95:21 | DENY IN PART, GRANT IN PART. LP2. Legislative privilege does not apply to the extent the answer provides public information, see LP3. |
| Rep. Hunter | 97 | 97:11-99:8 | DENY. LP1. |
| Rep. Hunter | 99 | 99:21-101:2 | DENY. LP1. |
| Rep. Hunter | 101 | 101:25-103:21 | DENY. LP1. |
| Rep. Hunter | 102 | 102:9-24 | DENY. LP1. |
| Rep. Hunter | 104 | 104:20-106:24 | DENY. LP1. |
| Rep. Hunter | 107 | 107:8-108:20 | DENY. LP1. |
| Rep. Hunter | 108 | 108:11-16 | GRANT. Improper objection. |
| Rep. Hunter | 110 | 110:18-111:13 | DENY IN PART, GRANT IN PART. LP1. Legislative privilege does not apply to the extent the answer provides public information, see LP3. |
| Rep. Hunter | 111 | 111:14-25 | DENY IN PART, GRANT IN PART. LP1. Legislative privilege does not apply to the extent the answer provides public information, see LP3. |
| Rep. Hunter | 112 | 112:1-113:15 | DENY IN PART, GRANT IN PART. LP1. Legislative privilege does not apply to the extent the answer provides public information, see LP3. |
| Rep. Hunter | 112 | 112:1-20 | DENY IN PART, GRANT IN PART. LP1. Legislative privilege does not apply to the extent the answer provides public information, see LP3. |
| Rep. Hunter | 113 | 113:16-22 | DENY. LP1. |
| Rep. Hunter | 113 | 113:23-114:6 | DENY. LP1. |
| Rep. Hunter | 114 | 114:22-115:6 | DENY. LP1. |
| Rep. Hunter | 114 | 114:7-21 | DENY. LP1. |
| Rep. Hunter | 115 | 115:15-117:1 | DENY. LP1. |

**ECF No. 555 Exh. F-G**

| Deponent | Starting Page Number | Line Number | RULING |
|---|---|---|---|
| Rep. Hunter | 115 | 115:24-116:9 | DENY. LP1. |
| Rep. Hunter | 117 | 117:2-119:3 | DENY. LP1. |
| Rep. Hunter | 117 | 117:8-118:15 | DENY. LP1. |
| Rep. Hunter | 119 | 119:12-121:3 | DENY. LP1. |
| Rep. Hunter | 121 | 121:4-122:4 | DENY. LP1. |
| Rep. Hunter | 121 | 121:4-18 | DENY. LP1. |
| Rep. Hunter | 124 | 124:3-10 | DENY. LP1. |
| Rep. Hunter | 124 | 124:21-125:15 | DENY. LP1. |
| Rep. Hunter | 125 | 125:13-18 | DENY. LP1. |
| Rep. Hunter | 125 | 125:16-126:16 | DENY. LP1. |
| Rep. Hunter | 127 | 127:7-22 | DENY. LP1. |
| Rep. Hunter | 127 | 127:7-15 | GRANT. Improper objection. |
| Rep. Hunter | 128 | 128:12-24 | DENY. LP1. |
| Rep. Hunter | 128 | 128:25-129:24 | DENY. LP1. |
| Rep. Hunter | 128 | 128:25-129:15 | DENY. LP1. |
| Rep. Hunter | 132 | 132:17-25 | DENY. LP1. |
| Rep. Hunter | 134 | 134:21-135:11 | DENY. LP1. |
| Rep. Hunter | 136 | 136:22-137:24 | DENY. LP1. |
| Rep. Hunter | 136 | 136:23-137:24 | DENY. LP1. |
| Rep. Hunter | 136 | 136:23-139:21 | DENY. LP1. |
| Rep. Hunter | 138 | 138:25-139:10 | DENY. LP1. |
| Rep. Hunter | 140 | 140:8-21 | DENY. LP1. |
| Rep. Hunter | 141 | 141:3-15 | DENY. LP1. |
| Rep. Hunter | 141 | 141:20-142:11 | DENY. LP1. |
| Rep. Hunter | 142 | 142:25-143:12 | DENY. LP1. |
| Rep. Hunter | 145 | 145:8-17 | DENY. LP1. |
| Rep. Hunter | 146 | 146:2-9 | DENY. LP1. |
| Rep. Hunter | 149 | 149:14-150:19 | DENY IN PART, GRANT IN PART. LP1. Legislative privilege does not apply to the extent the answer provides public information, see LP3. |
| Rep. Hunter | 150 | 150:20-151:11 | DENY IN PART, GRANT IN PART. LP1. Legislative privilege does not apply to the extent the answer provides public information, see LP3. |
| Rep. Hunter | 151 | 151:12-152:15 | DENY. LP1. |
| Rep. Hunter | 152 | 152:2-15 | DENY. LP1. |
| Rep. Hunter | 152 | 152:16-153:15 | DENY. LP1. |
| Rep. Hunter | 155 | 155:12-19 | DENY. LP1. |
| Rep. Hunter | 157 | 157:13-158:13 | DENY. LP1. |
| Rep. Hunter | 158 | 158:15-159:12 | DENY. LP1. |
| Rep. Hunter | 161 | 161:19-162:24 | DENY IN PART, GRANT IN PART. LP1. Legislative privilege does not apply to the extent the answer provides public information, see LP3. |
| Rep. Hunter | 162 | 162:9-24 | DENY IN PART, GRANT IN PART. LP1. Legislative privilege does not apply to the extent the answer provides public information, see LP3. |
| Rep. Hunter | 164 | 164:2-165:21 | DENY IN PART, GRANT IN PART. LP1. Legislative privilege does not apply to the extent the answer provides public information, see LP3. |
| Rep. Hunter | 164 | 164:18-165:21 | DENY IN PART, GRANT IN PART. LP1. Legislative privilege does not apply to the extent the answer provides public information, see LP3. |
| Rep. Hunter | 165 | 165:11-21 | DENY IN PART, GRANT IN PART. LP1. Legislative privilege does not apply to the extent the answer provides public information, see LP3. |
| Rep. Hunter | 174 | 174:1-8 | DENY IN PART, GRANT IN PART. LP1. Legislative privilege does not apply to the extent the answer provides public information, see LP3. |
| Rep. Hunter | 174 | 174:15-175:3 | DENY. LP1. |
| Rep. Hunter | 176 | 176:11-14 | DENY. LP1. |
| Rep. Hunter | 178 | 178:5-21 | DENY. LP1. |
| Rep. Hunter | 178 | 178:19-21 | DENY. LP1. |

| Deponent | Starting Page Number | Line Number | RULING |
|---|---|---|---|
| Rep. Hunter | 179 | 179:7-180:13 | DENY. LP1. |
| Rep. Hunter | 180 | 180:17-181:3 | DENY. LP1. |
| Rep. Hunter | 184 | 184:20-25 | DENY. LP1. |
| Rep. Hunter | 186 | 186:16-18 | DENY. LP1. |
| Rep. Hunter | 188 | 188:9-22 | DENY. LP1. |
| Rep. Hunter | 188 | 188:23-189:3 | DENY. LP1. |
| Rep. Hunter | 189 | 189:8-15 | DENY. LP1. |
| Rep. Hunter | 193 | 193:7-19 | DENY. LP1. |
| Rep. Hunter | 193 | 193:20-25 | DENY. LP1. |
| Rep. Hunter | 194 | 194:8-195:3 | DENY. LP1. |
| Rep. Hunter | 195 | 195:4-12 | DENY. LP1. |
| Rep. Hunter | 196 | 196:21-197:5 | DENY. LP1. |
| Rep. Hunter | 196 | 196:13-20 | DENY. LP1. |
| Rep. Hunter | 215 | 215:7-12 | DENY. LP1. |
| Rep. Hunter | 215 | 215:23-216:3 | DENY. LP1. |
| Rep. Hunter | 217 | 217:22-218:6 | DENY. LP1. |
| Rep. Hunter | 218 | 218:7-16 | DENY. LP1. |
| Rep. Hunter | 228 | 228:10-229:1 | DENY. LP1. |
| Rep. Hunter | 230 | 230:21-231:7 | DENY. LP1. |
| Rep. Hunter | 231 | 231:15-232:11 | DENY. LP1. |
| Rep. Hunter | 234 | 234:3-14 | DENY. LP1. |
| Rep. Hunter | 234 | 234:21-235:3 | DENY. LP1. |
| Rep. Hunter | 238 | 238:8-21 | DENY. LP1. |
| Rep. Hunter | 241 | 241:12-244:10 | DENY IN PART, GRANT IN PART. LP1. Legislative privilege does not apply to the extent the answer provides public information, see LP3. |
| Rep. Hunter | 245 | 245:6-15 | DENY. LP1. |
| Rep. Hunter | 247 | 247:20-250:13 | DENY. LP1. |
| Rep. Hunter | 251 | 251:10-252:4 | DENY. LP1. |
| Rep. Hunter | 254 | 254:19-255:3 | DENY. LP1. |
| Rep. Hunter | 255 | 255:25-256:21 | DENY. LP1. |
| Rep. Hunter | 257 | 257:11-258:4 | DENY. LP1. |
| Rep. Hunter | 259 | 259:5-25 | DENY. LP1. |
| Rep. Hunter | 265 | 265:5-266:7 | DENY. LP1. |
| Rep. Hunter | 266 | 266:17-267:2 | DENY. LP1. |
| Rep. Hunter | 268 | 268:21-270:4 | DENY. LP1. |
| Rep. Hunter | 270 | 270:16-271:11 | DENY. LP1. |
| Rep. Hunter | 271 | 271:12-272:2 | DENY. LP1. |
| Rep. Hunter | 276 | 276:3-15 | DENY. LP1. |
| Rep. Hunter | 276 | 276:18-277:5 | DENY. LP1. |
| Rep. Hunter | 277 | 277:9-22 | DENY. LP1. |
| Rep. Hunter | 278 | 278:19-279:21 | DENY. LP1. |
| Rep. Hunter | 280 | 280:14-281:2 | DENY. LP1. |
| Rep. Hunter | 287 | 287:25-288:8 | DENY. LP1. |
| Rep. Hunter | 288 | 288:9-24 | DENY. LP1. |
| Rep. Hunter | 290 | 290:13-291:7 | DENY. LP1. |
| Rep. Hunter | 291 | 291:19-292:20 | DENY. LP1. |
| Rep. Hunter | 294 | 294:7-295:16 | DENY. LP1. |
| Rep. Hunter | 295 | 295:17-24 | DENY. LP1. |
| Rep. Hunter | 295 | 295:25-296:7 | DENY IN PART, GRANT IN PART. LP1. **Legislative privilege does not apply to the extent the question asks only about theoretical possibility. LP3.** |
| Rep. Hunter | 296 | 296:14-297:23 | DENY. LP1. |
| Rep. Hunter | 297 | 297:24-298:23 | DENY. LP1. |
| Rep. Hunter | 298 | 298:24-299:20 | DENY. LP1. |
| Rep. Hunter | 303 | 303:7-15 | DENY IN PART, GRANT IN PART. LP2. Legislative privilege does not apply to the extent the answer provides public information, see LP3. |
| Rep. Hunter | 303 | 303:23-304:8 | DENY. LP1. |
| Rep. Hunter | 306 | 306:1-18 | DENY. LP1. |

**ECF No. 555 Exh. F-G**

| Deponent | Starting Page Number | Line Number | RULING |
|---|---|---|---|
| Rep. Hunter | 306 | 306:24-308:13 | DENY. LP1. |
| Rep. Hunter | 308 | 308:18-309:2 | DENY. LP1. |
| Rep. Jetton | 32 | 32:1-16 | DENY. LP1. |
| Rep. Jetton | 41 | 41:4-17 | DENY. LP1. |
| Rep. Jetton | 42 | 42:4-10 | DENY. LP1. |
| Rep. Jetton | 42 | 42:11-16 | DENY. LP1. |
| Rep. Jetton | 42 | 42:24-43:1 | DENY. LP1. |
| Rep. Jetton | 43 | 43:9-16 | DENY. LP1. |
| Rep. Jetton | 43 | 43:24-44:4 | DENY. LP1. |
| Rep. Jetton | 48 | 48:7-50:6 | DENY. LP1. |
| Rep. Jetton | 50 | 50:7-11 | DENY. LP1. |
| Rep. Jetton | 50 | 50:7-23 | DENY. LP1. |
| Rep. Jetton | 50 | 50:24-51:6 | DENY. LP1. |
| Rep. Jetton | 51 | 51:11-52:19 | DENY. LP1. |
| Rep. Jetton | 52 | 52:25-53:4 | DENY. LP1. |
| Rep. Jetton | 53 | 53:5-10 | DENY. LP1. |
| Rep. Jetton | 53 | 53:20-54:17 | DENY. LP1. |
| Rep. Jetton | 54 | 54:25-55:21 | DENY. LP1. |
| Rep. Jetton | 56 | 56:3-57:3 | DENY. LP1. |
| Rep. Jetton | 57 | 57:24-58:1 | GRANT.  Improper objection. |
| Rep. Jetton | 60 | 60:21-61:2 | DENY. LP1. |
| Rep. Jetton | 62 | 62:3-23 | DENY. LP1. |
| Rep. Jetton | 62 | 62:24-63:7 | DENY. LP1. |
| Rep. Jetton | 63 | 63:12-64:7 | DENY. LP1. |
| Rep. Jetton | 63 | 63:1-7 | DENY. LP1. |
| Rep. Jetton | 69 | 69:10-21 | DENY. LP1. |
| Rep. Jetton | 69 | 69:22-71:13 | DENY. LP1. |
| Rep. Jetton | 74 | 74:7-16 | DENY. LP1. |
| Rep. Jetton | 75 | 75:25-76:6 | DENY. LP1. |
| Rep. Jetton | 77 | 77:10-78:17 | DENY. LP1. |
| Rep. Jetton | 81 | 81:3-82:3 | DENY. LP1. |
| Rep. Jetton | 82 | 82:4-25 | DENY. LP1. |
| Rep. Jetton | 84 | 84:5-17 | DENY. LP1. |
| Rep. Jetton | 86 | 86:1-87:25 | DENY. LP1. |
| Rep. Jetton | 88 | 88:13-19 | DENY. LP1. |
| Rep. Jetton | 88 | 88:20-89:5 | DENY. LP1. |
| Rep. Jetton | 89 | 89:6-17 | DENY. LP1. |
| Rep. Jetton | 91 | 91:21-93:17 | DENY. LP1. |
| Rep. Jetton | 93 | 93:18-94:11 | DENY. LP1. |
| Rep. Jetton | 94 | 94:24-95:13 | DENY. LP1. |
| Rep. Jetton | 110 | 110:2-14 | DENY. LP1. |
| Rep. Jetton | 113 | 113:22-115:1 | DENY. LP1. |
| Rep. Jetton | 116 | 116:17-117:4 | DENY. LP1. |
| Rep. Jetton | 116 | 116:11-16 | DENY. LP1. |
| Rep. Jetton | 118 | 118:25-119:5 | DENY. LP1. |
| Rep. Jetton | 119 | 119:18-22 | DENY. LP1. |
| Rep. Jetton | 124 | 124:18-126:1 | DENY. LP1. |
| Rep. Jetton | 126 | 126:9-127:8 | DENY. LP1. |
| Rep. Jetton | 129 | 129:22-130:4 | DENY. LP1. |
| Rep. Jetton | 129 | 129:1-18 | DENY. LP1. |
| Rep. Jetton | 133 | 133:19-134:4 | DENY. LP1. |
| Rep. Jetton | 139 | 139:6-13 | DENY. LP1. |
| Rep. Jetton | 140 | 140:11-20 | DENY IN PART, GRANT IN PART. LP1.  Legislative privilege does not apply to the extent the answer provides public information, see LP3. |
| Rep. Jetton | 142 | 142:11-143:2 | DENY. LP1. |
| Rep. Jetton | 144 | 144:22-145:5 | DENY. LP1. |
| Rep. Jetton | 147 | 147:25-150:16 | DENY. LP1. |
| Rep. Jetton | 150 | 150:24-151:18 | DENY IN PART, GRANT IN PART. LP1.  Legislative privilege does not apply to the extent the answer provides public information, see LP3. |

**ECF No. 555 Exh. F-G**

| Deponent | Starting Page Number | Line Number | RULING |
|---|---|---|---|
| Rep. Jetton | 152 | 152:1-6 | DENY. LP1. |
| Rep. Jetton | 154 | 154:18-25 | DENY IN PART, GRANT IN PART. LP1. Legislative privilege does not apply to the extent the answer provides public information, see LP3. |
| Rep. Jetton | 155 | 155:6-12 | DENY. LP1. |
| Rep. Jetton | 156 | 156:2-157:13 | DENY. LP1. |
| Rep. Jetton | 158 | 158:1-159:1 | DENY. LP1. |
| Rep. Jetton | 159 | 159:11-160:16 | DENY. LP1. |
| Rep. Jetton | 160 | 160:22-161:21 | DENY. LP1. |
| Rep. Jetton | 162 | 162:5-164:20 | DENY. LP1. |
| Rep. Jetton | 165 | 165:9-15 | DENY. LP1. |
| Rep. Jetton | 165 | 165:22-166:2 | DENY. LP1. |
| Rep. Jetton | 171 | 171:23-172:6 | DENY. LP1. |
| Rep. Jetton | 172 | 172:6-14 | DENY. LP1. |
| Rep. Jetton | 172 | 172:24-173:22 | DENY. LP1. |
| Rep. Jetton | 173 | 173:23-174:3 | DENY. LP1. |
| Rep. Jetton | 174 | 174:4-9 | DENY. LP1. |
| Rep. Jetton | 175 | 175:3-16 | DENY. LP1. |
| Rep. Jetton | 175 | 175:17-24 | DENY. LP1. |
| Rep. Jetton | 176 | 176:20-177:4 | DENY. LP1. |
| Rep. Jetton | 177 | 177:19-178:4 | DENY. LP1. |
| Rep. Jetton | 180 | 180:20-181:21 | DENY. LP1. |
| Rep. Jetton | 184 | 184:10-20 | DENY. LP1. |
| Rep. Jetton | 185 | 185:5-20 | DENY. LP1. |
| Rep. Jetton | 187 | 187:3-23 | DENY. LP1. |
| Rep. Jetton | 188 | 188:9-18 | DENY. LP1. |
| Rep. Jetton | 189 | 189:4-8 | DENY. LP1. |
| Rep. Jetton | 191 | 191:17-25 | DENY. LP1. |
| Rep. Jetton | 194 | 194:6-14 | DENY. LP1. |
| Rep. Jetton | 195 | 195:17-196:1 | DENY. LP1. |
| Rep. Jetton | 196 | 196:2-14 | DENY IN PART, GRANT IN PART. LP1. Legislative privilege does not apply to the extent the answer provides public information, see LP3. |
| Rep. Jetton | 197 | 197:13-22 | DENY. LP1. |
| Rep. Jetton | 198 | 198:6-25 | DENY. LP1. |
| Rep. Jetton | 199 | 199:9-18 | DENY. LP1. |
| Rep. Jetton | 204 | 204:9-17 | DENY. LP1. |
| Rep. Jetton | 204 | 204:18-205:6 | DENY. LP1. |
| Rep. Jetton | 205 | 205:7-23 | DENY. LP1. |
| Rep. Jetton | 206 | 206:12-25 | DENY. LP1. |
| Rep. Jetton | 207 | 207:1-12 | DENY. LP1. |
| Rep. Jetton | 207 | 207:18-208:18 | DENY. LP1. |
| Rep. Jetton | 210 | 210:20-211:15 | DENY. LP1. |
| Rep. Jetton | 211 | 211:16-18 | GRANT.  Improper objection. |
| Rep. Jetton | 211 | 211:19-23 | DENY. LP1. |
| Rep. Jetton | 211 | 211:24-213:9 | DENY. LP1. |
| Rep. Jetton | 214 | 214:13-19 | DENY. LP1. |
| Rep. Jetton | 214 | 214:20-215:10 | DENY IN PART, GRANT IN PART. LP1. Legislative privilege does not apply to the extent the answer provides public information, see LP3. |
| Rep. Jetton | 215 | 215:11-18 | DENY IN PART, GRANT IN PART. LP1. Legislative privilege does not apply to the extent the answer provides public information, see LP3. |
| Rep. Jetton | 215 | 215:19-216:19 | DENY. LP1. |
| Rep. Jetton | 216 | 216:20-217:13 | DENY. LP1. |
| Rep. Jetton | 217 | 217:14-25 | DENY. LP1. |
| Rep. Jetton | 218 | 218:1-10 | DENY. LP1. |
| Rep. Jetton | 218 | 218:11-219:1 | DENY. LP1. |
| Rep. Jetton | 219 | 219:9-220:2 | DENY. LP1. |
| Rep. Jetton | 220 | 220:5-221:16 | DENY. LP1. |
| Rep. Jetton | 222 | 222:8-25 | DENY. LP1. |

**ECF No. 555 Exh. F-G**

| Deponent | Starting Page Number | Line Number | RULING |
|---|---|---|---|
| Rep. Jetton | 223 | 223:1-7 | DENY. LP1. |
| Rep. Jetton | 223 | 223:8-224:21 | DENY. LP1. |
| Rep. Jetton | 224 | 224:22-225:23 | DENY. LP1. |
| Rep. Jetton | 226 | 226:3-227:11 | DENY. LP1. |
| Rep. Jetton | 232 | 232:18-233:5 | DENY. LP1. |
| Rep. Jetton | 233 | 233:6-24 | DENY. LP1. |
| Rep. Landgraf | 18 | 18:17-19:11 | DENY. LP1. |
| Rep. Landgraf | 20 | 20:3-20:4 | GRANT. Improper objection. |
| Rep. Landgraf | 44 | 44:19-45:5 | DENY. LP1. |
| Rep. Landgraf | 46 | 46:7-47:8 | DENY. LP1. |
| Rep. Landgraf | 49 | 49:10-49:21 | DENY. LP1. |
| Rep. Landgraf | 58 | 58:25-58:20 | DENY. LP1. |
| Rep. Landgraf | 60 | 60:3-14 | DENY. LP1. |
| Rep. Landgraf | 69 | 69:3-69:18 | DENY IN PART, GRANT IN PART. LP1. Legislative privilege does not apply to the extent the answer provides public information, see LP3. |
| Rep. Landgraf | 69 | 69:25-70:9 | DENY IN PART, GRANT IN PART. LP1. Legislative privilege does not apply to the extent the answer provides public information, see LP3. |
| Rep. Landgraf | 70 | 70:16-70:21 | DENY IN PART, GRANT IN PART. LP1. Legislative privilege does not apply to the extent the answer provides public information, see LP3. |
| Rep. Landgraf | 73 | 73:19-74:13 | DENY IN PART, GRANT IN PART. LP1. Legislative privilege does not apply to the extent the answer provides public information, see LP3. |
| Rep. Landgraf | 104 | 104:21-105:8 | DENY. LP1. |
| Rep. Landgraf | 108 | 108:17-109:17 | DENY. LP1. |
| Rep. Landgraf | 113 | 113:20-113:24 | DENY. LP1. |
| Rep. Landgraf | 114 | 114:23-116:8 | DENY. LP1. |
| Rep. Landgraf | 118 | 118:9-119:4 | DENY. LP1. |
| Rep. Landgraf | 119 | 119:5-119:21 | DENY. LP1. |
| Rep. Landgraf | 119 | 119:22-120:24 | DENY. LP1. |
| Rep. Landgraf | 125 | 125:3-125:13 | DENY. LP1. |
| Rep. Landgraf | 137 | 137:14-137:19 | DENY. LP1. |
| Rep. Landgraf | 143 | 143:16-144:5 | DENY. LP1. |
| Rep. Landgraf | 144 | 144:6-145:5 | DENY. LP1. |
| Rep. Landgraf | 156 | 156:3-157:16 | DENY. LP1. |
| Rep. Landgraf | 157 | 157:17-158:4 | DENY. LP1. |
| Rep. Landgraf | 158 | 158:5-159:2 | DENY. LP1. |
| Rep. Landgraf | 159 | 159:3-159:21 | DENY. LP1. |
| Rep. Landgraf | 177 | 177:20-178:6 | DENY. LP1. |
| Rep. Landgraf | 178 | 178:7-179:3 | DENY. LP1. |
| Rep. Landgraf | 179 | 179:4-179:23 | DENY. LP1. |
| Rep. Landgraf | 179 | 179:24-180:16 | DENY. LP1. |
| Rep. Landgraf | 182 | 182:7-183:11 | DENY. LP1. |
| Rep. Landgraf | 183 | 183:21-184:10 | DENY. LP1. |
| Rep. Landgraf | 184 | 184:17-184:25 | DENY. LP1. |
| Rep. Landgraf | 186 | 186:8-187:8 | DENY. LP1. |
| Rep. Landgraf | 188 | 188:24-190:15 | DENY. LP1. |
| Rep. Landgraf | 190 | 190:18-191:3 | DENY IN PART, GRANT IN PART. LP1. Legislative privilege does not apply to the extent the question asks only about theoretical possibility. LP3. |
| Rep. Landgraf | 191 | 191:13-192:3 | DENY. LP1. |
| Rep. Landgraf | 192 | 192:13-193:6 | DENY. LP1. |
| Rep. Landgraf | 193 | 193:13-194:11 | DENY. LP1. |
| Rep. Landgraf | 195 | 195:21-196:18 | DENY. LP1. |
| Rep. Landgraf | 195 | 195:1-195:13 | DENY. LP1. |
| Rep. Landgraf | 196 | 196:19-197:7 | DENY. LP1. |
| Rep. Landgraf | 204 | 204:15-204:24 | DENY. LP1. |
| Rep. Landgraf | 235 | 235:9-236:11 | GRANT. LP3. |

| Deponent | Starting Page Number | Line Number | RULING |
|---|---|---|---|
| Rep. Landgraf | 246 | 246:21-247:3 | DENY. LP1. |
| Rep. Landgraf | 260 | 260:24-264:5 | DENY. LP1. |
| Rep. Landgraf | 264 | 264:6-265:15 | DENY IN PART, GRANT IN PART.  LP1.  Legislative privilege does not apply to the extent the question asks only about theoretical possibility. LP3. |
| Rep. Landgraf | 266 | 266:20-268:8 | DENY IN PART, GRANT IN PART.  LP1.  Legislative privilege does not apply to the extent the question asks only about theoretical possibility. LP3. |
| Rep. Landgraf | 271 | 271:11-273:5 | GRANT.  Untimely assertion of legislative privilege. See ECF No. 282 at 4. |
| Rep. Landgraf | 276 | 276:19-277:5 | DENY. LP1. |
| Rep. Landgraf | 277 | 277:6-278:4 | DENY. LP1. |
| Rep. Landgraf | 279 | 279:4-280:23 | DENY. LP1. |
| Rep. Landgraf | 282 | 282:6-16 | DENY. LP1. |
| Rep. Landgraf | 283 | 283:17-284:9 | DENY. LP1. |
| Rep. Landgraf | 284 | 284:10-284:25 | DENY. LP1. |
| Rep. Landgraf | 291 | 291:10-292:17 | DENY. LP1. |
| Rep. Landgraf | 293 | 293:17-294:14 | DENY. LP1. |
| Rep. Landgraf | 294 | 294:15-295:11 | DENY. LP1. |
| Rep. Lozano | 26 | 26:1-21:7 | DENY. LP1. |
| Rep. Lozano | 51 | 51:15-52:18 | DENY. LP1. |
| Rep. Lozano | 52 | 52:24-53:13 | DENY. LP1. |
| Rep. Lozano | 59 | 59:14-60:4 | DENY. LP1. |
| Rep. Lozano | 68 | 68:13-69:5 | DENY. LP1. |
| Rep. Lozano | 82 | 82:21-83:4 | DENY. LP1. |
| Rep. Lozano | 89 | 89:21-90:7 | DENY. LP1. |
| Rep. Lozano | 89 | 89:16-89:20 | GRANT.  Improper objection. |
| Rep. Lozano | 97 | 97:16-97:23 | GRANT.  Improper objection. |
| Rep. Lozano | 98 | 98:8-98:13 | DENY. LP1. |
| Rep. Lozano | 98 | 98:18-99:3 | DENY. LP1. |
| Rep. Lozano | 100 | 100:19-102:8 | DENY. LP1. |
| Rep. Lozano | 102 | 102:22-104:1 | DENY. LP1. |
| Rep. Lozano | 104 | 104:16-104:24 | DENY. LP1. |
| Rep. Lozano | 104 | 104:25-105:11 | DENY. LP1. |
| Rep. Lozano | 105 | 105:22-106:6 | DENY. LP1. |
| Rep. Lozano | 106 | 106:7-107:1 | DENY. LP1. |
| Rep. Lozano | 107 | 107:13-108:21 | DENY. LP1. |
| Rep. Lozano | 110 | 110:3-15 | DENY. LP1. |
| Rep. Lozano | 111 | 111:24-112:5 | DENY. LP1. |
| Rep. Lozano | 112 | 112:12-112:17 | DENY. LP1. |
| Rep. Lozano | 112 | 112:25-113:6 | DENY. LP1. |
| Rep. Lozano | 113 | 113:6-113:18 | DENY. LP1. |
| Rep. Lozano | 113 | 113:22-114:11 | DENY. LP1. |
| Rep. Lozano | 116 | 116:21-117:1 | GRANT.  Improper objection. |
| Rep. Lozano | 118 | 118:12-119:11 | DENY. LP1. |
| Rep. Lozano | 119 | 119:15-120:10 | DENY. LP1. |
| Rep. Lozano | 121 | 121:11-121:18 | DENY. LP1. |
| Rep. Lozano | 121 | 121:19-122:3 | DENY. LP1. |
| Rep. Lozano | 127 | 127:21-129:2 | DENY. LP1. |
| Rep. Murr | 76 | 76:17-77:20 | DENY. LP1. |
| Rep. Murr | 78 | 78:6-79:5 | DENY. LP1. |
| Rep. Murr | 83 | 83:18-84:8 | DENY. LP1. |
| Rep. Murr | 84 | 84:9-86:4 | DENY. LP1. |
| Rep. Murr | 86 | 86:5-86:24 | DENY. LP1. |
| Rep. Murr | 86 | 86:25-88:2 | DENY. LP1. |
| Rep. Murr | 88 | 88:3-90:8 | DENY. LP1. |
| Rep. Murr | 90 | 90:21-92:3 | DENY. LP1. |
| Rep. Murr | 93 | 93:17-93:22 | DENY. LP1. |
| Rep. Murr | 100 | 100:9-101:3 | DENY. LP1. |

**ECF No. 555 Exh. F-G**

| Deponent | Starting Page Number | Line Number | RULING |
|---|---|---|---|
| Rep. Murr | 102 | 102:11-103:12 | DENY. LP1. |
| Rep. Murr | 103 | 103:13-104:9 | DENY. LP1. |
| Rep. Murr | 104 | 104:10-104:23 | DENY. LP1. |
| Rep. Murr | 105 | 105:1-105:13 | DENY. LP1. |
| Rep. Murr | 105 | 105:14-105:25 | DENY. LP1. |
| Rep. Murr | 106 | 106:22-107:03 | DENY. LP1. |
| Rep. Murr | 108 | 108:2-108:18 | DENY. LP1. |
| Rep. Murr | 109 | 109:17-108:9 | DENY. LP1. |
| Rep. Murr | 111 | 111:3-111:15 | DENY. LP1. |
| Rep. Murr | 111 | 111:25-113:3 | DENY. LP1. |
| Rep. Murr | 113 | 113:4-113:20 | DENY. LP1. |
| Rep. Murr | 114 | 114:23-115:16 | DENY. LP1. |
| Rep. Murr | 116 | 116:1-116:13 | DENY. LP1. |
| Rep. Murr | 116 | 116:16-117:2 | DENY. LP1. |
| Rep. Murr | 117 | 117:3-118:2 | DENY. LP1. |
| Rep. Murr | 118 | 118:3-119:12 | DENY. LP1. |
| Rep. Murr | 119 | 119:13-120:9 | DENY. LP1. |
| Rep. Murr | 120 | 120:10-121:18 | DENY. LP1. |
| Rep. Murr | 121 | 121:19-123:11 | DENY. LP1. |
| Rep. Murr | 123 | 123:12-124:4 | DENY. LP1. |
| Rep. Murr | 124 | 124:5-124:16 | DENY. LP1. |
| Rep. Murr | 130 | 130:18-132:2 | DENY. LP1. |
| Rep. Murr | 133 | 133:3-133:12 | DENY. LP1. |
| Rep. Murr | 133 | 133:17-134:8 | DENY. LP1. |
| Rep. Murr | 136 | 136:11-136:23 | DENY. LP1. |
| Rep. Murr | 136 | 136:24-138:8 | DENY. LP1. |
| Rep. Murr | 139 | 139:22-140:14 | DENY. LP1. |
| Rep. Murr | 142 | 142:23-143:7 | DENY. LP1. |
| Rep. Murr | 143 | 143:8-143:25 | DENY. LP1. |
| Rep. Murr | 144 | 144:1-144:15 | DENY. LP1. |
| Rep. Murr | 144 | 144:16-145:7 | DENY. LP1. |
| Rep. Murr | 146 | 146:11-147:3 | DENY. LP1. |
| Rep. Murr | 147 | 147:5-147:12 | DENY. LP1. |
| Rep. Murr | 147 | 147:16-148:4 | DENY. LP1. |
| Rep. Murr | 148 | 148:5-149:3 | DENY. LP1. |
| Rep. Murr | 149 | 149:20-150:14 | DENY. LP1. |
| Rep. Murr | 149 | 149:4-149:19 | DENY. LP1. |
| Rep. Murr | 157 | 157:24-158:7 | DENY. LP1. |
| Rep. Murr | 159 | 159:20-160:10 | DENY. LP1. |
| Rep. Murr | 159 | 159:5-159:19 | DENY. LP1. |
| Rep. Murr | 160 | 160:15-160:21 | DENY. LP1. |
| Rep. Murr | 163 | 163:4-163:25 | DENY. LP1. |
| Rep. Shine | 21 | 21:16-23:19 | GRANT, 22:16-18, improper objection, DENY others LP1 |
| Rep. Shine | 27 | 27:10-29:6 | DENY. LP1. |
| Rep. Shine | 58 | 58:9-59:15 | DENY. LP1. |
| Rep. Shine | 58 | 58:23-62:2 | GRANT, 60:13-14, improper objection, DENY others LP1 |
| Rep. Shine | 62 | 62:11-62:19 | GRANT.  Improper objection. |
| Rep. Shine | 63 | 63:3-64:15 | DENY. LP1. |
| Rep. Shine | 66 | 66:11-66:22 | **GRANT. LP3.** |
| Rep. Shine | 68 | 68:9-68:19 | DENY. LP1. |
| Rep. Shine | 72 | 72:20-74:1 | DENY. LP1. |
| Rep. Shine | 79 | 79:18-81:6 | DENY. LP1. |
| Rep. Shine | 99 | 99:6-103:1 | DENY. LP1. |
| Rep. Shine | 105 | 105:14-106:9 | GRANT, 106:8-9, improper objection, DENY others LP1 |
| Rep. Shine | 107 | 107:9-107:19 | DENY. LP1. |
| Rep. Shine | 116 | 116:1-116:9 | DENY. LP1. |
| Rep. Shine | 117 | 117:12-124:17 | DENY. LP1. |
| Rep. Shine | 143 | 143:4-143:9 | DENY. LP1. |

**ECF No. 555 Exh. F-G**

| Deponent | Starting Page Number | Line Number | RULING |
|---|---|---|---|
| Sean Opperman | 52 | 52:06-52:24 | DENY. LP2. |
| Sean Opperman | 53 | 53:06-53:25 | DENY. LP2. |
| Sean Opperman | 56 | 56:03-56:25 | DENY. LP2. |
| Sean Opperman | 57 | 57:19-59:16 | DENY. LP2. |
| Sean Opperman | 64 | 64:01-66:09 | DENY. LP2. |
| Sean Opperman | 72 | 72:03-73:01 | DENY. LP2. |
| Sean Opperman | 73 | 73:24-74:08 | DENY. LP2. |
| Sean Opperman | 74 | 74:25-75:17 | DENY. LP2. |
| Sean Opperman | 77 | 77:03-77:10 | DENY. LP2. |
| Sean Opperman | 77 | 77:10-78:17 | DENY. LP2. |
| Sean Opperman | 80 | 80:14-80:22 | DENY. LP2. |
| Sean Opperman | 84 | 84:22-85:11 | DENY. LP2. |
| Sean Opperman | 85 | 85:21-86 | DENY. LP2. |
| Sean Opperman | 89 | 89:15-89:23 | DENY. LP2. |
| Sean Opperman | 91 | 91:15-92:05 | DENY. LP2. |
| Sean Opperman | 92 | 92:09-92:25 | DENY. LP2. |
| Sean Opperman | 93 | 93:01-93:11 | DENY. LP2. |
| Sean Opperman | 93 | 93:12-94:02 | DENY. LP2. |
| Sean Opperman | 94 | 94:23-95:96:09 | DENY. LP2. |
| Sean Opperman | 94 | 94:08-94:15 | DENY. LP2. |
| Sean Opperman | 97 | 97:24-98:10 | DENY. LP2. |
| Sean Opperman | 101 | 101:04-101:10 | DENY. LP2. |
| Sean Opperman | 101 | 101:25-102:08 | DENY. LP2. |
| Sean Opperman | 103 | 103:20-104:03 | DENY. LP2. |
| Sean Opperman | 104 | 104:21-105:4 | DENY. LP2. |
| Sean Opperman | 105 | 105:15-105:24 | DENY. LP2. |
| Sean Opperman | 105 | 105:25-106:08 | DENY. LP2. |
| Sean Opperman | 106 | 106:09-106:14 | DENY. LP2. |
| Sean Opperman | 106 | 106:15-107:11 | DENY. LP2. |
| Sean Opperman | 107 | 107:12-107:20 | DENY. LP2. |
| Sean Opperman | 109 | 109:07-109:10 | DENY. LP2. |
| Sean Opperman | 111 | 111:13-111:19 | DENY. LP2. |
| Sean Opperman | 111 | 111:04-111:12 | DENY. LP2. |
| Sean Opperman | 114 | 114:17-115:08 | DENY. LP2. |
| Sean Opperman | 114 | 114:02-114:16 | DENY. LP2. |
| Sean Opperman | 115 | 115:14-116:08 | DENY. LP2. |
| Sean Opperman | 117 | 117:25-118:06 | DENY. LP2. |
| Sean Opperman | 117 | 117:2-117:19 | DENY. LP2. |
| Sean Opperman | 118 | 118:16-118:22 | DENY. LP2. |
| Sean Opperman | 120 | 120:07-121:15 | DENY. LP2. |
| Sean Opperman | 123 | 123:13-123:22 | DENY. LP2. |
| Sean Opperman | 123 | 123:23-125:14 | DENY. LP2. |
| Sean Opperman | 125 | 125:15-125:25 | DENY. LP2. |
| Sean Opperman | 126 | 126:07-127:02 | DENY. LP2. |
| Sean Opperman | 127 | 127:19-128:19 | DENY. LP2. |
| Sean Opperman | 128 | 128:20-129:16 | DENY. LP2. |
| Sean Opperman | 131 | 131:22-132:03 | DENY. LP2. |
| Sean Opperman | 132 | 132:12-132:17 | DENY. LP2. |
| Sean Opperman | 132 | 132:04-132:11 | DENY. LP2. |
| Sean Opperman | 134 | 134:16-134:22 | DENY. LP2. |
| Sean Opperman | 136 | 136:17-138:05 | DENY. LP2. |
| Sean Opperman | 138 | 138:06-138:11 | DENY. LP2. |
| Sean Opperman | 138 | 138:12-139:02 | DENY. LP2. |
| Sean Opperman | 173 | 173:25-174:08 | DENY. LP2. |
| Sean Opperman | 174 | 174:09-175:02 | DENY. LP2. |
| Sean Opperman | 175 | 175:03-175:10 | DENY. LP2. |
| Sean Opperman | 177 | 177:09-177:25 | DENY. LP2. |
| Sean Opperman | 178 | 178:05—178:12 | DENY. LP2. |
| Sean Opperman | 185 | 185:16-188:08 | DENY. LP2. |
| Sean Opperman | 204 | 204:23-205:07 | DENY. LP2. |

| Deponent | Starting Page Number | Line Number | RULING |
|---|---|---|---|
| Sean Opperman | 205 | 205:08-206:22 | DENY. LP2. |
| Sean Opperman | 206 | 206:23-208:19 | DENY. LP2. |
| Sean Opperman | 218 | 218:21-219:10 | DENY. LP2. |
| Sean Opperman | 225 | 225:08-225:19 | DENY. LP2. |
| Sean Opperman | 226 | 226:06-226:12 | DENY. LP2. |
| Sean Opperman | 227 | 227:25-229:07 | DENY. LP2. |
| Sean Opperman | 229 | 229:16-230:19 | DENY. LP2. |
| Sean Opperman | 230 | 230:20-231:06 | DENY. LP2. |
| Sean Opperman | 231 | 231:08-231:12 | DENY. LP2. |
| Sean Opperman | 231 | 231:23-233:20 | DENY. LP2. |
| Sean Opperman | 234 | 234:11-234:17 | DENY. LP2. |
| Sean Opperman | 237 | 237:06-238:13 | DENY. LP2. |
| Sean Opperman | 239 | 239:16-242:04 | DENY. LP2. |
| Sean Opperman | 242 | 242:09-243:13 | DENY. LP2. |
| Sean Opperman | 247 | 247:24-249:14 | DENY. LP2. |
| Sean Opperman | 249 | 249:21-250:23 | DENY. LP2. |
| Sean Opperman | 250 | 250:24-252:11 | DENY. LP2. |
| Sean Opperman | 252 | 252:12-253:18 | DENY. LP2. |
| Sean Opperman | 255 | 255:19-256:17 | DENY. LP2. |
| Sean Opperman | 256 | 256:18-257:14 | DENY. LP2. |
| Sean Opperman | 258 | 258:03-259:03 | DENY. LP2. |
| Sean Opperman | 265 | 265:25-268:03 | DENY. LP2. |
| Sean Opperman | 268 | 268:04-269:06 | DENY. LP2. |
| Sean Opperman | 270 | 270:13-270:22 | DENY. LP2. |
| Sean Opperman | 271 | 271:04-272:16 | DENY. LP2. |
| Sean Opperman | 273 | 273:20-274:06 | DENY. LP2. |
| Sean Opperman | 274 | 274:23-275:04 | DENY. LP2. |
| Sean Opperman | 276 | 276:06-276:12 | DENY. LP2. |
| Sean Opperman | 276 | 276:6-276:12 | DENY. LP2. |
| Sean Opperman | 285 | 285:25-292:12 | DENY. LP2. |
| Sean Opperman | 292 | 292:21-295:13 | DENY. LP2. |
| Sean Opperman | 295 | 295:14-296:03 | DENY. LP2. |
| Sean Opperman | 296 | 296:04-296:09 | DENY. LP2. |
| Sean Opperman | 305 | 305:14-307:25 | DENY. LP2. |
| Sean Opperman | 308 | 308:1-308:24 | DENY. LP2. |
| Sean Opperman | 309 | 309:10-309:19 | DENY. LP2. |
| Sean Opperman | 311 | 311:08-311:15 | DENY. LP2. |
| Sean Opperman | 313 | 313:07-313:13 | DENY. LP2. |
| Sean Opperman | 315 | 315:22-317:20 | DENY. LP2. |
| Sen. Hancock | 46 | 46:16-46:23 | GRANT. Improper objection. |
| Sen. Hancock | 62 | 62:4-62:18 | DENY. LP1. |
| Sen. Hancock | 64 | 64:16-64:22 | DENY. LP1. |
| Sen. Hancock | 66 | 66:8-66:14 | DENY. LP1. |
| Sen. Hancock | 66 | 66:15-66:21 | DENY. LP1. |
| Sen. Hancock | 107 | 107:15-107:23 | DENY. LP1. |
| Sen. Hancock | 107 | 107:24-108:5 | DENY. LP1. |
| Sen. Hancock | 108 | 108:6-108:15 | DENY. LP1. |
| Sen. Hancock | 110 | 110:13-111:4 | DENY. LP1. |
| Sen. Hancock | 112 | 112:9-112:12 | DENY. LP1. |
| Sen. Hancock | 113 | 113:1-113:6 | GRANT. Improper objection. |
| Sen. Hancock | 114 | 114:15-115:1 | GRANT. Improper objection. |
| Sen. Hancock | 115 | 115:3-115:13 | DENY. LP1. |
| Sen. Hancock | 115 | 115:15-115:20 | DENY. LP1. |
| Sen. Hancock | 115 | 115:21-116:5 | DENY. LP1. |
| Sen. Hancock | 118 | 118:22-119:2 | DENY. LP1. |
| Sen. Hancock | 119 | 119:4-119:8 | DENY. LP1. |
| Sen. Hancock | 119 | 119:9-119:13 | GRANT. Improper objection. |
| Sen. Hancock | 119 | 119:18-119:24 | DENY. LP1. |
| Sen. Hancock | 120 | 120:1-120:7 | DENY. LP1. |
| Sen. Hancock | 120 | 120:8-120:18 | GRANT. Improper objection. |

**ECF No. 555 Exh. F-G**

| Deponent | Starting Page Number | Line Number | RULING |
|---|---|---|---|
| Sen. Hancock | 121 | 121:2-121:7 | DENY. LP1. |
| Sen. Hancock | 121 | 121:9-122:3 | DENY. LP1. |
| Sen. Hancock | 122 | 122:18-123:1 | DENY. LP1. |
| Sen. Hancock | 123 | 123:23-124:1 | DENY. LP1. |
| Sen. Hancock | 124 | 124:3-124:9 | DENY. LP1. |
| Sen. Hancock | 153 | 153:23-154:1 | GRANT. Untimely assertion of legislative privilege. See ECF No. 282 at 4. |
| Sen. Hancock | 164 | 164:3-164:9 | DENY. LP1. |
| Sen. Hancock | 176 | 176:23-177:5 | GRANT. Improper objection. |
| Sen. Hancock | 177 | 177:6-177:11 | DENY. LP1. |
| Sen. Hancock | 177 | 177:12-177:17 | DENY. LP1. |
| Sen. Hancock | 177 | 177:22-178:2 | DENY. LP1. |
| Sen. Hancock | 178 | 178:20-178:24 | DENY. LP1. |

**ECF No. 582**

| Control Number | Custodian | File | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0000001 | Anna Mackin | PDF | | 11/16/2021 | | | | | Legislative | Compilation of confidential emails exchanged between Ms. Mackin and various members of the Texas Legislature regarding the creation and design of the new electoral maps, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP1. |
| DOC_0000027 | Anna Mackin | DOCX | Sean Opperman (attorney) | 10/16/2021 | | | | | Legislative; Attorney Client | districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. | WITHHOLD. LP2. |
| DOC_0000064 | Anna Mackin | PDF | | | | | | | Legislative; Attorney Client; Work Product | districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. | WITHHOLD. LP2. |
| DOC_0000065 | Anna Mackin | PDF | | | | | | | Legislative; Attorney Client; Work Product | districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. | WITHHOLD. LP2. |
| DOC_0000066 | Anna Mackin | PDF | | | | | | | Legislative; Attorney Client; Work Product | districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. | WITHHOLD. LP2. |
| DOC_0000077 | Anna Mackin | DOCX | | 8/26/2021 | | | | | Legislative; Attorney Client; Work Product | Calendar entries relating to redistricting, including hearings, and meetings with legislators and staffers. | WITHHOLD. LP2. |
| DOC_0000078 | Anna Mackin | DOCX | | 8/26/2021 | | | | | Legislative; Attorney Client; Work Product | Calendar entries relating to redistricting, including hearings, and meetings with legislators and staffers. | WITHHOLD. LP2. |
| DOC_0000081 | Anna Mackin | PDF | Sean Opperman (attorney) | 8/12/2021 | Members of the Senate | Senator Huffman | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP1. |
| DOC_0000082 | Anna Mackin | PDF | | 9/17/2021 | Members of the Senate | Senator Huffman | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP1. |
| DOC_0000084 | Anna Mackin | DOCX | Anna Mackin | 10/16/2021 | | | | | Legislative | districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. Includes contributions from counsel retained for the purpose of advising on the legality of the proposed legislation. | WITHHOLD. LP2. |
| DOC_0000086 | Anna Mackin | PDF | Chloe Powers (Senate Research Center) | 9/11/2021 | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. | WITHHOLD. LP2. |
| DOC_0000087 | Anna Mackin | PDF | Jordan Death (Senate Research Center) | 9/8/2021 | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. | WITHHOLD. LP2. |
| DOC_0000088 | Anna Mackin | PDF | Robert Cone (Senate Research Center) | 9/8/2021 | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. | WITHHOLD. LP2. |
| DOC_0000089 | Anna Mackin | PDF | Jo Walston (Senate Research Center) | 9/11/2021 | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. | WITHHOLD. LP2. |

**ECF No. 582**

| Control Number | Custodian | File | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0000090 | Anna Mackin | PDF | Eleanor White (Senate Research Center) | 9/12/2021 | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0000091 | Anna Mackin | PDF | Jordan Death (Senate Research Center) | 9/27/2021 | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0000092 | Anna Mackin | PDF | Robert Cone (Senate Research Center) | 9/27 | | | | | Legislative | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0000093 | Anna Mackin | PDF | Jordan Death (Senate Research Center) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0000094 | Anna Mackin | PDF | Jo Walston (Senate Research Center) | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0000095 | Anna Mackin | PDF | Kenneth Bryan (Senate Research Center) | 2/22/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0000096 | Anna Mackin | PDF | Kenneth Bryan (Senate Research Center) | 3/11/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0000097 | Anna Mackin | PDF | Kenneth Bryan (Senate Research Center) | 3/15/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0000098 | Anna Mackin | PDF | Andrew Robison (Senate Research Center) | 3/16/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential Senate Research Center analysis of Senate Redistricting Committee hearing, sent to committee members, and kept in Senator Huffman's personal files for the purpose of considering redistricting legislation. | **WITHHOLD.** LP2. |
| DOC_0000101 | Anna Mackin | DOCX | | 8/27/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential draft retention contract for use in connection with redistricting legislation | **WITHHOLD.** LP2. |
| DOC_0000105 | Anna Mackin | DOCX | Casey Contres (Congressman Tony Gonzales former chief of staff) | 10/1/2021 | | | | | Legislative | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions | **WITHHOLD.** LP2. |
| DOC_0000106 | Anna Mackin | PDF | Sean Opperman (attorney) | 9/23/2021 | | | | | Legislative; Attorney Client; Work Product | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0000107 | Anna Mackin | PDF | Hailey Brooks (Senator Huffman former legislative director) | 8/23/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0000108 | Anna Mackin | DOCX | Sean Opperman (attorney) | 10/3/2021 | | | | | Legislative; Attorney Client; Work Product | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | **WITHHOLD.** LP2. |
| DOC_0000116 | Anna Mackin | PDF | Hailey Brooks (Senator Huffman former legislative director) | 9/10/2021 | Members of the Senate | Senator Huffman | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP1. |
| DOC_0000117 | Anna Mackin | PDF | | 9/12/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee Staff. | **WITHHOLD.** LP2. |

ECF No. 582

| Control Number | Custodian | File | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0000118 | Anna Mackin | PDF | | 10/7/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee Staff. | **WITHHOLD.** LP2. |
| DOC_0000129 | Anna Mackin | PDF | | 9/14/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential draft retention contract for use in connection with redistricting legislation | **WITHHOLD.** LP2. |
| DOC_0000132 | Anna Mackin | PDF | Eric Sebree (Texas House of Representatives IT) | 8/24/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0000133 | Anna Mackin | PDF | | 10/7/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | **WITHHOLD.** LP2. |
| DOC_0000134 | Anna Mackin | PDF | | 10/7/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | **WITHHOLD.** LP2. |
| DOC_0000135 | Anna Mackin | PDF | | 10/7/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | **WITHHOLD.** LP2. |
| DOC_0000139 | Anna Mackin | PDF | | 10/1/2021 | | | | | Legislative | Confidential draft of redistricting legislation, relating to proposed districts, reflecting and implicating legislative privileged thoughts, opinions, and mental | **WITHHOLD.** LP1. |
| DOC_0000140 | Anna Mackin | PDF | | 10/1/2021 | | | | | Legislative | Confidential draft of redistricting legislation, relating to proposed districts, reflecting and implicating legislative privileged thoughts, opinions, and mental | **WITHHOLD.** LP1. |
| DOC_0000141 | Anna Mackin | PDF | | 10/1/2021 | | | | | Legislative | Confidential draft of redistricting legislation, relating to proposed districts, reflecting and implicating legislative privileged thoughts, opinions, and mental | **WITHHOLD.** LP1. |
| DOC_0000142 | Anna Mackin | PDF | | 10/1/2021 | | | | | Legislative | Confidential draft of redistricting legislation, relating to proposed districts, reflecting and implicating legislative privileged thoughts, opinions, and mental | **WITHHOLD.** LP1. |
| DOC_0000143 | Anna Mackin | PDF | | 10/8/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | **WITHHOLD.** LP2. |
| DOC_0000144 | Anna Mackin | PDF | | 10/8/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | **WITHHOLD.** LP2. |
| DOC_0000145 | Anna Mackin | PDF | | 10/8/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | **WITHHOLD.** LP2. |
| DOC_0000146 | Anna Mackin | PDF | | 10/8/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | **WITHHOLD.** LP2. |
| DOC_0000147 | Anna Mackin | PDF | | 10/8/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | **WITHHOLD.** LP2. |
| DOC_0000175 | Anna Mackin | PDF | Alethe Lila Valencia (Texas Demographic Center) | 2/5/2021 | | | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |

ECF No. 582

| Control Number | Custodian | File | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0000182 | Anna Mackin | PDF | | 9/26/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | WITHHOLD. LP2. |
| DOC_0000183 | Anna Mackin | PDF | | 9/30/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | WITHHOLD. LP2. |
| DOC_0000184 | Anna Mackin | PDF | | 10/4/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | WITHHOLD. LP2. |
| DOC_0000195 | Anna Mackin | PDF | | 8/5/2021 | | | | | Legislative | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee Staff. | WITHHOLD. LP2. |
| DOC_0000197 | Anna Mackin | PDF | | 9/27/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | WITHHOLD. LP2. |
| DOC_0000198 | Anna Mackin | PDF | | 9/27/2021 | | | | | Legislative | Confidential draft of redistricting legislation, relating to proposed districts, reflecting and implicating legislative privileged thoughts, opinions, and mental | WITHHOLD. LP1. |
| DOC_0000199 | Anna Mackin | DOCX | Sean Opperman (a ttorney) | 10/16/2021 | | | | | Legislative; Attorney Client | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | WITHHOLD. LP2. |
| DOC_0000210 | Anna Mackin | DOCX | | 8/30/2021 | | | | | Legislative | Calendar entries relating to redistricting, including hearings. and meetings with legislators and staffers. | WITHHOLD. LP2. |
| DOC_0000213 | Anna Mackin | PDF | | 4/13/2021 | | | | | Legislative; Attorney Client; Work Product | Governor Patrick and Senator Huffman, setting forth scope of representation and describing related redistricting legal issues, made for the purpose of facilitating the rendition of legal advice regarding redistricting litigation. The retention of Lehotsky Kelly and the firm's scope of work also reveals mental impressions on legislative process and policy. | WITHHOLD. LP2. |
| DOC_0000214 | Anna Mackin | PDF | Erica Sebree (Texas House of Represen tatives IT) | 8/24/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0000216 | Anna Mackin | PDF | | | | | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP1. |
| DOC_0000217 | Anna Mackin | PDF | | 9/8/2021 | | | | | Legislative; Attorney Client; Work Product | Confidential draft retention contract for use in connection with redistricting legislation | WITHHOLD. LP2. |
| DOC_0000218 | Anna Mackin | PDF | | 9/8/2021 | | | | | Legislative | Confidential draft retention contract for use in connection with redistricting legislation | WITHHOLD. LP2. |
| DOC_0000219 | Anna Mackin | PDF | | 9/13/2021 | | | | | Legislative | Confidential draft retention contract for use in connection with redistricting legislation | WITHHOLD. LP2. |
| DOC_0000220 | Anna Mackin | DOCX | | 8/31/2021 | | | | | Legislative | Confidential draft retention contract for use in connection with redistricting legislation | WITHHOLD. LP2. |
| DOC_0000267 | Anna Mackin | DOCX | Anna Mackin (attorney) | 10/17/2021 | | | | | Legislative; Attorney Client; Work Product | Summary of proposed redistricting legislation relating to proposed districts, prepared by Anna Mackin (attorney) for Senator Huffman's use in considering redistricting legislation, reflecting and implicating legislative and attorney privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0000269 | Anna Mackin | DOCX | Anna Mackin (attorney) | 10/5/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions | WITHHOLD. LP2. |

**ECF No. 582**

| Control Number | Custodian | File | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0000270 | Anna Mackin | DOCX | Anna Mackin (attorney) | 10/7/2021 | | | | | Legislative; Attorney Client; Work Product | Summary of proposed redistricting legislation relating to proposed districts, prepared by Anna Mackin (attorney) for Senator Huffman's use in considering redistricting legislation, reflecting and implicating legislative and attorney privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0000271 | Anna Mackin | DOCX | Sean Opperman (attorney) | 10/5/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions | WITHHOLD. LP2. |
| DOC_0000273 | Anna Mackin | DOCX | Anna Mackin (attorney) | 10/16/2021 | | | | | Legislative; Attorney Client; Work Product | Summary of proposed redistricting legislation relating to proposed districts, prepared by Anna Mackin (attorney) for Senator Huffman's use in considering redistricting legislation, reflecting and implicating legislative and attorney privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0000274 | Anna Mackin | DOCX | Anna Mackin (attorney) | 10/12/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | WITHHOLD. LP2. |
| DOC_0000277 | Anna Mackin | DOCX | Anna Mackin (attorney) | 9/30/2021 | | | | | Legislative | Typed notes regarding redistricting legislation relating to proposed districts, kept for the purpose of considering redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0000280 | Anna Mackin | DOCX | Anna Mackin (attorney) | 10/17/2021 | | | | | Legislative; Attorney Client | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements | WITHHOLD. LP2. |
| DOC_0000293 | Anna Mackin | DOCX | Anna Mackin (attorney) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions | WITHHOLD. LP2. |
| DOC_0000305 | Anna Mackin | DOCX | Anna Mackin (attorney) | 9/29/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions | WITHHOLD. LP2. |
| DOC_0000306 | Anna Mackin | DOCX | Anna Mackin (attorney) | 9/24/2021 | | | | | Legislative; Attorney Client; Work Product | Talking points for Senate Redistricting Committee hearing, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions | WITHHOLD. LP2. |
| DOC_0000344 | Anna Mackin | DOCX | Jackson (Senator Huffman former general counsel) | 7/16/2021 | | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. | WITHHOLD. LP2. |
| DOC_0000345 | Anna Mackin | DOCX | Jackson (Senator Huffman former general counsel) | 7/19/2021 | | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. | WITHHOLD. LP2. |
| DOC_0000346 | Anna Mackin | DOCX | Jackson (Senator Huffman former general counsel) | 7/21/2021 | | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. | WITHHOLD. LP2. |
| DOC_0000349 | Anna Mackin | DOCX | Jackson (Senator Huffman former general counsel) | 5/7/2021 | | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. | WITHHOLD. LP2. |
| DOC_0000350 | Anna Mackin | DOCX | Jackson (Senator Huffman former general counsel) | 7/16/2021 | | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental impressions. | WITHHOLD. LP2. |
| DOC_0000351 | Anna Mackin | DOCX | Sean Opperman (attorney) | 8/26/2021 | | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |

ECF No. 582

| Control Number | Custodian | File | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0000353 | Anna Mackin | DOCX | Anna Mackin (attorney) | 1/29/2021 | | | | | Legislative; Attorney Client; Work Product | Draft schedule for the redistricting process, prepared for Senator Huffman by Anna Mackin (attorney), reflecting and implicating legislative privileged thoughts, opinions, and mental impressions, as well as attorney advice and mental | WITHHOLD. LP2. |
| DOC_0000372 | Anna Mackin | MSG | | 1/9/2021 | Sean Opperman (attorney) | Jeff Archer (TLC) | Anna Mackin (attorney); Karina Davis | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | WITHHOLD. LP2. |
| DOC_0000376 | Anna Mackin | MSG | | 1/22/2021 | Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; Glen Austin; Grecia Galvan; Jason Kirksey; Koy Kunkel; Lara Wendler; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shari Shivers; Shelby Corine; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0000377 | Anna Mackin | PDF | Ashley Brooks (Senator Huffman former legislative director) | 1/22/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0000378 | Anna Mackin | PDF | Anna Mackin (attorney) | 1/22/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0000379 | Anna Mackin | PDF | Hillery (Senator Huffman former communications director) | 1/21/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0000955 | Anna Mackin | MSG | | 12/21/2020 | Senate | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0000965 | Anna Mackin | MSG | | 1/11/2021 | Alexander Hammond; Amy Lane; Angus Lupton; Anna Barnett; Cari Christman; Carrie Smith; Chris Stenbach; Cody Terry; Dave Nelson; Deisy Jaimes; Drew Graham; Garry Jones; Ginny Bell; Johanna Kim; Jorge Ramirez; Josh Reyna; Lajuana D. Barton; Lara Wendler; Luis Moreno; Marc Salvato; Margaret Frain-Wallace; Mathew Dowling; Peter Einhorn; Randy Samuelson; Robert Borja; Ruben O'Bell; Stacey Chamberlin; Tara Garcia; Terry Franks; Tomas | Sean Opperman (attorney) | Anna Mackin (attorney) | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |

ECF No. 582

| Control Number | Custodian | File | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0000972 | Anna Mackin | MSG | | 1/15/2021 | Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Benjamin Barkley; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Ginny Bell; Glen Austin; Grecia Galvan; Jason Kirksey; Koy Kunkel; Lara Wendler; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shari Shivers; Shelby Corine; Stacey Chamberlin; Tomas Larralde. | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0000973 | Anna Mackin | MSG | | 1/17/2021 | Patsy Spaw; Karina Davis; Scott Caffey; Charnetha Grayson; Joel Griebel; Jeff Archer (TLC); Jill Turetsky; Tim Beto; Ty Liddell | Sean Opperman (attorney) | Anna Mackin (attorney); Koy Kunkel | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0000974 | Anna Mackin | DOCX | Sean Opperman (attorney) | 1/17/2021 | | | | | Legislative; Attorney Client; Work Product | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | WITHHOLD. LP2. |
| DOC_0000975 | Anna Mackin | MSG | | 1/17/2021 | Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | WITHHOLD. LP2. |
| DOC_0001064 | Anna Mackin | MSG | | 9/11/2021 | Anna Mackin (attorney) | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | WITHHOLD. LP2. |
| DOC_0001065 | Anna Mackin | TXT | | | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions | WITHHOLD. LP2. |
| DOC_0001080 | Anna Mackin | MSG | | 10/16/2021 | Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | WITHHOLD. LP2. |
| DOC_0001108 | Anna Mackin | MSG | | 2/24/2021 | Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Kenneth Bryan; Koy Kunkel; Lara Wendler; Lauren Cacheaux; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Pearl Cruz; Rudy England; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen. | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | WITHHOLD. LP2. |
| DOC_0001109 | Anna Mackin | PDF | Anna Mackin (attorney) | 2/24/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions | WITHHOLD. LP2. |

| Control Number | Custodian | File | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001164 | Anna Mackin | MSG | | 9/7/2021 | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001165 | Anna Mackin | PDF | Anna Mackin (attorney) | 8/20/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001166 | Anna Mackin | MSG | | 1/24/2021 | Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; Glen Austin; Grecia Galvan; Jason Kirksey; Koy Kunkel; Lara Wendler; Luis Moreno; Marc Salvator; Mathew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shari Shivers; Shelby Corine; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001167 | Anna Mackin | PDF | Anna Mackin (attorney) | 1/22/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001168 | Anna Mackin | MSG | | 1/23/2021 | Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; Glen Austin; Grecia Galvan; Jason Kirksey; Koy Kunkel; Lara Wendler; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shari Shivers; Shelby Corine; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding  draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001170 | Anna Mackin | MSG | | 1/22/2021 | Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; Glen Austin; Grecia Galvan; Jason Kirksey; Koy Kunkel; Lara Wendler; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shari Shivers; Shelby Corine; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |

ECF No. 582

| Control Number | Custodian | File | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001171 | Anna Mackin | MSG | | 4/22/2021 | Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001173 | Anna Mackin | MSG | | 4/13/2021 | Scott Keller (attorney) | Darrel Davila | Chris Sterner (attorney); Alix Morris (Attorney); Sean Opperman (attorney); Anna Mackin (attorney); Todd Disher | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | **WITHHOLD.** LP2. |
| DOC_0001175 | Anna Mackin | MSG | | 6/10/2021 | Anna Mackin (attorney) | Jared May (TLC) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001186 | Anna Mackin | MSG | | 2/17/2021 | Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jackson; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Kenneth Bryan; Koy Kunkel; Lara Wendler; Lauren Cacheaux; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001189 | Anna Mackin | MSG | | 2/15/2021 | Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Kenneth Bryan; Koy Kunkel; Lara Wendler; Lauren Cacheaux; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'bell; Rudy England; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen. | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001190 | Anna Mackin | MSG | | 2/8/2021 | Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; Glen Austin; Grecia Galvan; Jason Kirksey; Kenneth Bryan; Koy Kunkel; Lara Wendler; Lauren Cacheaux; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |

ECF No. 582

| Control Number | Custodian | File | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001198 | Anna Mackin | MSG | | 3/1/2021 | Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Kenneth Bryan; Koy Kunkel; Lara Wendler; Lauren Cacheaux; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen. | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001200 | Anna Mackin | PDF | Anna Mackin (Attorney) | 3/1/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001204 | Anna Mackin | MSG | | 3/27/2021 | Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Kenneth Bryan; Koy Kunkel; Lara Wendler; Lauren Cacheaux; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen | Sean Opperman (Attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | **WITHHOLD.** LP2. |
| DOC_0001229 | Anna Mackin | MSG | | 6/21/2022 | Darrel Davila; Chris Sterner (attorney); Sean Opperman (attorney); Anna Mackin (attorney) | Scott Keller (attorney) | Steve Lehotsky | | Attorney Client | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | |
| DOC_0001244 | Anna Mackin | MSG | | 7/29/2021 | Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Caity Jackson; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Kenneth Bryan; Koy Kunkel; Lara Wendler; Lauren Cacheaux; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Tomas Larralde; Tony Wen | Sean Opperman (Attorney) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | **WITHHOLD.** LP2. |

| Control Number | Custodian | File | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001250 | Anna Mackin | MSG | | 8/12/2021 | Alexander Hammond; Amy Bland; Angus Lupton; Anna Barnett; Cari Christman; Carrie Smith; Chris Steinbach; Cody Terry; Dave Nelson; Deisy Jaimes; Drew graham; Garry Jones; Johanna Kim; Jorge Ramirez; Josh Reyna; Lajuana D. Barton; Lara Wendler; Luis Moreno; Marc Salvato; Margaret Wallace; Mathew Dowling; Pearl Cruz; Peter Einhorn; Randy Samuelson; Robert Borja; Ruben O'Bell; Stacey Chamberlin; Tara Clements; Terry Franks. | Sean Opperman (Attorney) | Anna Mackin (attorney) | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001252 | Anna Mackin | MSG | | 8/16/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Jared May (TLC) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001256 | Anna Mackin | MSG | | 8/19/2021 | Aaron Harris; Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Bryan Dunaway; Caity Jackson; Carrie Smith; Cody Terry; Daisy jaimesl Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Kenneth Bryan; Lara Wendler; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma | Sean Opperman (Attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001258 | Anna Mackin | MSG | | 8/23/2021 | Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Bryan Dunaway; Carrie Smith; Cody Terry; Deisy jaimes; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Kenneth Bryan; Lara Wendler; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer. | Sean Opperman (Attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001259 | Anna Mackin | PDF | Ashley Brooks (Senator H uffman former legislative d irector) | 8/23/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001260 | Anna Mackin | PDF | Anna Mackin (attorney) | 8/20/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions | **WITHHOLD.** LP2. |
| DOC_0001264 | Anna Mackin | PDF | Erica Sebree (Texas House of Represen tatives IT) | 8/24/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001265 | Anna Mackin | PDF | Erica Sebree (Texas House of Represen tatives IT) | 8/24/2021 | | | | | Legislative | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001268 | Anna Mackin | MSG | | 8/27/2021 | Gardner Pate; Jeff Oldham (attorney); Sean Opperman (atto Courtney Hjaltman; Angela Colmenero rney) | | Anna Mackin (attorney) | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |

**ECF No. 582**

| Control Number | Custodian | File | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001269 | Anna Mackin | DOCX | | 8/26/2021 | | | | | Legislative | Calendar entries relating to redistricting, including hearings. and meetings with legislators and staffers. | **WITHHOLD.** LP2. |
| DOC_0001270 | Anna Mackin | DOCX | | 8/26/2021 | | | | | Legislative | Calendar entries relating to redistricting, including hearings. and meetings with legislators and staffers. | **WITHHOLD.** LP2. |
| DOC_0001271 | Anna Mackin | MSG | | 8/30/2021 | Gardner Pate; Jeff Oldham (attorney) Courtney Hjaltman; Angela Colmenaro (attorney). | Sean Opperman (attorney) | Anna Mackin | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001272 | Anna Mackin | DOCX | | 8/30/2021 | | | | | Legislative | Calendar entries relating to redistricting, including hearings. and meetings with legislators and staffers. | **WITHHOLD.** LP2. |
| DOC_0001273 | Anna Mackin | MSG | | 8/30/2021 | Sean Opperman (attorney) | Karina Davis | Anna Mackin (attorney) | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001276 | Anna Mackin | MSG | | 9/3/2021 | Alexander Hammond; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Britton Davis; Bryan Dunaway; Carrie Smith; Cody Terry; Deisy Jaimes; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Kenneth Bryan; Lara Wendler; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Pearl Cruz; Randy Samuelson; Ruben O'Bell; Rudy England; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer. | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001277 | Anna Mackin | PDF | Anna Mackin (attorney) | 8/20/2021 | | | | | Legislative | Attachment to Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001283 | Anna Mackin | MSG | | 9/8/2021 | Anna Mackin (attorney) | Brad Lockerbie (consultant) | | | Legislative | Confidential communication regarding draft redistricting legislation , reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001284 | Anna Mackin | PDF | | 9/8/2021 | | | | | Legislative | Confidential draft retention contract for use in connection with redistricting legislation | **WITHHOLD.** LP2. |
| DOC_0001285 | Anna Mackin | MSG | | 9/8/2021 | Anna Mackin (attorney) | Brad Lockerbie (consultant) | | | Legislative | Confidential communication regarding draft redistricting legislation , reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001286 | Anna Mackin | PDF | | 9/8/2021 | | | | | Legislative | Confidential draft retention contract for use in connection with redistricting legislation | **WITHHOLD.** LP2. |
| DOC_0001287 | Anna Mackin | MSG | | 9/10/2021 | Alexander Hammond; Andrew Hendrickson Angus Lupton; Anna Barnett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Lara Wendler; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer. | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001289 | Anna Mackin | MSG | | 9/13/2021 | Anna Mackin (attorney) | Chris Sterner (attorney) | Sean Opperman (attorney); Darrel Davila; Alix Morris (attorney) | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001292 | Anna Mackin | MSG | | 9/14/2021 | Anna Mackin (attorney) | Kimberly Shields | Jeff Archer (TLC); Jon Heining | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |

ECF No. 582

| Control Number | Custodian | File | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001320 | Anna Mackin | NA | | | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001321 | Anna Mackin | MSG | | 9/20/2021 | Alexander Hammond; Andrew Hendrickson Angus Lupton; Anna Barnett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Lara Wendler; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer. | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation; reflecting and implicating legislative privileged thoughts, opinions, and mental impressions | **WITHHOLD.** LP2. |
| DOC_0001326 | Anna Mackin | MSG | | 9/19/2021 | Anna Mackin (attorney); Sean Opperman (attorney) | | Wendy Underhill | Ben Williams | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001335 | Anna Mackin | MSG | | 9/23/2021 | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Lara Wendler; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer. | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |

| Control Number | Custodian | File | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001344 | Anna Mackin | MSG | | 9/27/2021 | Alexander Hammond; Andrew Hendrickson;  Angus Lupton; Anna Barnett;  Anna Mackin (attorney); Bryan Dunaway;  Carrie Smith;  Cody Terry;  Doug Clements;  Drew Tedford; Grecia Galvan;  Jason Kirksey;  Jorge Ramirez;  Kenneth Bryan;  Lara Wendler;  Luis Moreno;  Mark salvato;  Mathew Dowling; Paul Emerson; Randy Samuelson;  Ruben O'Bell; Ryan Alter;  Shelby Corine; Stacey Chamberlin;  Sushma Smith;  Taylor Borer | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001346 | Anna Mackin | MSG | | 9/27/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Jared May (TLC) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001350 | Anna Mackin | MSG | | 9/27/2021 | Jared May (TLC); Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001352 | Anna Mackin | MSG | | 9/27/2021 | Alexander Hammond; Andrew Hendrickson;  Angus Lupton; Anna Barnett;  Anna Mackin (attorney); Bryan Dunaway;  Carrie Smith;  Cody Terry;  Doug Clements;  Drew Tedford; Grecia Galvan;  Jason Kirksey;  Jorge Ramirez;  Kenneth Bryan;  Lara Wendler;  Luis Moreno;  Mark salvato;  Mathew Dowling; Paul Emerson; Randy Samuelson;  Ruben O'Bell; Ryan Alter;  Shelby Corine; Stacey Chamberlin;  Sushma Smith;  Taylor Borer | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001356 | Anna Mackin | MSG | | 9/26/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Jared May (TLC) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions | **WITHHOLD.** LP2. |
| DOC_0001358 | Anna Mackin | PDF | | 9/26/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | **WITHHOLD.** LP2. |
| DOC_0001359 | Anna Mackin | MSG | | 9/26/2021 | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |

**ECF No. 582**

| Control Number | Custodian | File | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001360 | Anna Mackin | MSG | | 9/27/2021 | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions | **WITHHOLD.** LP2. |
| DOC_0001362 | Anna Mackin | MSG | | 9/27/2021 | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001364 | Anna Mackin | MSG | | 9/27/2021 | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001372 | Anna Mackin | MSG | | 9/28/2021 | Sean Opperman (attorney) | Molly K Spratt | Anna Mackin (attorney) | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001377 | Anna Mackin | MSG | | 9/28/2021 | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Randy Samuelson; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer | Sean Opperman | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |

ECF No. 582

| Control Number | Custodian | File | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001430 | Anna Mackin | MSG | | 9/30/2021 | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Stacey Chamberlain; Sushma Smith; Taylor Borer | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001431 | Anna Mackin | MSG | | 9/30/2021 | Sean Opperman (attorney) | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | **WITHHOLD.** LP2. |
| DOC_0001432 | Anna Mackin | PDF | | | | | | | Legislative; Attorney Client; Work Product | district, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions legislative process and judgements. includes contributions and advice from counsel on the legality of the | **WITHHOLD.** LP2. |
| DOC_0001433 | Anna Mackin | PDF | | 9/30/2021 | | | | | Legislative; Attorney Client; Work Product | district, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions legislative process and judgements. includes contributions and advice from counsel on the legality of the | **WITHHOLD.** LP2. |
| DOC_0001434 | Anna Mackin | MSG | | 10/1/2021 | Jared May (TLC); Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative; Attorney Client; Work Product | redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | **WITHHOLD.** LP2. |
| DOC_0001437 | Anna Mackin | MSG | | 10/1/2021 | Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Louis Bedford, IV; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlain; Sushma Smith; Taylor Borer | Sean Opperman (attorney) | | | legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001455 | Anna Mackin | MSG | | 10/1/2021 | Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative; Attorney Client; Work Product | redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | **WITHHOLD.** LP2. |
| DOC_0001456 | Anna Mackin | PDF | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | **WITHHOLD.** LP2. |

ECF No. 582

| Control Number | Custodian | File | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001457 | Anna Mackin | PDF | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | **WITHHOLD.** LP2. |
| DOC_0001458 | Anna Mackin | PDF | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | **WITHHOLD.** LP2. |
| DOC_0001459 | Anna Mackin | PDF | | 10/1/2021 | | | | | Legislative; Attorney Client; Work Product | draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | **WITHHOLD.** LP2. |
| DOC_0001473 | Anna Mackin | MSG | | 10/3/2021 | Anna Mackin (attorney) | Christopher Hilton (attorney) | | | Legislative; Attorney Client; Work Product | redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | **WITHHOLD.** LP2. |
| DOC_0001474 | Anna Mackin | DOCX | Sean Opperman (attorney) | 10/3/2021 | | | | | Attorney Client; Work Product | Attachment to confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | |
| DOC_0001508 | Anna Mackin | MSG | | 10/4/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | **WITHHOLD.** LP2. |
| DOC_0001509 | Anna Mackin | MSG | | 10/4/2021 | Jared May (TLC); Anna Mackin (attorney). | Sean Opperman (attorney) | | | Legislative; Attorney Client; Work Product | redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | **WITHHOLD.** LP2. |
| DOC_0001511 | Anna Mackin | MSG | | 10/4/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | **WITHHOLD.** LP2. |
| DOC_0001512 | Anna Mackin | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | district, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions legislative process and judgements. includes contributions and advice from counsel on the legality of the | **WITHHOLD.** LP2. |
| DOC_0001513 | Anna Mackin | PDF | | 10/4/2021 | | | | | Legislative; Attorney Client; Work Product | districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgement. Includes contributions and advice from counsel on the legality of the proposed districts. | **WITHHOLD.** LP2. |
| DOC_0001514 | Anna Mackin | MSG | | 10/8/2021 | Jared May (TLC); Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative; Attorney Client; Work Product | confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | **WITHHOLD.** LP2. |
| DOC_0001515 | Anna Mackin | MSG | | 10/7/2021 | Sean Opperman (attorney); anna Mackin (attorney) | Darrel Davila | Chris Sterner (attorney); Alix Morris (attorney) | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001516 | Anna Mackin | PDF | | 8/12/2021 | | | | | Legislative | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee Staff. | **WITHHOLD.** LP2. |

ECF No. 582

| Control Number | Custodian | File | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001517 | Anna Mackin | PDF | | 8/5/2021 | | | | | Legislative | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee Staff. | **WITHHOLD.** LP2. |
| DOC_0001518 | Anna Mackin | MSG | | 10/7/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Darrel Davila | Chris Sterner (attorney); Alix Morris (attorney) | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001519 | Anna Mackin | PDF | | 10/7/2021 | | | | | Legislative | Confidential invoice for legal services provided in connection with redistricting legislation, given to Senate Redistricting Committee Staff. | **WITHHOLD.** LP2. |
| DOC_0001520 | Anna Mackin | MSG | | 10/7/2021 | Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001521 | Anna Mackin | PDF | | 10/7/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for senator huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and | **WITHHOLD.** LP2. |
| DOC_0001522 | Anna Mackin | PDF | | 10/7/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and judgements. | **WITHHOLD.** LP2. |
| DOC_0001523 | Anna Mackin | PDF | | 10/7/2021 | | | | | Legislative | Analysis of draft redistricting legislation relating to proposed districts, with related data. Prepared for senator huffman by staff for the purpose of considering redistricting legislation, revealing mental impressions on legislative process and | **WITHHOLD.** LP2. |
| DOC_0001538 | Anna Mackin | MSG | | 10/8/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | **WITHHOLD.** LP2. |
| DOC_0001539 | Anna Mackin | MSG | | 10/8/2021 | Sean Opperman (attorney); Anna Mackin (attorney) | Jared May (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislation. | **WITHHOLD.** LP2. |
| DOC_0001540 | Anna Mackin | MSG | | 10/12/2021 | andrew Hendrickson;  Angus Lupton; Anna Barnett;  Anna Mackin (attorney); Bryan Dunaway;  Carrie Smith;  Cody Terry;  Doug Clements;  Drew Tedford; Grecia Galvan;  Jason Kirksey_x; Jorge Ramirez;  Kenneth Bryan;  Lara Wendler;  Louis Bedford, IV; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Randy Samuelson;  Ruben O'Bell; Ryan Alter;  Shelby Corine; Stacey Chamberlin;  Sushma Smith; Taylor Borer;  Vince Leibowitz | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001553 | Anna Mackin | MSG | | 10/14/2021 | andrew Hendrickson;  Angus Lupton; Anna Barnett;  Anna Mackin (attorney); Bryan Dunaway;  Carrie Smith;  Cody Terry;  Doug Clements;  Drew Tedford; Grecia Galvan;  Jason Kirksey_x; Jorge Ramirez;  Kenneth Bryan;  Lara Wendler;  Louis Bedford, IV; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Randy Samuelson;  Ruben O'Bell; Ryan Alter;  Shelby Corine; Stacey Chamberlin;  Sushma Smith; Taylor Borer;  Vince Leibowitz | | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |

ECF No. 582

| Control Number | Custodian | File | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001556 | Anna Mackin | MSG | | 10/13/2021 | andrew Hammond; andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jason Kirksey_x; Jorge Ramirez; Kenneth Bryan; Lara Wendler; Louis Bedford, IV; Luis Moreno; Marc Salvato; Mathew Dowling; Paul Emerson; Randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Stacey Chamberlin; Sushma Smith; Taylor Borer; Vince Leibowitz | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001558 | Anna Mackin | MSG | | 10/16/2021 | Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001560 | Anna Mackin | DOCX | Sean Opperman (attorney) | 10/16/2021 | | | | | Legislative; Attorney Client | districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislaiton, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel on the legality of the proposed maps. | **WITHHOLD.** LP2. |
| DOC_0001561 | Anna Mackin | MSG | | 10/16/2021 | Anna Mackin (attorney) | Sean Opperman (attorney) | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| DOC_0001562 | Anna Mackin | DOCX | Sean Opperman (attorney) | 10/16/2021 | | | | | Legislative; Attorney Client | districts, with related data. Includes contributions and advice from counsel on the legality of the proposed legislation. Prepared for Senator Huffman by staff for the purpose of considering redistricting legislaiton, revealing mental impressions on legislative process and judgements. Includes contributions and advice from counsel on the legality of the proposed maps. | **WITHHOLD.** LP2. |
| DOC_0001563 | Anna Mackin | MSG | | 10/17/2021 | Anna Mackin (attorney); Sean Opperman (attorney) | Jared My (TLC) | | | Legislative; Attorney Client; Work Product | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislaton. | **WITHHOLD.** LP2. |
| DOC_0001564 | Anna Mackin | MSG | | 10/18/2021 | Alexander Hammond; Andrew Hendrickson; Angus Lupton; Anna Barnett; Anna Mackin (attorney); Bryan Dunaway; Carrie Smith; Cody Terry; Doug Clements; Drew Tedford; Grecia Galvan; Jorge Ramirez; Kenneth Bryan; Lara Wedler; Luis Bedford, IV; Luism Moreno; Mare Salvato; Matthew Dowling; paul emerson; randy Samuelson; Ruben O'Bell; Ryan Alter; Shelby Corine; Staccy Chamberlin; Sushma Smith; Taylor Borer; Vince Leibowitz | | | | Legislative | Confidential communication regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. Includes contributions and advice from counsel on the legality of the proposed legislaton. | **WITHHOLD.** LP2. |
| DOC_0001565 | Anna Mackin | MSG | | 10/18/2021 | Angus Lupton; Anna Barnett; Cari Christman; Chris steinbach; Cody Terry; Dave Nelson; Deisy Jaimes; Drew Graham; Garry Jones; Johanna Kim. | Sean Opperman (attorney) | Anna Mackin (attorney) | | Legislative | Confidential communicion regarding draft redistricting legislation, reflecting and implicating legislative privileged thoughts, opinions, and mental impressions. | **WITHHOLD.** LP2. |
| N/A | Anna Mackin | DOCX | Scott Keller (attorney) | 3/4/2021 | | | | | Legislative; Attorney Client | Draft letter from Lehotsky Keller regarding retention of law firm to provide legal advice in connection with consideration of redistricting legislation. | **WITHHOLD.** LP2. |

**ECF No. 582**

| Control Number | Custodian | File | Author(s) | Date Created | To | From | CC | BCC | Privilege Claim | Description | RULING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| N/A | Anna Mackin | MSG | | 12/7/2020 | Anna Mackin (attorney) | Anna Mackin (attorney) | | | Legislative | Message forwarded from Anna Mackin Senate acount to Anna Mackin gmail acount, regarding invitation for confidential meeting relating to redistricting. | **WITHHOLD.** LP1. |
| N/A | Anna Mackin | MSG | | 2/12/2021 | Anna Mackin (attorney) | Anna Mackin (attorney) | | | Legislative; Attorney Client | Message forwarded from Anna Mackin Senate acount to Anna Mackin gmail acount, regarding discussion of instructions for witnesses testifying by Zoom in regional redistricting hearings | **WITHHOLD.** LP2. |
| N/A | Anna Mackin | MSG | | 11/10/2020 | Anna Mackin (attorney) | Sean Opperman (attorney) | Molly Spratt | | Legislative | Message from Sean Opperman to Anna Mackin offering heremployment by Senate RedistrictingCommittee, and describing positionand employment conditions. | **WITHHOLD.** LP2. |
| N/A | Anna Mackin | MSG | | 8/25/2021 | Anna Mackin (attorney) | Thomas Bryan | | | Legislative | Message from Thomas Bryan to Anna Mackin discussing potential for him to providing consulting services in connection with consideration of redistricting legislation | **WITHHOLD.** LP2. |

**ECF Nos. 600 & 602**

| Deponent | Line Number | RULING |
|---|---|---|
| Jeffrey Archer | 22:18-24:2 | LP2 |
| Jeffrey Archer | 33:22-34:17 | LP2 |
| Jeffrey Archer | 37:15-38:3 | LP2 |
| Jeffrey Archer | 38:4-14 | LP2 |
| Jeffrey Archer | 46:14-25 | LP2 to the extent not public |
| Jeffrey Archer | 79:2-8 | OVERRULED. Improper objection. See ECF No. 282 at 4. |
| Jeffrey Archer | 52:19-53:17 | LP2 |
| Jeffrey Archer | 53:18-54:13 | LP2 |
| Jeffrey Archer | 54:14-23 | LP2 |
| Jeffrey Archer | 55:9-56:1 | LP2 |
| Jeffrey Archer | 86:11-16 | LP2 |
| Jeffrey Archer | 86:17-87:5 | LP2 |
| Jeffrey Archer | 98:19-99:4 | OVERRULED. Improper objection. See ECF No. 282 at 4. |
| Jeffrey Archer | 112:9-113:4 | LP2 |
| Jeffrey Archer | 113:5-15 | LP4 |
| Jeffrey Archer | 114:17-25 | LP2 |
| Jeffrey Archer | 33:22-34:17 | LP2 |
| Jeffrey Archer | 37:15-38:3 | LP2 |
| Jeffrey Archer | 38:4-14 | LP2 |
| Jeffrey Archer | 48:4-21 | LP2 to the extent not public |
| Jeffrey Archer | 53:18-54:13 | LP2 |
| Jeffrey Archer | 54:14-23 | LP2 |
| Jeffrey Archer | 55:9-56:1 | LP2 |
| Jeffrey Archer | 61:25-62:16 | LP2 |
| Jeffrey Archer | 63:7-20 | LP2 |
| Jeffrey Archer | 66:23-67:12 | LP2 |
| Jeffrey Archer | 79:2-8 | OVERRULED. Improper objection. See ECF No. 282 at 4. |
| Jeffrey Archer | 80:13-81:1 | LP2 |
| Jeffrey Archer | 86:11-16 | LP2 |
| Jeffrey Archer | 86:17-87:5 | LP2 |
| Jeffrey Archer | 97:18-98:10 | LP2 |
| Jeffrey Archer | 98:19-99:4 | OVERRULED. Improper objection. See ECF No. 282 at 4. |
| Jeffrey Archer | 112:9-113:4 | LP2 |
| Jeffrey Archer | 113:5-15 | LP4 |
| Jeffrey Archer | 114:17-25 | LP2 |
| Jeffrey Archer | 46:14-25 | LP3 |
| Jeffrey Archer | 48:4-21 | LP3 |
| Jeffrey Archer | 38:4-14 | LP2 |
| Jeffrey Archer | 48:4-21 | LP2 to the extent not pubic |
| Jeffrey Archer | 61:25-62:16 | LP2 |
| Jeffrey Archer | 63:7-20 | LP2 |
| Jeffrey Archer | 66:23-67:12 | LP2 |
| Jeffrey Archer | 52:19-53:17 | LP2 |
| Jeffrey Archer | 61:25-62:16 | LP2 |
| Jeffrey Archer | 80:13-81:1 | LP2 |
| Jeffrey Archer | 85:25-86:10 | LP2 |
| Jeffrey Archer | 97:18-98:10 | LP2 |
| Jeffrey Archer | 22:18-24:2 | LP2 |
| Jeffrey Archer | 33:22-34:17 | LP2 |
| Jeffrey Archer | 37:15-38:3 | LP2 |
| Jeffrey Archer | 46:14-25 | LP2 |
| Jeffrey Archer | 52:19-53:17 | LP2 |
| Jeffrey Archer | 53:18-54:13 | LP2 |
| Jeffrey Archer | 54:14-23 | LP2 |
| Jeffrey Archer | 55:9-56:1 | LP2 |
| Jeffrey Archer | 66:23-67:12 | LP2 |
| Jeffrey Archer | 79:2-8 | OVERRULED. Improper objection. See ECF No. 282 at 4. |

**ECF Nos. 600 & 602**

| Deponent | Line Number | RULING |
|---|---|---|
| Jeffrey Archer | 80:13-81:1 | LP2 |
| Jeffrey Archer | 86:11-16 | LP2 |
| Jeffrey Archer | 98:19-99:4 | OVERRULED.  Improper objection.  See ECF No. 282 at 4. |
| Jeffrey Archer | 66:23-67:12 | LP2 |
| Jeffrey Archer | 79:2-8 | OVERRULED.  Improper objection.  See ECF No. 282 at 4. |
| Jeffrey Archer | 80:13-81:1 | LP2 |
| Jeffrey Archer | 86:11-16 | LP2 |
| Jeffrey Archer | 98:19-99:4 | OVERRULED.  Improper objection.  See ECF No. 282 at 4. |

**ECF No. 636**

| Deponent | Starting Page Number | Line Number | RULING |
|---|---|---|---|
| Rep. Todd Hunter | 17 | 8-15 | LP1 |
| Rep. Todd Hunter | 18 | 8-13 | LP1 |
| Rep. Todd Hunter | 18 | 21 | LP1 |
| Rep. Todd Hunter | 19 | 18-19 | LP1 |
| Rep. Todd Hunter | 19 | 23-24 | LP1 |
| Rep. Todd Hunter | 20 | 7-8 | LP1 |
| Rep. Todd Hunter | 21 | 5-6 | LP1 |
| Rep. Todd Hunter | 23 | 10-12 | LP1 |
| Rep. Todd Hunter | 32 | 8-9 | LP1 |
| Rep. Todd Hunter | 34 | 21-22 | LP1 |
| Rep. Todd Hunter | 42 | 18-19 | LP1 |
| Rep. Todd Hunter | 43 | 6-7 | LP1 |
| Rep. Todd Hunter | 46 | 11-12 | LP1 |
| Rep. Todd Hunter | 46 | 23-24 | LP1 |
| Rep. Todd Hunter | 47 | 14-15 | LP1 |
| Rep. Todd Hunter | 47 | 24-25 | LP1 |
| Rep. Todd Hunter | 48 | 15-20 | LP1 |
| Rep. Todd Hunter | 58 | 22-23 | LP1 |
| Rep. Todd Hunter | 62 | 17-18 | LP1 |
| Rep. Todd Hunter | 66 | 8-9 | LP1 |
| Rep. Todd Hunter | 66 | 18-24 | LP1 |
| Rep. Todd Hunter | 68 | 16-17 | LP1 |
| Rep. Todd Hunter | 68-69 | 68:25-69:2 | LP1 |
| Rep. Todd Hunter | 69 | 6-7 | LP1 |
| Rep. Todd Hunter | 70 | 8 | LP1 |
| Rep. Todd Hunter | 70 | 23-24 | LP1 |
| Rep. Todd Hunter | 71 | 5 | LP1 |
| Rep. Todd Hunter | 73 | 6-7 | LP1 |
| Rep. Todd Hunter | 73 | 19-20 | LP1 |
| Rep. Todd Hunter | 74 | 15-16 | LP1 |
| Rep. Todd Hunter | 75 | 3 | LP1 |
| Rep. Todd Hunter | 76 | 6-7 | LP1 |
| Rep. Todd Hunter | 76 | 12-13 | LP1 |
| Rep. Todd Hunter | 76 | 21 | LP1 |
| Rep. Todd Hunter | 77 | 5-6 | LP1 |
| Rep. Todd Hunter | 80 | 8-9 | LP1 |
| Rep. Todd Hunter | 80 | 16 | LP1 |
| Rep. Todd Hunter | 81 | 8-9 | LP1 |
| Rep. Todd Hunter | 82 | 1 | LP1 |
| Rep. Todd Hunter | 82 | 13-14 | LP1 |
| Rep. Todd Hunter | 82 | 23-24 | LP1 |
| Rep. Todd Hunter | 83 | 13-14 | LP1 |
| Rep. Todd Hunter | 83 | 19-20 | LP1 |
| Rep. Todd Hunter | 85 | 3-4 | LP1 |
| Rep. Todd Hunter | 86 | 15-16 | LP1 |
| Rep. Todd Hunter | 86 | 24-25 | LP1 |
| Rep. Todd Hunter | 88 | 14-15 | LP1 |
| Rep. Todd Hunter | 88-89 | 88:23-89:4 | LP1 |
| Rep. Todd Hunter | 94 | 6 | LP1 |
| Rep. Todd Hunter | 95 | 21-22 | LP1 |
| Rep. Todd Hunter | 165 | 17-18 | LP1 |
| Rep. Todd Hunter | 167 | 8-9 | LP1 |
| Rep. Andrew Murr | 8 | 17-18 | LP1 |
| Rep. Andrew Murr | 9 | 22-25 | OVERRULED. Improper objection. See ECF No. 282 at 4. |
| Rep. Andrew Murr | 11 | 12-14 | OVERRULED. Improper objection. See ECF No. 282 at 4. |
| Rep. Andrew Murr | 14 | 12-14 | LP1 |
| Rep. Andrew Murr | 16 | 4-6 | LP1 |

**ECF No. 636**

| Deponent | Starting Page Number | Line Number | RULING |
|---|---|---|---|
| Rep. Andrew Murr | 23 | 8-11 | LP1 |
| Rep. Andrew Murr | 23 | 16-17 | LP1 |
| Rep. Andrew Murr | 24 | 7-9 | LP1 |
| Rep. Andrew Murr | 27 | 18-19 | LP1 |
| Rep. Andrew Murr | 28 | 9-10 | LP1 |
| Rep. Andrew Murr | 40 | 24-25 | LP1 |
| Rep. Andrew Murr | 41 | 12-13 | LP1 |
| Rep. Andrew Murr | 41 | 24-25 | OVERRULED. Improper objection. See ECF No. 282 at 4. |
| Rep. Andrew Murr | 42 | 4 | LP1 |

**ECF No. 638**

| Deponent | Line Number | RULING |
|---|---|---|
| Rep. Murr | 24:2-3 | OVERRULED. Improper objection. See ECF No. 282 at 4. |
| Rep. Murr | 28:4-5 | OVERRULED. Improper objection. See ECF No. 282 at 4. |
| Rep. Hunter | 117:7-8 | LP1 |
| Rep. Hunter | 121:13-14 | LP1 |
| Rep. Hunter | 135:9-10 | LP1 |
| Rep. Hunter | 150:20-22 | OVERRULED. Improper objection. See ECF No. 282 at 4. |
| Rep. Hunter | 171:2 | LP1 |
| Rep. Hunter | 171:9-10 | LP1 |
| Rep. Hunter | 171:19-20 | LP1 |
| Rep. Hunter | 172:1-2 | LP1 |
| Rep. Hunter | 172:22-23 | LP1 |
| Rep. Hunter | 173:10-13 | LP1 |
| Rep. Hunter | 173:24-25 | LP1 |
| Rep. Hunter | 150:20-22 | OVERRULED. Improper objection. See ECF No. 282 at 4. |
| Rep. Murr | 28:4-5 | OVERRULED. Improper objection. See ECF No. 282 at 4. |
| Rep. Hunter | 117:7-8 | LP1 |
| Rep. Hunter | 150:20-22 | OVERRULED. Improper objection. See ECF No. 282 at 4. |
| Rep. Hunter | 163:3-4 | OVERRULED. Improper objection. See ECF No. 282 at 4. |
| Rep. Hunter | 171:9-10 | LP1 |
| Rep. Hunter | 171:19-20 | LP1 |
| Rep. Hunter | 173:24-25 | LP1 |
| Rep. Hunter | 121:13-14 | LP1 |
| Rep. Hunter | 172:12-13 | LP1 |
| Rep. Hunter | 172:22-23 | LP1 |
| Rep. Hunter | 117:7-8 | LP1 |
| Rep. Hunter | 121:13-14 | LP1 |
| Rep. Hunter | 135:9-10 | LP1 |
| Rep. Hunter | 150:20-22 | OVERRULED. Improper objection. See ECF No. 282 at 4. |
| Rep. Hunter | 163:3-4 | OVERRULED. Improper objection. See ECF No. 282 at 4. |
| Rep. Hunter | 171:19-20 | LP1 |
| Rep. Hunter | 173:24-25 | LP1 |
| Rep. Hunter | 174:8-9 | LP1 |