# April 2025 Declaration of Dr. Matt A. Barreto and Michael B. Rios, MPP

1.  Pursuant to 28 U.S.C. section 1746, I, Matt Barreto, and my co-author, Michael Rios, declare as follows:

2.  On March 31, 2025 we submitted a declaration in this matter on behalf of Brooks and MALC plaintiffs. As we explained in that report we did not receive the voter file data from the State of Texas in a timely manner and have now completed our BISG analysis of Hispanic and Anglo vote choice patterns using the 2022 and 2024 vote history file.

3.  We have also had a chance to read the report by Dr. John Alford and provide our rebuttal opinions here.

4.  We received the statewide voter registration and vote history database from the Texas Secretary of State's office on March 26, 2025. This file was first requested from Texas' counsel on February 27, 2025. It was then requested from the Secretary of State's office directly on March 6, 2025. However we did not receive the statewide voter file from the State until March 26, 2025, only five days before our previous report was due and the file that was sent was not described correctly, requiring considerable time to import[1].

5.  The ecological inference (EI) models using BISG vote history overwhelmingly demonstrate a pattern in which Hispanic voters were cohesive in their support for Hispanic preferred candidates in 2022 and 2024. Further, the analysis makes clear that Anglo voters uniformly bloc vote against Hispanic and Black candidates of choice in 2022 and 2024 elections in Texas across all regions we analyzed. We have included numerous data and analysis in the attached which I expect to provide testimony on in this case. All data and files used in this report have already been provided to defense in the March 31, 2025 report. This report simply extends that same BISG analysis and voter file to the rest of the jurisdictions in the first report, using the same exact process already reported.

---

[1] We received the voter history files from the State of Texas; however, upon opening the files, we discovered that the data was not formatted using standard delimiters such as tabs or commas. Instead, all information was contained within a single column. By referencing the accompanying Record Layout PDF, we determined that the data was intended to be parsed based on fixed field lengths. However, during the process of separating the data into individual columns using the specifications provided, we identified multiple discrepancies and errors. Several fields—including, but not limited to, Election Date, Election Type, Election Party, and Election Voting Method—did not align with the field lengths outlined in the documentation. After extensive review and analysis, we were able to identify consistent patterns and accurately determine the correct field lengths, allowing us to properly format the data.

**I.     Racially Polarized Voting Analysis using BISG**

6.     Using vote history for 2022 and 2024 and the BISG method, regions across Texas with sizable populations of both Anglo and minority voters, ecological inference models point to a clear pattern of racially polarized voting.  Hispanic voters, but also Black voters demonstrate unified and cohesive voting, siding for the same candidates of choice in the 2022 and 2024 elections in Texas.  In contrast, Anglo voters tend to bloc vote against minority candidates of choice.

7.     BISG was developed by demographic experts[2] and has been widely published and applied in the domain of political science to understand voting trends by race and ethnicity. It has been used by experts in Section 2 voting rights trials and found credible and reliable by two different federal district courts[3] and the Second Circuit Court of Appeals.[4] It has been published in peer-reviewed political science, social science methodology, and law review journals as an appropriate technique for understanding voter race or ethnicity.[5] The method relies on a combination of Census surname analysis and Census block-level racial demographics to provide an overall probability assessment of the voter's race or ethnicity.[6] Demographers and social scientists already utilize both of these methods separately; matching Census data to geographic units is widely used for understanding racial demographics and density of an area,[7] and surname analysis is regularly used against the voter file to understand race and ethnicity.[8] Using both data sources makes it possible to gain a more precise understanding of voter demographics—two pieces of evidence, instead of just one, provides more precise estimates.[9]

[2] Fiscella, Kevin, and Allen M. Fremont. "Use of geocoding and surname analysis to estimate race and ethnicity." Health services research 41, no. 4p1 (2006): 1482-1500

[3] *Petteway v. Galveston Cty., 698 F. Supp. 3d 952 (S.D. Tex 2023); NAACP vs. East Ramapo Central School District, No. 17-CV-8943-CS-JCM, May 25, 2020*

[4] *Clerveaux v. E. Ramapo Cent. Sch. Dist. UNITED STATES COURT OF APPEALS FOR THE SECOND CIRCUIT. No. 20-1668. January 6, 2021*

[5] Jesse T. Clark, John A. Curiel and Tyler S. Steelman. 2021. Minmaxing of Bayesian Improved Surname Geocoding and Geography Level Ups in Predicting Race. Political Analysis. (Nov); Kevin DeLuca and John A. Curiel. 2022. Validating the Applicability of Bayesian Inference with Surname and Geocoding to Congressional Redistricting. Political Analysis. (May); M Barreto, M Cohen, L Collingwood, C Dunn, S Waknin. 2022. "A Novel Method for Showing Racially Polarized Voting: Bayesian Improved Surname Geocoding" New York University  Review of Law & Social Change

[6] Imai, Kosuke, and Kabir Khanna. "Improving ecological inference by predicting individual ethnicity from voter registration records." Political Analysis 24, no. 2 (2016): 263-272.

[7] Jorge Chapa et al., The Chief Justice EarlvWarren Institute on Law and Social Policy, Redistricting: Estimating Citizen Voting Age Population (2011)

[8] Grofman, Bernard, and Jennifer R. Garcia. "Using Spanish Surname to Estimate Hispanic Voting Population in Voting Rights Litigation: A Model of Context Effects Using Bayes' Theorem." Election Law Journal 13, no. 3 (2014)

[9] Barreto, Matt, Michael Cohen, Loren Collingwood, Chad Dunn, and Sonni Waknin. "A novel method for showing  racially polarized voting: Bayesian improved surname geocoding." New York University Review of Law & Social Change (2021).

8. BISG analysis begins by undertaking surname analysis, a method that federal courts in Texas have found reliable. Indeed, for many years defense experts in Texas have regularly used Spanish surname matching[10] to reliably identify Hispanic voters on the voter file for EI analysis. Surname analysis in BISG starts by taking each last name in the voter file and checking it against the published directories created by the Census Bureau.[11] This list, assembled based on research by demographers at the Census Bureau, has created a racial/ethnic probability for each last name in the United States based on the official Census records.[12] When a person fills out the Census form, they record their last name and their self-reported race and ethnicity. The resulting probability estimate for each name can then be cross-referenced with the voter file. So, a surname database can assign a probability for nearly every last name found on a voter file.

9. The second step of BISG relies on the address of the voter from the voter file.[13] Using a procedure known as geocoding,[14] this address information can be cross-referenced with the data from the decennial Census at the block level using portals such as Geocodio.[15] The Census data contains the self-reported race of residents, aggregated to the Census block level. Using Census statistics for the racial and ethnic composition for the block in which a voter resides, the block's racial demographic percentages can be used to refine the initial estimate of voter race by surname alone.[16] By using a smaller level of aggregation (i.e., Census block or block group), researchers have more precision in their racial estimates.

10. BISG uses the two proxy sources of voter race information—a voter's name and where they live—to generate an estimate of their race. By employing the Who Are You (WRU) package in R[17] to estimate the probability that a voter is of a certain race, a more detailed analysis can be inferred from the combination of surname and geolocation data—as opposed to using just one or the other.

---

[10] For example in *Cisneros v. Pasadena ISD*, 2013.

[11] Elliott, Marc N., Allen Fremont, Peter A. Morrison, Philip Pantoja, and Nicole Lurie. "A new method for estimating race/ethnicity and associated disparities where administrative records lack self reported race/ethnicity." Health services research 43, no. 5p1 (2008): 1722-1736.

[12] "Decennial Census Surname Files (2010, 2000)." Perma.cc. https://perma.cc/9JLV-7NQJ.

[13] Amos, Brian, and Michael P. McDonald. "A Method to Audit the Assignment of Registered Voters to Districts and Precincts." Political Analysis 28, no. 3 (2020): 356-371.

[14] Geocoding is possible using the tidycensus R package, with full replication scripts available at their public repository: https://github.com/cran/tidycensus.

[15] Users can upload a voter file to be geocoded at their website: https://www.geocod.io/

[16] Barreto, Matt, Michael Cohen, Loren Collingwood, Chad Dunn, and Sonni Waknin. "A novel method for showing racially polarized voting: Bayesian improved surname geocoding." New York University Review of Law & Social Change, (2022).

[17] Khanna, Kabir, Kosuke Imai, and Maintainer Kabir Khanna. "Package 'wru'." (2019). The WRU package uses Bayes' Rule to compute the probability of each racial category for any given person.

11. Using the voter file provided to us by the State of Texas, we used the software package eiCompare to perform Bayesian Improved Surname Geocoding (BISG) and obtain probabilistic estimates of each voter's race in the voter file, which we then used to estimate turnout by race across precinct.[18] BISG race estimates are aggregated to VTDs and used to create a percentage of voters who are, for example, Hispanic, Black[19] or Anglo, in each VTD. Full replication instructions are publicly available at both the WRU and eiCompare portals which explain the procedure in-depth with tutorials. In addition, Mr. Rios and I created a "how to" video tutorial to demonstrate how BISG works with Texas voter file analysis and EI that can be found on my voting rights research website.[20]

12. Across elections analyzed for 2022 and 2024 there is a clear, consistent, and statistically significant pattern of racially polarized voting using BISG-informed EI models.  Isolating actual voters with vote history, Hispanic voters in Texas are cohesive and vote for candidates of choice typically by a 2-to-1 margin, and always in contrast to Anglo voters who bloc-vote against Hispanic candidates of choice.  We conclude that across more than a dozen regions analyzed, elections in Texas are defined by racially polarized voting. Appendix A, attached as part of this report, provides full tables of our BISG-RPV analysis with eiCompare, reporting both Kings EI and RxC results[21].

13. For elections in 2022 and 2024 patterns of racially polarized voting using BISG methods were conclusive across the state of Texas including in the enacted Congressional districts 29, 30, 32, 33, in State House districts 17, 76, 77, 118, 138 and in State Senate district 10.  In addition, the El Paso region (El Paso/Hudspeth), throughout Harris County, and the Rio Grande Valley (Cameron/Hidalgo) show conclusive patterns of racially polarized voting using BISG.  In addition, Plaintiffs' proposed alternative plans reveal strong patterns of Hispanic cohesion such that they would have an opportunity to elect candidates of choice (Appendix A).

---

[18] RPVote, "RPVOTE/EiCompare: Comparing Ecological Inference Techniques," GitHub, https://github.com/RPVote/eiCompare.

[19] In some areas with large Black populations adjacent to Hispanics, including areas in Dallas or Harris counties, EI models may control for percent Black to isolate the effect for Latinos so that Latinos are not compared directly to Black voters but rather independent effects are obtained for Latino vote estimates. Gary King describes this process in the basic EI algorithm as the Zb covariates (https://gking.harvard.edu/files/gking/files/ei.pdf)

[20] http://mattbarreto.com/vra/bisg/galv_bisg_demo.mp4

[21] Using the R software package eiCompare, data scientists can extract additional plots, charts, figures, confidence interval bounds, standard errors and much more, depending on any additional metrics they are interested in.  These pieces of information are readily contained within the analysis presented in this report and easily extracted when necessary

14. In his March 31, 2025 expert report Dr. John Alford states that the 2024 presidential election between Donald Trump and Kamala Harris shows new evidence of weakening Hispanic cohesion. Three points are important here: (1) by all accounts, including Dr. Alford's the Trump election is an outlier and not emblematic of overall patterns; and (2) even in the 2024 election, a majority of Hispanic voters across Texas voted for Ms. Harris, continuing to demonstrate a cohesive candidate of choice; and (3) Other candidates beyond Trump showed a more traditional vote split among Hispanics, suggesting it was a Trump-specific phenomenon and that elections in 2022 and even other candidates in 2024 showed even higher rates of Hispanic cohesion.

15. The journalistic accounts and podcast interviews that Dr. Alford relies on are not accepted methods in the social sciences for quantitative empirical analysis. They amount to other people's opinion, not rigorous data analysis. While they might provide context, they do not rise to the level of quantitative evidence that would be published in a peer-reviewed social science journal about racial/ethnic voting patterns.

16. Dr. Alford's reliance on the 2000 presidential election and Hispanic support given to George W. Bush is proof that focusing on one election is misguided. While Mr. Bush did win more Hispanic support in 2000 and 2004, this was not a lasting trend. In the 2008 and 2012 elections Hispanic voters in Texas reversed gains made by Bush and provided heightened support and cohesion for Mr. Obama, continuing into 2016 in high support for Mrs. Clinton. For this reason, experts who study the Hispanic vote closely do not overly fixate on any single candidate, but rather look at the large patterns and trends in the vote to determine cohesiveness.

17. Dr. Alford includes reference to a lawsuit in South Florida which has no bearing, nor any similarity to elections in any part of Texas. Nor does Dr. Alford offer any analysis to tie the voting patterns of Cubans in South Florida to the mostly Mexican-American Hispanic population throughout Texas. Each geography in a voting rights challenge should be analyzed independently with local data. The degree of Hispanic cohesion in South Florida should have no bearing on facts in regions of Texas.

18. I declare under penalty of perjury that the foregoing is true to the best of my personal knowledge.

April 16, 2025

Dr. Matt A. Barreto

## Appendix A: BISG RPV Table of Results

### Enacted Map - House District 17 BISG

| Year | Office | Candidate | White - EI | Latino - EI | White - RxC | Latino - RxC |
|------|--------|-----------|-----------|-------------|-------------|--------------|
| 2024 | President | Trump | 84.11 | 9.25 | 81.7 | 12.34 |
| | President | Harris | 15.85 | 91.03 | 18.3 | 87.66 |
| | Texas Supreme Court Place 2 | Blacklock | 84.97 | 8.5 | 82.71 | 12.15 |
| | Texas Supreme Court Place 2 | Jones | 14.92 | 91.5 | 17.29 | 87.85 |
| | Texas Supreme Court Place 4 | Devine | 84.39 | 7.89 | 82 | 11.6 |
| | Texas Supreme Court Place 4 | Weems | 15.57 | 92.3 | 18 | 88.4 |
| | Texas Supreme Court Place 6 | Bland | 84.75 | 7.53 | 82.4 | 11.46 |
| | Texas Supreme Court Place 6 | Goldstein | 15.23 | 92.44 | 17.6 | 88.54 |
| | US Senate | Cruz | 82.51 | 6.43 | 79.73 | 10.07 |
| | US Senate | Allred | 17.52 | 93.43 | 20.27 | 89.93 |
| | State Representative District 17 | Gerdes | 84.51 | 7.85 | 82.12 | 11.3 |
| | State Representative District 17 | Venable | 15.53 | 91.88 | 17.88 | 88.7 |
| 2022 | Attorney General | Paxton | 81.06 | 4.81 | 78.54 | 9.61 |
| | Attorney General | Garza | 18.86 | 94.89 | 21.46 | 90.39 |
| | Agricultural Commissioner | Miller | 82.21 | 5.72 | 79.46 | 10.38 |
| | Agricultural Commissioner | Hays | 17.9 | 94.34 | 20.54 | 89.62 |
| | Comptroller | Hegar | 83.48 | 6.41 | 81.51 | 9.32 |
| | Comptroller | Dudding | 16.4 | 93.83 | 18.49 | 90.68 |
| | Governor | Abbott | 81.97 | 6.27 | 79.79 | 9.36 |
| | Governor | O'Rourke | 17.94 | 93.96 | 20.21 | 90.64 |
| | Land Commissioner | Buckingham | 82.86 | 6.02 | 80.45 | 10.06 |
| | Land Commissioner | Kleberg | 17.02 | 94.23 | 19.55 | 89.94 |
| | Lieutenant Governor | Patrick | 81.38 | 5.65 | 79 | 9.5 |
| | Lieutenant Governor | Collier | 18.62 | 94.43 | 21 | 90.5 |
| | State Representative District 17 | Eden | 17.36 | 93.88 | 19.56 | 90.39 |
| | State Representative District 17 | Gerdes | 82.59 | 5.96 | 80.44 | 9.61 |
| | Texas Supreme Court Place 5 | Huddle | 82.43 | 6.02 | 80.1 | 9.55 |
| | Texas Supreme Court Place 5 | Reichek | 17.65 | 93.74 | 19.9 | 90.45 |
| | Texas Supreme Court Place 9 | Young | 81.94 | 4.71 | 79.76 | 8.57 |
| | Texas Supreme Court Place 9 | Maldonado | 18.11 | 95.08 | 20.24 | 91.43 |

**Appendix A: BISG RPV Table of Results**

Enacted Map - House District 76 BISG

| Year | Office | Candidate | White - EI | Latino - EI | White - RxC | Latino - RxC |
|------|--------|-----------|-----------|-----------|-----------|-----------|
| 2024 | President | Trump | 70.2 | 17.05 | 64.52 | 41.55 |
| | President | Harris | 30.33 | 84.9 | 35.48 | 58.45 |
| | Texas Supreme Court Place 2 | Blacklock | 77.34 | 12.44 | 74.27 | 39.66 |
| | Texas Supreme Court Place 2 | Jones | 22.04 | 86.76 | 25.73 | 60.34 |
| | Texas Supreme Court Place 4 | Devine | 74.89 | 13.87 | 70.69 | 38.48 |
| | Texas Supreme Court Place 4 | Weems | 24.94 | 86.4 | 29.31 | 61.52 |
| | Texas Supreme Court Place 6 | Bland | 77.96 | 13.77 | 73.1 | 39.25 |
| | Texas Supreme Court Place 6 | Goldstein | 22.27 | 86.88 | 26.9 | 60.75 |
| | US Senate | Cruz | 69.79 | 12.4 | 65.65 | 35.33 |
| | US Senate | Allred | 30.36 | 87.13 | 34.35 | 64.67 |
| 2022 | Attorney General | Paxton | 73.18 | 0.58 | 69.26 | 37.84 |
| | Attorney General | Garza | 26.84 | 97.83 | 30.74 | 62.16 |
| | Agricultural Commissioner | Miller | 76.22 | 8.09 | 72.74 | 33.47 |
| | Agricultural Commissioner | Hays | 24.03 | 91.21 | 27.26 | 66.53 |
| | Comptroller | Hegar | 78.01 | 7.27 | 75.62 | 34.01 |
| | Comptroller | Dudding | 22.04 | 96.62 | 24.38 | 65.99 |
| | Governor | Abbott | 73.84 | 11.47 | 70.23 | 33.71 |
| | Governor | O'Rourke | 25.76 | 89.91 | 29.77 | 66.29 |
| | Land Commissioner | Buckingham | 77.4 | 8.81 | 73.76 | 33.08 |
| | Land Commissioner | Kleberg | 22.28 | 90.87 | 26.24 | 66.92 |
| | Lieutenant Governor | Patrick | 72.46 | 9.14 | 68.94 | 37.93 |
| | Lieutenant Governor | Collier | 27.34 | 89.95 | 31.06 | 62.07 |
| | Texas Supreme Court Place 5 | Huddle | 78.05 | 10.64 | 74.77 | 34.07 |
| | Texas Supreme Court Place 5 | Reichek | 22.17 | 90.81 | 25.23 | 65.93 |
| | Texas Supreme Court Place 9 | Young | 77.63 | 10.48 | 73.84 | 32.97 |
| | Texas Supreme Court Place 9 | Maldonado | 22.61 | 90.72 | 26.16 | 67.03 |

### Appendix A: BISG RPV Table of Results

#### Enacted Map - House District 77 BISG

| Year | Office | Candidate | White - EI | Latino - EI | White - RxC | Latino - RxC |
|---|---|---|---|---|---|---|
| 2024 | President | Trump | 44.04 | 33.03 | 49.94 | 31.83 |
| | President | Harris | 56.55 | 67.05 | 50.06 | 68.17 |
| | Texas Supreme Court Place 2 | Blacklock | 48.25 | 32.02 | 52.47 | 31.22 |
| | Texas Supreme Court Place 2 | Jones | 52.31 | 67.97 | 47.53 | 68.78 |
| | Texas Supreme Court Place 4 | Devine | 49.53 | 30.54 | 51.44 | 29.81 |
| | Texas Supreme Court Place 4 | Weems | 50.93 | 69.47 | 48.56 | 70.19 |
| | Texas Supreme Court Place 6 | Bland | 51.32 | 28.88 | 53.78 | 28.13 |
| | Texas Supreme Court Place 6 | Goldstein | 48.36 | 71.15 | 46.22 | 71.87 |
| | US Senate | Cruz | 39.97 | 30.58 | 43.83 | 29.7 |
| | US Senate | Allred | 59.69 | 69.51 | 56.17 | 70.3 |
| | State Board of Education District 1 | Reveles | 47.94 | 70.94 | 46.07 | 71.61 |
| | State Board of Education District 1 | Stevens | 52.35 | 28.97 | 53.93 | 28.39 |
| 2022 | Attorney General | Paxton | 49.33 | 22.46 | 48.44 | 22.11 |
| | Attorney General | Garza | 49.41 | 77.5 | 51.56 | 77.89 |
| | Agricultural Commissioner | Miller | 52.8 | 22.22 | 52.37 | 21.79 |
| | Agricultural Commissioner | Hays | 47.25 | 77.68 | 47.63 | 78.21 |
| | Comptroller | Hegar | 53.67 | 23.23 | 53.71 | 22.79 |
| | Comptroller | Dudding | 46.37 | 76.86 | 46.29 | 77.21 |
| | Governor | Abbott | 47.86 | 23.03 | 46.46 | 22.53 |
| | Governor | O'Rourke | 52.3 | 76.99 | 53.54 | 77.47 |
| | Land Commissioner | Buckingham | 49.2 | 23.37 | 49.09 | 22.93 |
| | Land Commissioner | Kleberg | 51.06 | 76.63 | 50.91 | 77.07 |
| | Lieutenant Governor | Patrick | 49.67 | 24.33 | 48.9 | 23.97 |
| | Lieutenant Governor | Collier | 50.07 | 75.65 | 51.1 | 76.03 |
| | Texas Supreme Court Place 5 | Huddle | 52.88 | 22.79 | 52.47 | 22.43 |
| | Texas Supreme Court Place 5 | Reichek | 46.69 | 77.13 | 47.53 | 77.57 |
| | Texas Supreme Court Place 9 | Young | 54.05 | 21.64 | 52.25 | 21.2 |
| | Texas Supreme Court Place 9 | Maldonado | 46.75 | 78.47 | 47.75 | 78.8 |

**Appendix A: BISG RPV Table of Results**

Enacted Map - House District 118 BISG

| Year | Office | Candidate | White - EI | Latino - EI | White - RxC | Latino - RxC |
|---|---|---|---|---|---|---|
| 2024 | President | Trump | 72.46 | 40.4 | 71.98 | 39.97 |
| | President | Harris | 27.34 | 59.86 | 28.02 | 60.03 |
| | Texas Supreme Court Place 2 | Blacklock | 76.7 | 37.81 | 75.33 | 36.99 |
| | Texas Supreme Court Place 2 | Jones | 22.84 | 62.37 | 24.67 | 63.01 |
| | Texas Supreme Court Place 4 | Devine | 75.5 | 37.07 | 73.79 | 36.33 |
| | Texas Supreme Court Place 4 | Weems | 24.79 | 63.29 | 26.21 | 63.67 |
| | Texas Supreme Court Place 6 | Bland | 76.63 | 36.97 | 74.66 | 36.34 |
| | Texas Supreme Court Place 6 | Goldstein | 23.21 | 63.1 | 25.34 | 63.66 |
| | US Senate | Cruz | 73.23 | 33.99 | 69.67 | 33.9 |
| | US Senate | Allred | 26.8 | 66.18 | 30.33 | 66.1 |
| | State Representative District 118 | Carranza | 24.86 | 61.41 | 26.86 | 61.93 |
| | State Representative District 118 | Lujan | 74.92 | 38.63 | 73.14 | 38.07 |
| 2022 | Attorney General | Paxton | 81.66 | 29.64 | 75.18 | 29.74 |
| | Attorney General | Garza | 18.65 | 70.65 | 24.82 | 70.26 |
| | Agricultural Commissioner | Miller | 83.28 | 28.59 | 76.88 | 29.21 |
| | Agricultural Commissioner | Hays | 16.79 | 70.99 | 23.12 | 70.79 |
| | Comptroller | Hegar | 87.87 | 29.83 | 79.39 | 30.36 |
| | Comptroller | Dudding | 11.91 | 70.22 | 20.61 | 69.64 |
| | Governor | Abbott | 84.93 | 27.75 | 75.47 | 28.98 |
| | Governor | O'Rourke | 14.9 | 72.35 | 24.53 | 71.02 |
| | Land Commissioner | Buckingham | 85.95 | 29.37 | 77.24 | 30.04 |
| | Land Commissioner | Kleberg | 14.17 | 70.19 | 22.76 | 69.96 |
| | Lieutenant Governor | Patrick | 83.42 | 31.06 | 75 | 31.37 |
| | Lieutenant Governor | Collier | 16.96 | 69.2 | 25 | 68.63 |
| | State Representative District 118 | Lujan | 85.73 | 32.67 | 77.17 | 32.81 |
| | State Representative District 118 | Ramirez | 14.51 | 67.89 | 22.83 | 67.19 |
| | Texas Supreme Court Place 5 | Huddle | 83.74 | 31.08 | 78.53 | 29.81 |
| | Texas Supreme Court Place 5 | Reichek | 16.64 | 69 | 21.47 | 70.19 |
| | Texas Supreme Court Place 9 | Young | 83.85 | 27.66 | 77.86 | 27.52 |
| | Texas Supreme Court Place 9 | Maldonado | 15.81 | 72.02 | 22.14 | 72.48 |

**Appendix A: BISG RPV Table of Results**

### Enacted Map - House District 138 BISG

| Year | Office | Candidate | White - EI | Latino - EI | White - RxC | Latino - RxC |
|---|---|---|---|---|---|---|
| 2024 | President | Trump | 65.92 | 31.89 | 64.56 | 38.9 |
| | President | Harris | 33.94 | 67.46 | 35.44 | 61.1 |
| | Texas Supreme Court Place 2 | Blacklock | 78.97 | 24.75 | 75.12 | 32.68 |
| | Texas Supreme Court Place 2 | Jones | 21.22 | 75.68 | 24.88 | 67.32 |
| | Texas Supreme Court Place 4 | Devine | 70.98 | 28.9 | 69.45 | 35.07 |
| | Texas Supreme Court Place 4 | Weems | 28.99 | 71.53 | 30.55 | 64.93 |
| | Texas Supreme Court Place 6 | Bland | 77.43 | 24.04 | 75.17 | 31.2 |
| | Texas Supreme Court Place 6 | Goldstein | 22.45 | 76.24 | 24.83 | 68.8 |
| | US Senate | Cruz | 66.04 | 25.49 | 63.35 | 30.37 |
| | US Senate | Allred | 33.8 | 74.23 | 36.65 | 69.63 |
| 2022 | Attorney General | Paxton | 66.48 | 23.18 | 65.57 | 28.64 |
| | Attorney General | Garza | 33.45 | 76.7 | 34.43 | 71.36 |
| | Agricultural Commissioner | Miller | 71.43 | 19.2 | 70.86 | 27.3 |
| | Agricultural Commissioner | Hays | 28.28 | 79.53 | 29.14 | 72.7 |
| | Comptroller | Hegar | 72.9 | 22.78 | 72.63 | 28.33 |
| | Comptroller | Dudding | 27.25 | 77.47 | 27.37 | 71.67 |
| | Governor | Abbott | 68.47 | 21.5 | 67.65 | 26.41 |
| | Governor | O'Rourke | 31.55 | 79.45 | 32.35 | 73.59 |
| | Land Commissioner | Buckingham | 72.3 | 20.25 | 72.07 | 28.44 |
| | Land Commissioner | Kleberg | 27.83 | 80.13 | 27.93 | 71.56 |
| | Lieutenant Governor | Patrick | 65.64 | 23.42 | 64.81 | 32.17 |
| | Lieutenant Governor | Collier | 34.49 | 75.9 | 35.19 | 67.83 |
| | Texas Supreme Court Place 5 | Huddle | 75.07 | 16.88 | 74.33 | 27.02 |
| | Texas Supreme Court Place 5 | Reichek | 25.08 | 83.76 | 25.67 | 72.98 |
| | Texas Supreme Court Place 9 | Young | 74.29 | 14.94 | 73.77 | 26.29 |
| | Texas Supreme Court Place 9 | Maldonado | 25.77 | 85.32 | 26.23 | 73.71 |

**Appendix A: BISG RPV Table of Results**

Enacted Map - Senate District 10 BISG

| Year | Office | Candidate | White - EI | Latino - EI | White - RxC | Latino - RxC |
|------|--------|-----------|------------|-------------|-------------|--------------|
| 2024 | President | Trump | 83.93 | 22.69 | 82.67 | 25.0 |
| | President | Harris | 16.08 | 76.75 | 17.33 | 75.0 |
| | Texas Supreme Court Place 2 | Blacklock | 85.91 | 21.17 | 85.01 | 21.99 |
| | Texas Supreme Court Place 2 | Jones | 14.07 | 78.37 | 14.99 | 78.01 |
| | Texas Supreme Court Place 4 | Devine | 85.17 | 20.26 | 84.19 | 21.71 |
| | Texas Supreme Court Place 4 | Weems | 14.85 | 80.19 | 15.81 | 78.29 |
| | Texas Supreme Court Place 6 | Bland | 85.78 | 20.07 | 85.11 | 21.02 |
| | Texas Supreme Court Place 6 | Goldstein | 14.24 | 80.33 | 14.89 | 78.98 |
| | US Senate | Cruz | 81.43 | 18.15 | 80.42 | 17.89 |
| | US Senate | Allred | 18.59 | 81.89 | 19.58 | 82.11 |
| | State Senate District 10 | King | 85.64 | 20.62 | 84.78 | 20.51 |
| | State Senate District 10 | Morris | 14.39 | 79.45 | 15.22 | 79.49 |
| 2022 | Attorney General | Paxton | 81.39 | 12.98 | 81.27 | 11.06 |
| | Attorney General | Garza | 18.6 | 87.04 | 18.73 | 88.94 |
| | Agricultural Commissioner | Miller | 83.24 | 8.84 | 82.95 | 10.85 |
| | Agricultural Commissioner | Hays | 16.77 | 91.62 | 17.05 | 89.15 |
| | Comptroller | Hegar | 84.29 | 8.78 | 84.19 | 12.09 |
| | Comptroller | Dudding | 15.72 | 90.51 | 15.81 | 87.91 |
| | Governor | Abbott | 82.02 | 6.42 | 82.05 | 11.28 |
| | Governor | O'Rourke | 18.07 | 93.55 | 17.95 | 88.72 |
| | Land Commissioner | Buckingham | 83.91 | 8.88 | 83.76 | 12.06 |
| | Land Commissioner | Kleberg | 16.12 | 90.89 | 16.24 | 87.94 |
| | Lieutenant Governor | Patrick | 80.69 | 9.36 | 80.39 | 11.37 |
| | Lieutenant Governor | Collier | 19.37 | 90.61 | 19.61 | 88.63 |
| | Texas Supreme Court Place 5 | Huddle | 83.54 | 7.43 | 83.42 | 11.66 |
| | Texas Supreme Court Place 5 | Reichek | 16.41 | 92.56 | 16.58 | 88.34 |
| | Texas Supreme Court Place 9 | Young | 83.25 | 12.89 | 83.02 | 10.91 |
| | Texas Supreme Court Place 9 | Maldonado | 16.74 | 87.26 | 16.98 | 89.09 |

## Appendix A: BISG RPV Table of Results

### Enacted Map – Congressional District 29 BISG

| Year | Office | Candidate | White - EI | Latino - EI | White - RxC | Latino - RxC |
|------|--------|-----------|------------|-------------|-------------|--------------|
| 2024 | President | Trump | 33.2 | 41.14 | 28.9 | 42.3 |
|  | President | Harris | 65.87 | 58.92 | 71.1 | 57.7 |
|  | Texas Supreme Court Place 2 | Blacklock | 36.56 | 40.11 | 33.06 | 40.96 |
|  | Texas Supreme Court Place 2 | Jones | 63.76 | 60.01 | 66.94 | 59.04 |
|  | Texas Supreme Court Place 4 | Devine | 34.87 | 39.8 | 30.97 | 40.76 |
|  | Texas Supreme Court Place 4 | Weems | 64.9 | 60.14 | 69.03 | 59.24 |
|  | Texas Supreme Court Place 6 | Bland | 35.83 | 39.86 | 32.83 | 40.38 |
|  | Texas Supreme Court Place 6 | Goldstein | 64.9 | 60.19 | 67.17 | 59.62 |
|  | US Senate | Cruz | 35.28 | 33.87 | 29.41 | 35.28 |
|  | US Senate | Allred | 65.37 | 66.19 | 70.59 | 64.72 |
| 2022 | Attorney General | Paxton | 31.91 | 30.07 | 35.18 | 29.14 |
|  | Attorney General | Garza | 67.71 | 69.85 | 64.82 | 70.86 |
|  | Comptroller | Hegar | 35.87 | 31.43 | 35.73 | 31.73 |
|  | Comptroller | Dudding | 63.17 | 68.31 | 64.27 | 68.27 |
|  | Governor | Abbott | 34.75 | 29.02 | 35.4 | 28.82 |
|  | Governor | O'Rourke | 65.62 | 70.92 | 64.6 | 71.18 |
|  | Land Commissioner | Buckingham | 39.18 | 30.84 | 36.33 | 31.46 |
|  | Land Commissioner | Kleberg | 61.85 | 69.17 | 63.67 | 68.54 |
|  | Lieutenant Governor | Patrick | 31.34 | 31.72 | 33.61 | 30.74 |
|  | Lieutenant Governor | Collier | 68.87 | 68.36 | 66.39 | 69.26 |
|  | Agricultural Commissioner | Miller | 38.26 | 29.54 | 36.31 | 30.2 |
|  | Agricultural Commissioner | Hays | 61.77 | 70 | 63.69 | 69.8 |
|  | Texas Supreme Court Place 5 | Huddle | 38 | 31.46 | 37.4 | 31.73 |
|  | Texas Supreme Court Place 5 | Reichek | 61.84 | 68.45 | 62.6 | 68.27 |
|  | Texas Supreme Court Place 9 | Young | 41.67 | 28.32 | 38.33 | 29.17 |
|  | Texas Supreme Court Place 9 | Maldonado | 58.61 | 71.76 | 61.67 | 70.83 |

## Appendix A: BISG RPV Table of Results

### Enacted Map – Congressional District 30 BISG

| Year | Office | Candidate | White - EI | Latino - EI | White - RxC | Latino - RxC |
|------|--------|-----------|------------|-------------|-------------|--------------|
| 2024 | President | Trump | 45.97 | 33.28 | 42.25 | 30.52 |
|  | President | Harris | 54.44 | 66.93 | 57.75 | 69.48 |
|  | Texas Supreme Court Place 2 | Blacklock | 49.94 | 28.87 | 45.73 | 26.08 |
|  | Texas Supreme Court Place 2 | Jones | 50.19 | 70.3 | 54.27 | 73.92 |
|  | Texas Supreme Court Place 4 | Devine | 48.41 | 30.03 | 44.21 | 26.96 |
|  | Texas Supreme Court Place 4 | Weems | 51.69 | 69.89 | 55.79 | 73.04 |
|  | Texas Supreme Court Place 6 | Bland | 49.53 | 27.92 | 45.58 | 24.36 |
|  | Texas Supreme Court Place 6 | Goldstein | 50.04 | 71.75 | 54.42 | 75.64 |
|  | US Senate | Cruz | 44.81 | 25.35 | 41.09 | 22.8 |
|  | US Senate | Allred | 55.03 | 74.62 | 58.91 | 77.2 |
| 2022 | Attorney General | Paxton | 44.17 | 22.39 | 40.32 | 17.63 |
|  | Attorney General | Garza | 55.55 | 77.84 | 59.68 | 82.37 |
|  | Comptroller | Hegar | 49.15 | 22.08 | 46.03 | 16.97 |
|  | Comptroller | Dudding | 50.99 | 78.05 | 53.97 | 83.03 |
|  | Governor | Abbott | 45.38 | 22.09 | 41.65 | 17.42 |
|  | Governor | O'Rourke | 54.58 | 77.44 | 58.35 | 82.58 |
|  | Land Commissioner | Buckingham | 47.66 | 21.65 | 44.39 | 16.49 |
|  | Land Commissioner | Kleberg | 52.25 | 78.2 | 55.61 | 83.51 |
|  | Lieutenant Governor | Patrick | 44.14 | 22.04 | 40.33 | 17.56 |
|  | Lieutenant Governor | Collier | 55.75 | 77.59 | 59.67 | 82.44 |
|  | Agricultural Commissioner | Miller | 47.11 | 21.9 | 43.44 | 16.7 |
|  | Agricultural Commissioner | Hays | 52.96 | 78.89 | 56.56 | 83.3 |
|  | Texas Supreme Court Place 5 | Huddle | 47.66 | 21.9 | 43.98 | 17.95 |
|  | Texas Supreme Court Place 5 | Reichek | 52.3 | 77.87 | 56.02 | 82.05 |
|  | Texas Supreme Court Place 9 | Young | 47.53 | 21.13 | 43.84 | 17.07 |
|  | Texas Supreme Court Place 9 | Maldonado | 52.62 | 79.15 | 56.16 | 82.93 |

### Appendix A: BISG RPV Table of Results

#### Enacted Map – Congressional District 32 BISG

| Year | Office | Candidate | White - EI | Latino - EI | White - RxC | Latino - RxC |
|------|--------|-----------|------------|-------------|-------------|--------------|
| 2024 | President | Trump | 45.04 | 28.21 | 41.26 | 40.45 |
| | President | Harris | 55.02 | 72.07 | 58.74 | 59.55 |
| | Texas Supreme Court Place 2 | Blacklock | 52.74 | 21.27 | 48.73 | 34.39 |
| | Texas Supreme Court Place 2 | Jones | 47.09 | 78.45 | 51.27 | 65.61 |
| | Texas Supreme Court Place 4 | Devine | 49.41 | 22.49 | 45.67 | 35.0 |
| | Texas Supreme Court Place 4 | Weems | 50.61 | 77.85 | 54.33 | 65.0 |
| | Texas Supreme Court Place 6 | Bland | 52.17 | 21.28 | 47.96 | 33.63 |
| | Texas Supreme Court Place 6 | Goldstein | 48.01 | 78.89 | 52.04 | 66.37 |
| | US Senate | Cruz | 43.43 | 21 | 39.97 | 31.89 |
| | US Senate | Allred | 56.41 | 79.19 | 60.03 | 68.11 |
| 2022 | Attorney General | Paxton | 43.66 | 17.47 | 39.78 | 26.58 |
| | Attorney General | Garza | 56.53 | 83.22 | 60.22 | 73.42 |
| | Comptroller | Hegar | 52.21 | 16.05 | 48.16 | 26.06 |
| | Comptroller | Dudding | 47.76 | 83.95 | 51.84 | 73.94 |
| | Governor | Abbott | 45.66 | 16.56 | 41.68 | 26.26 |
| | Governor | O'Rourke | 54.24 | 83.13 | 58.32 | 73.74 |
| | Land Commissioner | Buckingham | 48.92 | 16.92 | 45.18 | 26.46 |
| | Land Commissioner | Kleberg | 51.32 | 83.07 | 54.82 | 73.54 |
| | Lieutenant Governor | Patrick | 43.51 | 17.92 | 39.6 | 27.31 |
| | Lieutenant Governor | Collier | 56.26 | 81.29 | 60.4 | 72.69 |
| | Agricultural Commissioner | Miller | 47.79 | 16.9 | 44.27 | 25.76 |
| | Agricultural Commissioner | Hays | 52.04 | 82.75 | 55.73 | 74.24 |
| | Texas Supreme Court Place 5 | Huddle | 49.82 | 16.62 | 46.04 | 26.06 |
| | Texas Supreme Court Place 5 | Reichek | 50.1 | 83.25 | 53.96 | 73.94 |
| | Texas Supreme Court Place 9 | Young | 49.97 | 15.38 | 45.87 | 24.45 |
| | Texas Supreme Court Place 9 | Maldonado | 50.15 | 84.78 | 54.13 | 75.55 |

**Appendix A: BISG RPV Table of Results**

### Enacted Map – Congressional District 33 BISG

| Year | Office | Candidate | White - EI | Latino - EI | White - RxC | Latino - RxC |
|------|--------|-----------|------------|-------------|-------------|--------------|
| 2024 | President | Trump | 48.66 | 34.93 | 46.01 | 34.23 |
| | President | Harris | 51.21 | 65.14 | 53.99 | 65.77 |
| | Texas Supreme Court Place 2 | Blacklock | 53.18 | 32.5 | 50.6 | 31.65 |
| | Texas Supreme Court Place 2 | Jones | 46.87 | 67.45 | 49.4 | 68.35 |
| | Texas Supreme Court Place 4 | Devine | 51.87 | 32.01 | 48.74 | 31.24 |
| | Texas Supreme Court Place 4 | Weems | 48.49 | 68.08 | 51.26 | 68.76 |
| | Texas Supreme Court Place 6 | Bland | 51.63 | 31.36 | 50.09 | 30.79 |
| | Texas Supreme Court Place 6 | Goldstein | 47.87 | 68.44 | 49.91 | 69.21 |
| | US Representative District 33 | Gillespie | 50.3 | 31.63 | 48.13 | 30.62 |
| | US Representative District 33 | Veasey | 49.91 | 68.46 | 51.87 | 69.38 |
| | US Senate | Cruz | 47.18 | 28.6 | 44.26 | 27.44 |
| | US Senate | Allred | 52.68 | 71.43 | 55.74 | 72.56 |
| 2022 | US Representative District 33 | Gillespie | 50.42 | 22.56 | 47.74 | 20.64 |
| | US Representative District 33 | Veasey | 49.97 | 77.44 | 52.26 | 79.36 |
| | Attorney General | Paxton | 48.5 | 22.56 | 46.51 | 19.96 |
| | Attorney General | Garza | 51.39 | 77.34 | 53.49 | 80.04 |
| | Agricultural Commissioner | Miller | 51.79 | 22.62 | 49.09 | 20.63 |
| | Agricultural Commissioner | Hays | 47.76 | 77.03 | 50.91 | 79.37 |
| | Comptroller | Hegar | 54.42 | 24.74 | 51.67 | 21.63 |
| | Comptroller | Dudding | 45.81 | 75.26 | 48.33 | 78.37 |
| | Governor | Abbott | 48.59 | 22.16 | 47.39 | 20.23 |
| | Governor | O'Rourke | 51.19 | 77.66 | 52.61 | 79.77 |
| | Land Commissioner | Buckingham | 52.02 | 23.54 | 50.15 | 21.26 |
| | Land Commissioner | Kleberg | 47.99 | 76.56 | 49.85 | 78.74 |
| | Lieutenant Governor | Patrick | 47.89 | 23.22 | 46.15 | 21.18 |
| | Lieutenant Governor | Collier | 52.23 | 76.96 | 53.85 | 78.82 |
| | Texas Supreme Court Place 5 | Huddle | 51.58 | 23.44 | 49.8 | 21.45 |
| | Texas Supreme Court Place 5 | Reichek | 48.27 | 76.72 | 50.2 | 78.55 |
| | Texas Supreme Court Place 9 | Young | 52.07 | 21.37 | 49.36 | 19.22 |
| | Texas Supreme Court Place 9 | Maldonado | 48.18 | 78.64 | 50.64 | 80.78 |

**Appendix A: BISG RPV Table of Results**

El Paso County BISG

| Year | Office | Candidate | White - EI | Latino - EI | White - RxC | Latino - RxC |
|------|--------|-----------|------------|-------------|-------------|--------------|
| 2024 | President | Trump | 63.4 | 38.52 | 60.53 | 37.96 |
| | President | Harris | 36.21 | 61.42 | 39.47 | 62.04 |
| | Texas Supreme Court Place 2 | Blacklock | 70.76 | 36.83 | 67.22 | 36.5 |
| | Texas Supreme Court Place 2 | Jones | 29.28 | 63.06 | 32.78 | 63.5 |
| | Texas Supreme Court Place 4 | Devine | 67.54 | 36.24 | 65.9 | 35.58 |
| | Texas Supreme Court Place 4 | Weems | 32.2 | 63.68 | 34.1 | 64.42 |
| | Texas Supreme Court Place 6 | Bland | 70.97 | 34.55 | 68.43 | 34.49 |
| | Texas Supreme Court Place 6 | Goldstein | 29.27 | 65.41 | 31.57 | 65.51 |
| | US Senate | Cruz | 64.36 | 34.66 | 60.24 | 34.75 |
| | US Senate | Allred | 36.47 | 65.36 | 39.76 | 65.25 |
| | State Board of Education District 1 | Reveles | 26.87 | 65.52 | 29.28 | 66.15 |
| | State Board of Education District 1 | Stevens | 73.65 | 34.46 | 70.72 | 33.85 |
| 2022 | Attorney General | Paxton | 75.25 | 27.12 | 71.85 | 26.38 |
| | Attorney General | Garza | 25.15 | 73.05 | 28.15 | 73.62 |
| | Agricultural Commissioner | Miller | 73.89 | 26.99 | 74.37 | 26.23 |
| | Agricultural Commissioner | Hays | 26.14 | 73.1 | 25.63 | 73.77 |
| | Comptroller | Hegar | 80.13 | 27.86 | 78.42 | 27.07 |
| | Comptroller | Dudding | 20.48 | 72.04 | 21.58 | 72.93 |
| | Governor | Abbott | 73.14 | 27.06 | 71.51 | 26.32 |
| | Governor | O'Rourke | 26.61 | 72.97 | 28.49 | 73.68 |
| | Land Commissioner | Buckingham | 72.44 | 28.02 | 72.77 | 27.27 |
| | Land Commissioner | Kleberg | 27.62 | 71.99 | 27.23 | 72.73 |
| | Lieutenant Governor | Patrick | 71.76 | 28.62 | 71.59 | 27.94 |
| | Lieutenant Governor | Collier | 28.3 | 71.35 | 28.41 | 72.06 |
| | Texas Supreme Court Place 5 | Huddle | 78.47 | 27.19 | 76.63 | 26.52 |
| | Texas Supreme Court Place 5 | Reichek | 20.73 | 72.7 | 23.37 | 73.48 |
| | Texas Supreme Court Place 9 | Young | 78.92 | 25.95 | 75.38 | 25.26 |
| | Texas Supreme Court Place 9 | Maldonado | 21.51 | 74.05 | 24.62 | 74.74 |

**Appendix A: BISG RPV Table of Results**

### Harris County BISG

| Year | Office | Candidate | White - EI | Latino - EI | White - RxC | Latino - RxC |
|------|--------|-----------|-----------|-------------|-------------|--------------|
| 2024 | President | Trump | 62.98 | 38.62 | 61.53 | 38.38 |
| | President | Harris | 37.03 | 61.63 | 38.47 | 61.62 |
| | Texas Supreme Court Place 2 | Blacklock | 69.07 | 35.91 | 67.41 | 36.04 |
| | Texas Supreme Court Place 2 | Jones | 30.9 | 64.14 | 32.59 | 63.96 |
| | Texas Supreme Court Place 4 | Devine | 65.82 | 36.45 | 64.32 | 36.44 |
| | Texas Supreme Court Place 4 | Weems | 34.09 | 63.51 | 35.68 | 63.56 |
| | Texas Supreme Court Place 6 | Bland | 69.36 | 34.92 | 67.75 | 35.22 |
| | Texas Supreme Court Place 6 | Goldstein | 30.66 | 65.02 | 32.25 | 64.78 |
| | US Senate | Cruz | 61.42 | 31.27 | 60.16 | 31.49 |
| | US Senate | Allred | 38.52 | 68.68 | 39.84 | 68.51 |
| 2022 | Attorney General | Paxton | 64.04 | 24.4 | 62.66 | 24.51 |
| | Attorney General | Garza | 35.98 | 75.69 | 37.34 | 75.49 |
| | Agricultural Commissioner | Miller | 66.64 | 24.85 | 65.23 | 25.02 |
| | Agricultural Commissioner | Hays | 33.33 | 75.05 | 34.77 | 74.98 |
| | Comptroller | Hegar | 68.21 | 25.64 | 66.79 | 25.74 |
| | Comptroller | Dudding | 31.75 | 74.39 | 33.21 | 74.26 |
| | Governor | Abbott | 64.29 | 24.17 | 62.86 | 24.24 |
| | Governor | O'Rourke | 35.66 | 75.7 | 37.14 | 75.76 |
| | Land Commissioner | Buckingham | 67.76 | 26.06 | 66.27 | 25.98 |
| | Land Commissioner | Kleberg | 32.3 | 73.95 | 33.73 | 74.02 |
| | Lieutenant Governor | Patrick | 63.4 | 25.47 | 62.03 | 25.61 |
| | Lieutenant Governor | Collier | 36.6 | 74.62 | 37.97 | 74.39 |
| | Texas Supreme Court Place 5 | Huddle | 68.96 | 25.65 | 67.44 | 26.27 |
| | Texas Supreme Court Place 5 | Reichek | 31 | 73.95 | 32.56 | 73.73 |
| | Texas Supreme Court Place 9 | Young | 68.68 | 24.62 | 67.19 | 24.42 |
| | Texas Supreme Court Place 9 | Maldonado | 31.31 | 75.35 | 32.81 | 75.58 |

## Appendix A: BISG RPV Table of Results

### RGV (Cameron & Hidalgo Counties) BISG

| Year | Office | Candidate | White - EI | Latino - EI | White - RxC | Latino - RxC |
|------|--------|-----------|------------|-------------|-------------|--------------|
| 2024 | President | Trump | 70.11 | 48.68 | 70.32 | 48.76 |
| | President | Harris | 29.84 | 51.5 | 29.68 | 51.24 |
| | Texas Supreme Court Place 2 | Blacklock | 76.56 | 47.49 | 77.36 | 45.75 |
| | Texas Supreme Court Place 2 | Jones | 23.68 | 54.65 | 22.64 | 54.25 |
| | Texas Supreme Court Place 4 | Devine | 75.26 | 44.61 | 76.14 | 45.01 |
| | Texas Supreme Court Place 4 | Weems | 24.41 | 55.44 | 23.86 | 54.99 |
| | Texas Supreme Court Place 6 | Bland | 77.38 | 44.13 | 77.87 | 44.27 |
| | Texas Supreme Court Place 6 | Goldstein | 22.6 | 56.05 | 22.13 | 55.73 |
| | US Senate | Cruz | 70.99 | 43.76 | 71.42 | 43.98 |
| | US Senate | Allred | 28.55 | 56.27 | 28.58 | 56.02 |
| 2022 | Agricultural Commissioner | Miller | 83.42 | 34.99 | 84.54 | 34.89 |
| | Agricultural Commissioner | Hays | 16.22 | 64.98 | 15.46 | 65.11 |
| | Attorney General | Paxton | 84.93 | 34.23 | 83.78 | 34.42 |
| | Attorney General | Garza | 15.41 | 65.81 | 16.22 | 65.58 |
| | Comptroller | Hegar | 84.82 | 36.19 | 85.53 | 36.05 |
| | Comptroller | Dudding | 15.12 | 63.87 | 14.47 | 63.95 |
| | Governor | Abbott | 85.97 | 35.59 | 85.09 | 35.56 |
| | Governor | O'Rourke | 14.08 | 64.47 | 14.91 | 64.44 |
| | Land Commissioner | Buckingham | 82.95 | 35.63 | 84.21 | 35.4 |
| | Land Commissioner | Kleberg | 17.59 | 64.4 | 15.79 | 64.6 |
| | Lieutenant Governor | Patrick | 82.97 | 37.55 | 84.74 | 37.33 |
| | Lieutenant Governor | Collier | 17.04 | 62.46 | 15.26 | 62.67 |
| | Texas Supreme Court Place 5 | Huddle | 82.93 | 36.14 | 84 | 35.96 |
| | Texas Supreme Court Place 5 | Reichek | 16.43 | 63.88 | 16 | 64.04 |
| | Texas Supreme Court Place 9 | Young | 84.11 | 32.73 | 85.05 | 32.68 |
| | Texas Supreme Court Place 9 | Maldonado | 15.55 | 67.19 | 14.95 | 67.32 |

## Appendix A: BISG RPV Table of Results

### Plaintiffs C2163 – CD29 BISG

| Year | Office | Candidate | White - EI | Latino - EI | White - RxC | Latino - RxC |
|------|--------|-----------|------------|-------------|-------------|--------------|
| 2024 | President | Trump | 33.17 | 40.98 | 28.57 | 42.38 |
| | President | Harris | 66.02 | 58.87 | 71.43 | 57.62 |
| | Texas Supreme Court Place 2 | Blacklock | 36.39 | 40.08 | 32.72 | 41.05 |
| | Texas Supreme Court Place 2 | Jones | 63.25 | 60.06 | 67.28 | 58.95 |
| | Texas Supreme Court Place 4 | Devine | 35.21 | 39.55 | 31.22 | 40.7 |
| | Texas Supreme Court Place 4 | Weems | 65.25 | 60.28 | 68.78 | 59.3 |
| | Texas Supreme Court Place 6 | Bland | 35.22 | 39.74 | 33.51 | 40.21 |
| | Texas Supreme Court Place 6 | Goldstein | 64.67 | 60.32 | 66.49 | 59.79 |
| | US Senate | Cruz | 35.55 | 33.98 | 29.4 | 35.28 |
| | US Senate | Allred | 64.47 | 66.15 | 70.6 | 64.72 |
| 2022 | Attorney General | Paxton | 32.24 | 30.14 | 35.86 | 28.93 |
| | Attorney General | Garza | 68.04 | 69.9 | 64.14 | 71.07 |
| | Agricultural Commissioner | Miller | 38.11 | 29.58 | 36.76 | 30.06 |
| | Agricultural Commissioner | Hays | 61.3 | 70.21 | 63.24 | 69.94 |
| | Comptroller | Hegar | 36.18 | 31.66 | 36.49 | 31.48 |
| | Comptroller | Dudding | 63.7 | 68.48 | 63.51 | 68.52 |
| | Governor | Abbott | 34.67 | 29.16 | 34.67 | 29.05 |
| | Governor | O'Rourke | 65.74 | 71.08 | 65.33 | 70.95 |
| | Land Commissioner | Buckingham | 38.4 | 30.78 | 36.68 | 31.35 |
| | Land Commissioner | Kleberg | 61.75 | 69.08 | 63.32 | 68.65 |
| | Lieutenant Governor | Patrick | 31.06 | 31.55 | 33.76 | 30.69 |
| | Lieutenant Governor | Collier | 68.64 | 68.19 | 66.24 | 69.31 |
| | Texas Supreme Court Place 5 | Huddle | 38.62 | 31.61 | 37.07 | 31.84 |
| | Texas Supreme Court Place 5 | Reichek | 62.19 | 68.64 | 62.93 | 68.16 |
| | Texas Supreme Court Place 9 | Young | 41.93 | 28.3 | 38.26 | 29.19 |
| | Texas Supreme Court Place 9 | Maldonado | 58.94 | 71.7 | 61.74 | 70.81 |

**Appendix A: BISG RPV Table of Results**

Plaintiffs C2163 – CD37 BISG

| Year | Office | Candidate | White - EI | Latino - EI | White - RxC | Latino - RxC |
|------|--------|-----------|-----------|-----------|-----------|-----------|
| 2024 | President | Trump | 25.68 | 8.66 | 25.57 | 11.24 |
| | President | Harris | 74.5 | 91.33 | 74.43 | 88.76 |
| | Texas Supreme Court Place 2 | Blacklock | 29 | 4.99 | 28.19 | 11.52 |
| | Texas Supreme Court Place 2 | Jones | 70.89 | 94.89 | 71.81 | 88.48 |
| | Texas Supreme Court Place 4 | Devine | 27.96 | 5.26 | 27.13 | 10.61 |
| | Texas Supreme Court Place 4 | Weems | 72.11 | 95.01 | 72.87 | 89.39 |
| | Texas Supreme Court Place 6 | Bland | 28.78 | 4.08 | 27.87 | 9.86 |
| | Texas Supreme Court Place 6 | Goldstein | 71.31 | 95.88 | 72.13 | 90.14 |
| | US Senate | Cruz | 24.64 | 5.35 | 23.58 | 11.12 |
| | US Senate | Allred | 75.41 | 94.5 | 76.42 | 88.88 |
| 2022 | Attorney General | Paxton | 23.49 | 0.92 | 21.47 | 8.95 |
| | Attorney General | Garza | 76.35 | 98.44 | 78.53 | 91.05 |
| | Agricultural Commissioner | Miller | 27.05 | 0.2 | 24.88 | 10.12 |
| | Agricultural Commissioner | Hays | 72.87 | 98.49 | 75.12 | 89.88 |
| | Comptroller | Hegar | 31.53 | 0.1 | 28.4 | 8.92 |
| | Comptroller | Dudding | 68.5 | 99.79 | 71.6 | 91.08 |
| | Governor | Abbott | 25.54 | 1.81 | 23.29 | 9.51 |
| | Governor | O'Rourke | 74.46 | 97.85 | 76.71 | 90.49 |
| | Land Commissioner | Buckingham | 27.99 | 0.47 | 25.55 | 9.9 |
| | Land Commissioner | Kleberg | 72.21 | 99.08 | 74.45 | 90.1 |
| | Lieutenant Governor | Patrick | 24.02 | 2.73 | 22.15 | 9.41 |
| | Lieutenant Governor | Collier | 75.75 | 97.21 | 77.85 | 90.59 |
| | Texas Supreme Court Place 5 | Huddle | 27.83 | 0.55 | 25.87 | 9.29 |
| | Texas Supreme Court Place 5 | Reichek | 72.09 | 99.93 | 74.13 | 90.71 |
| | Texas Supreme Court Place 9 | Young | 28.01 | 1.12 | 24.84 | 8.94 |
| | Texas Supreme Court Place 9 | Maldonado | 72.15 | 99.1 | 75.16 | 91.06 |

## Appendix A: BISG RPV Table of Results

### Plaintiffs C2163 – CD38 BISG

| Year | Office | Candidate | White - EI | Latino - EI | White - RxC | Latino - RxC |
|------|--------|-----------|------------|-------------|-------------|--------------|
| 2024 | President | Trump | 74.66 | 41.19 | 74.05 | 41.73 |
|  | President | Harris | 25.23 | 58.74 | 25.95 | 58.27 |
|  | Texas Supreme Court Place 2 | Blacklock | 77.25 | 39.59 | 76.8 | 40.51 |
|  | Texas Supreme Court Place 2 | Jones | 22.64 | 60.07 | 23.2 | 59.49 |
|  | Texas Supreme Court Place 4 | Devine | 76.48 | 39.23 | 75.95 | 39.92 |
|  | Texas Supreme Court Place 4 | Weems | 23.29 | 60.7 | 24.05 | 60.08 |
|  | Texas Supreme Court Place 6 | Bland | 78.42 | 38.68 | 77.76 | 39.64 |
|  | Texas Supreme Court Place 6 | Goldstein | 21.58 | 61.36 | 22.24 | 60.36 |
|  | US Senate | Cruz | 74.14 | 33.8 | 72.94 | 34.48 |
|  | US Senate | Allred | 26.12 | 66.23 | 27.06 | 65.52 |
| 2022 | Attorney General | Paxton | 76.77 | 26.42 | 76.4 | 26.96 |
|  | Attorney General | Garza | 23.03 | 73.28 | 23.6 | 73.04 |
|  | Agricultural Commissioner | Miller | 78.04 | 27.44 | 77.07 | 28.01 |
|  | Agricultural Commissioner | Hays | 21.93 | 72.59 | 22.93 | 71.99 |
|  | Comptroller | Hegar | 78.81 | 29.25 | 78.09 | 29.64 |
|  | Comptroller | Dudding | 21.12 | 70.79 | 21.91 | 70.36 |
|  | Governor | Abbott | 76.71 | 26.39 | 76.32 | 26.8 |
|  | Governor | O'Rourke | 22.99 | 73.58 | 23.68 | 73.2 |
|  | Land Commissioner | Buckingham | 79.27 | 28.79 | 78.36 | 29.39 |
|  | Land Commissioner | Kleberg | 20.73 | 71.08 | 21.64 | 70.61 |
|  | Lieutenant Governor | Patrick | 76.1 | 28.07 | 75.51 | 28.7 |
|  | Lieutenant Governor | Collier | 23.79 | 72 | 24.49 | 71.3 |
|  | Texas Supreme Court Place 5 | Huddle | 79.04 | 29.27 | 78.38 | 29.79 |
|  | Texas Supreme Court Place 5 | Reichek | 20.71 | 70.91 | 21.62 | 70.21 |
|  | Texas Supreme Court Place 9 | Young | 79.15 | 26.13 | 78.3 | 27.2 |
|  | Texas Supreme Court Place 9 | Maldonado | 21.11 | 73.83 | 21.7 | 72.8 |

**Appendix A: BISG RPV Table of Results**

Plaintiffs H2176 – HD118 BISG

| Year | Office | Candidate | White - EI | Latino - EI | White - RxC | Latino - RxC |
|------|--------|-----------|------------|-------------|-------------|--------------|
| 2024 | President | Trump | 71.77 | 37.94 | 68.56 | 39.65 |
| | President | Harris | 28.08 | 61.93 | 31.44 | 60.35 |
| | Texas Supreme Court Place 2 | Blacklock | 74.2 | 35.62 | 71.51 | 36.8 |
| | Texas Supreme Court Place 2 | Jones | 26.14 | 64.4 | 28.49 | 63.2 |
| | Texas Supreme Court Place 4 | Devine | 73.45 | 34.64 | 70.97 | 35.84 |
| | Texas Supreme Court Place 4 | Weems | 26.41 | 65.2 | 29.03 | 64.16 |
| | Texas Supreme Court Place 6 | Bland | 74.53 | 34.84 | 72.07 | 35.81 |
| | Texas Supreme Court Place 6 | Goldstein | 25.78 | 65.21 | 27.93 | 64.19 |
| | US Senate | Cruz | 70.23 | 32.09 | 67.25 | 33.58 |
| | US Senate | Allred | 29.58 | 67.81 | 32.75 | 66.42 |
| 2022 | Attorney General | Paxton | 73.9 | 28.37 | 71.7 | 29.56 |
| | Attorney General | Garza | 26.01 | 71.49 | 28.3 | 70.44 |
| | Agricultural Commissioner | Miller | 75.78 | 27.52 | 72.99 | 28.84 |
| | Agricultural Commissioner | Hays | 24.24 | 72.53 | 27.01 | 71.16 |
| | Comptroller | Hegar | 77.55 | 28.8 | 75.34 | 30.07 |
| | Comptroller | Dudding | 22.27 | 70.86 | 24.66 | 69.93 |
| | Governor | Abbott | 74.52 | 27.7 | 72.08 | 28.75 |
| | Governor | O'Rourke | 25.55 | 72.35 | 27.92 | 71.25 |
| | Land Commissioner | Buckingham | 76.55 | 28.37 | 74.3 | 29.39 |
| | Land Commissioner | Kleberg | 23.48 | 71.68 | 25.7 | 70.61 |
| | Lieutenant Governor | Patrick | 73.93 | 29.95 | 71.68 | 31.04 |
| | Lieutenant Governor | Collier | 26.06 | 69.92 | 28.32 | 68.96 |
| | Texas Supreme Court Place 5 | Huddle | 76.92 | 28.52 | 73.92 | 30 |
| | Texas Supreme Court Place 5 | Reichek | 23.17 | 71.52 | 26.08 | 70 |
| | Texas Supreme Court Place 9 | Young | 76.44 | 26.22 | 73.64 | 27.56 |
| | Texas Supreme Court Place 9 | Maldonado | 23.46 | 73.61 | 26.36 | 72.44 |

### Appendix A: BISG RPV Table of Results

#### Plaintiffs MALC1 – HD17 BISG

| Year | Office | Candidate | White - EI | Latino - EI | White - RxC | Latino - RxC |
|------|--------|-----------|-----------|-------------|-------------|--------------|
| 2024 | President | Trump | 34.66 | 41.17 | 34.59 | 39.73 |
|      | President | Harris | 65.07 | 58.26 | 65.41 | 60.27 |
|      | Texas Supreme Court Place 2 | Blacklock | 35.6 | 39.19 | 36.84 | 36.43 |
|      | Texas Supreme Court Place 2 | Jones | 64.46 | 60.41 | 63.16 | 63.57 |
|      | Texas Supreme Court Place 4 | Devine | 35.31 | 38.64 | 36.78 | 35.11 |
|      | Texas Supreme Court Place 4 | Weems | 65 | 61.17 | 63.22 | 64.89 |
|      | Texas Supreme Court Place 6 | Bland | 35.79 | 37.88 | 34.96 | 37.62 |
|      | Texas Supreme Court Place 6 | Goldstein | 64.16 | 61.96 | 65.04 | 62.38 |
|      | US Senate | Cruz | 34.52 | 32.89 | 30.47 | 37.05 |
|      | US Senate | Allred | 65.38 | 66.88 | 69.53 | 62.95 |
| 2022 | Attorney General | Paxton | 38.36 | 29.59 | 36.78 | 25.07 |
|      | Attorney General | Garza | 61.78 | 70.73 | 63.22 | 74.93 |
|      | Agricultural Commissioner | Miller | 38.28 | 30.87 | 36.37 | 25.58 |
|      | Agricultural Commissioner | Hays | 61.85 | 69.72 | 63.63 | 74.42 |
|      | Comptroller | Hegar | 37.72 | 33.55 | 38.49 | 26.82 |
|      | Comptroller | Dudding | 62.26 | 66.26 | 61.51 | 73.18 |
|      | Governor | Abbott | 37.25 | 27.88 | 34.8 | 25.21 |
|      | Governor | O'Rourke | 62.6 | 72.07 | 65.2 | 74.79 |
|      | Land Commissioner | Buckingham | 38.62 | 31.32 | 39.11 | 24.55 |
|      | Land Commissioner | Kleberg | 61.02 | 68.98 | 60.89 | 75.45 |
|      | Lieutenant Governor | Patrick | 37.2 | 29.02 | 36.17 | 24.46 |
|      | Lieutenant Governor | Collier | 63.1 | 70.82 | 63.83 | 75.54 |
|      | Texas Supreme Court Place 5 | Huddle | 38.35 | 29.95 | 37.22 | 24.95 |
|      | Texas Supreme Court Place 5 | Reichek | 61.73 | 70.18 | 62.78 | 75.05 |
|      | Texas Supreme Court Place 9 | Young | 38.06 | 28.37 | 36.01 | 24.72 |
|      | Texas Supreme Court Place 9 | Maldonado | 61.9 | 72.32 | 63.99 | 75.28 |

### Appendix A: BISG RPV Table of Results

### Plaintiffs MALC1 – HD51 BISG

| Year | Office | Candidate | White - EI | Latino - EI | White - RxC | Latino - RxC |
|------|--------|-----------|------------|-------------|-------------|--------------|
| 2024 | President | Trump | 26.79 | 39.6 | 14.92 | 32.36 |
| | President | Harris | 73.23 | 60.4 | 85.08 | 67.64 |
| | Texas Supreme Court Place 2 | Blacklock | 18.34 | 37.21 | 17.01 | 27.15 |
| | Texas Supreme Court Place 2 | Jones | 80.91 | 62.49 | 82.99 | 72.85 |
| | Texas Supreme Court Place 4 | Devine | 18.83 | 35.55 | 15.88 | 27.6 |
| | Texas Supreme Court Place 4 | Weems | 81.02 | 63.55 | 84.12 | 72.4 |
| | Texas Supreme Court Place 6 | Bland | 26.11 | 35 | 15.91 | 26.69 |
| | Texas Supreme Court Place 6 | Goldstein | 73.9 | 65.27 | 84.09 | 73.31 |
| | US Senate | Cruz | 16.84 | 33.25 | 12.85 | 25.98 |
| | US Senate | Allred | 83.31 | 66.54 | 87.15 | 74.02 |
| 2022 | Attorney General | Paxton | 17.71 | 29 | 9.18 | 24.41 |
| | Attorney General | Garza | 82.29 | 70.53 | 90.82 | 75.59 |
| | Agricultural Commissioner | Miller | 17.2 | 29.99 | 12.26 | 21.06 |
| | Agricultural Commissioner | Hays | 82.16 | 69.68 | 87.74 | 78.94 |
| | Comptroller | Hegar | 17.92 | 32.91 | 12.67 | 23.31 |
| | Comptroller | Dudding | 82.04 | 67.78 | 87.33 | 76.69 |
| | Governor | Abbott | 17.45 | 26.9 | 12.66 | 18.35 |
| | Governor | O'Rourke | 82.71 | 73.14 | 87.34 | 81.65 |
| | Land Commissioner | Buckingham | 19.39 | 30.53 | 12.82 | 21.74 |
| | Land Commissioner | Kleberg | 81.52 | 69.59 | 87.18 | 78.26 |
| | Lieutenant Governor | Patrick | 17.5 | 28.24 | 11.34 | 20.35 |
| | Lieutenant Governor | Collier | 83 | 71.92 | 88.66 | 79.65 |
| | Texas Supreme Court Place 5 | Huddle | 17.75 | 29.73 | 11.39 | 22.39 |
| | Texas Supreme Court Place 5 | Reichek | 82.14 | 70.15 | 88.61 | 77.61 |
| | Texas Supreme Court Place 9 | Young | 17.59 | 27.97 | 12.47 | 19.01 |
| | Texas Supreme Court Place 9 | Maldonado | 82.35 | 71.93 | 87.53 | 80.99 |

## Appendix A: BISG RPV Table of Results

### Plaintiffs MALC2 – HD138 BISG

| Year | Office | Candidate | White - EI | Latino - EI | White - RxC | Latino - RxC |
|------|--------|-----------|------------|-------------|-------------|--------------|
| 2024 | President | Trump | 62.32 | 44.63 | 61.82 | 39.78 |
| | President | Harris | 37.58 | 55.45 | 38.18 | 60.22 |
| | Texas Supreme Court Place 2 | Blacklock | 67.17 | 43.17 | 64.65 | 38.12 |
| | Texas Supreme Court Place 2 | Jones | 32.37 | 56.91 | 35.35 | 61.88 |
| | Texas Supreme Court Place 4 | Devine | 63.98 | 42.69 | 63.82 | 37.87 |
| | Texas Supreme Court Place 4 | Weems | 35.72 | 57.15 | 36.18 | 62.13 |
| | Texas Supreme Court Place 6 | Bland | 66.65 | 42.47 | 64.24 | 38.02 |
| | Texas Supreme Court Place 6 | Goldstein | 32.13 | 57.38 | 35.76 | 61.98 |
| | US Senate | Cruz | 61.78 | 36.79 | 62.16 | 31.83 |
| | US Senate | Allred | 38.5 | 63.52 | 37.84 | 68.17 |
| 2022 | Attorney General | Paxton | 67.31 | 34.06 | 64.3 | 27.5 |
| | Attorney General | Garza | 32.38 | 66.03 | 35.7 | 72.5 |
| | Agricultural Commissioner | Miller | 68.84 | 33.76 | 64.15 | 27.85 |
| | Agricultural Commissioner | Hays | 31.83 | 66.09 | 35.85 | 72.15 |
| | Comptroller | Hegar | 67.24 | 35.31 | 65.81 | 28.58 |
| | Comptroller | Dudding | 31.57 | 65.23 | 34.19 | 71.42 |
| | Governor | Abbott | 65.26 | 32.26 | 62.59 | 26.07 |
| | Governor | O'Rourke | 33.89 | 67.8 | 37.41 | 73.93 |
| | Land Commissioner | Buckingham | 68.4 | 34.91 | 64.7 | 28.95 |
| | Land Commissioner | Kleberg | 30.5 | 64.99 | 35.3 | 71.05 |
| | Lieutenant Governor | Patrick | 63.44 | 34.6 | 61.44 | 28.32 |
| | Lieutenant Governor | Collier | 36.11 | 64.73 | 38.56 | 71.68 |
| | Texas Supreme Court Place 5 | Huddle | 70.36 | 35.06 | 66.38 | 29.11 |
| | Texas Supreme Court Place 5 | Reichek | 30.95 | 65.36 | 33.62 | 70.89 |
| | Texas Supreme Court Place 9 | Young | 69.12 | 32.85 | 66.02 | 27.4 |
| | Texas Supreme Court Place 9 | Maldonado | 30.95 | 66.34 | 33.98 | 72.6 |

## Appendix A: BISG RPV Table of Results

### Plaintiffs MALC2 – HD145 BISG

| Year | Office | Candidate | White - EI | Latino - EI | White - RxC | Latino - RxC |
|------|--------|-----------|------------|-------------|-------------|--------------|
| 2024 | President | Trump | 46.66 | 40.27 | 39.02 | 45.05 |
| | President | Harris | 53.52 | 59.74 | 60.98 | 54.95 |
| | Texas Supreme Court Place 2 | Blacklock | 51.23 | 39.23 | 43.33 | 44.23 |
| | Texas Supreme Court Place 2 | Jones | 48.32 | 60.69 | 56.67 | 55.77 |
| | Texas Supreme Court Place 4 | Devine | 49.99 | 38.46 | 41.8 | 43.29 |
| | Texas Supreme Court Place 4 | Weems | 49.94 | 61.75 | 58.2 | 56.71 |
| | Texas Supreme Court Place 6 | Bland | 52.63 | 37.67 | 45.71 | 43.29 |
| | Texas Supreme Court Place 6 | Goldstein | 47.16 | 62.45 | 54.29 | 56.71 |
| | US Senate | Cruz | 47.54 | 31.65 | 37.87 | 37.42 |
| | US Senate | Allred | 53.12 | 68.46 | 62.13 | 62.58 |
| 2022 | Attorney General | Paxton | 52.31 | 28.51 | 46 | 31.46 |
| | Attorney General | Garza | 46.31 | 71.22 | 54 | 68.54 |
| | Agricultural Commissioner | Miller | 53.67 | 27.42 | 47.83 | 31.61 |
| | Agricultural Commissioner | Hays | 44.74 | 72.54 | 52.17 | 68.39 |
| | Comptroller | Hegar | 54.16 | 30.65 | 48.37 | 33.19 |
| | Comptroller | Dudding | 45.35 | 69.34 | 51.63 | 66.81 |
| | Governor | Abbott | 52.24 | 27.48 | 45.62 | 30.17 |
| | Governor | O'Rourke | 47.02 | 72.42 | 54.38 | 69.83 |
| | Land Commissioner | Buckingham | 54.98 | 29.49 | 48.99 | 32.61 |
| | Land Commissioner | Kleberg | 45.29 | 70.48 | 51.01 | 67.39 |
| | Lieutenant Governor | Patrick | 52.31 | 27.57 | 45.16 | 31.26 |
| | Lieutenant Governor | Collier | 47.93 | 72.16 | 54.84 | 68.74 |
| | Texas Supreme Court Place 5 | Huddle | 54.96 | 30.38 | 49.63 | 32.84 |
| | Texas Supreme Court Place 5 | Reichek | 45.87 | 69.62 | 50.37 | 67.16 |
| | Texas Supreme Court Place 9 | Young | 54.07 | 27.15 | 49.48 | 29.83 |
| | Texas Supreme Court Place 9 | Maldonado | 45.12 | 72.85 | 50.52 | 70.17 |

## Appendix A: BISG RPV Table of Results

### Plaintiffs MALC2 – HD148 BISG

| Year | Office | Candidate | White - EI | Latino - EI | White - RxC | Latino - RxC |
|------|--------|-----------|-----------|------------|-------------|--------------|
| 2024 | President | Trump | 48.6 | 41.72 | 41.27 | 44.77 |
| | President | Harris | 51.26 | 58.55 | 58.73 | 55.23 |
| | Texas Supreme Court Place 2 | Blacklock | 54.31 | 39.55 | 46.72 | 43.27 |
| | Texas Supreme Court Place 2 | Jones | 45.44 | 60.24 | 53.28 | 56.73 |
| | Texas Supreme Court Place 4 | Devine | 52.3 | 39.22 | 43.92 | 43.1 |
| | Texas Supreme Court Place 4 | Weems | 47.56 | 60.82 | 56.08 | 56.9 |
| | Texas Supreme Court Place 6 | Bland | 54.5 | 38.74 | 46.93 | 42.53 |
| | Texas Supreme Court Place 6 | Goldstein | 44.08 | 61.3 | 53.07 | 57.47 |
| | US Senate | Cruz | 50.47 | 32.78 | 40.9 | 37.68 |
| | US Senate | Allred | 49.08 | 67.14 | 59.1 | 62.32 |
| 2022 | Attorney General | Paxton | 54.2 | 29.15 | 48.24 | 31.41 |
| | Attorney General | Garza | 45.54 | 70.82 | 51.76 | 68.59 |
| | Agricultural Commissioner | Miller | 54.71 | 28.76 | 48.58 | 31.86 |
| | Agricultural Commissioner | Hays | 44.56 | 71.04 | 51.42 | 68.14 |
| | Comptroller | Hegar | 55.21 | 30.44 | 49.39 | 33.19 |
| | Comptroller | Dudding | 44.93 | 69.68 | 50.61 | 66.81 |
| | Governor | Abbott | 53.37 | 27.33 | 46.92 | 30.32 |
| | Governor | O'Rourke | 46.06 | 72.64 | 53.08 | 69.68 |
| | Land Commissioner | Buckingham | 55.95 | 29.98 | 49.96 | 32.83 |
| | Land Commissioner | Kleberg | 44.11 | 69.93 | 50.04 | 67.17 |
| | Lieutenant Governor | Patrick | 52.43 | 28.69 | 47.1 | 31.42 |
| | Lieutenant Governor | Collier | 46.72 | 71.08 | 52.9 | 68.58 |
| | Texas Supreme Court Place 5 | Huddle | 56.25 | 31.33 | 50.59 | 33.04 |
| | Texas Supreme Court Place 5 | Reichek | 44.92 | 68.97 | 49.41 | 66.96 |
| | Texas Supreme Court Place 9 | Young | 56.41 | 27.89 | 50.85 | 30.44 |
| | Texas Supreme Court Place 9 | Maldonado | 43.45 | 72.1 | 49.15 | 69.56 |

**Appendix A: BISG RPV Table of Results**

Plaintiffs MALC3 – HD76 BISG

| Year | Office | Candidate | White - EI | Latino - EI | White - RxC | Latino - RxC |
|------|--------|-----------|------------|-------------|-------------|--------------|
| 2024 | President | Trump | 70.15 | 38.65 | 59.75 | 41.24 |
| | President | Harris | 28.34 | 61.42 | 40.25 | 58.76 |
| | Texas Supreme Court Place 2 | Blacklock | 68.03 | 37.85 | 61.85 | 39.82 |
| | Texas Supreme Court Place 2 | Jones | 31.56 | 61.95 | 38.15 | 60.18 |
| | Texas Supreme Court Place 4 | Devine | 66.92 | 37.09 | 64.43 | 38.77 |
| | Texas Supreme Court Place 4 | Weems | 34.12 | 62.91 | 35.57 | 61.23 |
| | Texas Supreme Court Place 6 | Bland | 76.2 | 35.56 | 64.88 | 38.32 |
| | Texas Supreme Court Place 6 | Goldstein | 24.36 | 64.45 | 35.12 | 61.68 |
| | US Senate | Cruz | 72.01 | 34.46 | 61.26 | 37.13 |
| | US Senate | Allred | 27.42 | 65.22 | 38.74 | 62.87 |
| 2022 | Attorney General | Paxton | 84.86 | 27.42 | 71.85 | 30.41 |
| | Attorney General | Garza | 14.81 | 72.55 | 28.15 | 69.59 |
| | Agricultural Commissioner | Miller | 87.41 | 26.26 | 73.75 | 29.84 |
| | Agricultural Commissioner | Hays | 11.97 | 73.77 | 26.25 | 70.16 |
| | Comptroller | Hegar | 90.68 | 26.89 | 75.38 | 30.54 |
| | Comptroller | Dudding | 9.36 | 73.08 | 24.62 | 69.46 |
| | Governor | Abbott | 91.42 | 25.84 | 72.52 | 29.32 |
| | Governor | O'Rourke | 8.01 | 74.06 | 27.48 | 70.68 |
| | Land Commissioner | Buckingham | 87.49 | 27.12 | 71.64 | 30.63 |
| | Land Commissioner | Kleberg | 12.5 | 72.91 | 28.36 | 69.37 |
| | Lieutenant Governor | Patrick | 89.37 | 27.76 | 71.99 | 30.88 |
| | Lieutenant Governor | Collier | 10.34 | 72.33 | 28.01 | 69.12 |
| | Texas Supreme Court Place 5 | Huddle | 89.88 | 26.76 | 69.6 | 30.5 |
| | Texas Supreme Court Place 5 | Reichek | 9.56 | 73.43 | 30.4 | 69.5 |
| | Texas Supreme Court Place 9 | Young | 92.02 | 25.22 | 74.05 | 28.6 |
| | Texas Supreme Court Place 9 | Maldonado | 6.82 | 74.78 | 25.95 | 71.4 |

**Appendix A: BISG RPV Table of Results**

Plaintiffs MALC5 – HD138 BISG

| Year | Office | Candidate | White - EI | Latino - EI | White - RxC | Latino - RxC |
|------|--------|-----------|-----------|-------------|-------------|--------------|
| 2024 | President | Trump | 56.15 | 37.67 | 57.51 | 37.06 |
| | President | Harris | 44.37 | 62.43 | 42.49 | 62.94 |
| | Texas Supreme Court Place 2 | Blacklock | 60.24 | 35.26 | 59.35 | 35.85 |
| | Texas Supreme Court Place 2 | Jones | 39.22 | 64.49 | 40.65 | 64.15 |
| | Texas Supreme Court Place 4 | Devine | 57.95 | 35.89 | 57.75 | 35.86 |
| | Texas Supreme Court Place 4 | Weems | 42.26 | 64.13 | 42.25 | 64.14 |
| | Texas Supreme Court Place 6 | Bland | 61.02 | 35.14 | 60.87 | 35.12 |
| | Texas Supreme Court Place 6 | Goldstein | 39.06 | 65.05 | 39.13 | 64.88 |
| | US Senate | Cruz | 56.48 | 30.31 | 56.26 | 30.37 |
| | US Senate | Allred | 44.14 | 69.46 | 43.74 | 69.63 |
| 2022 | Attorney General | Paxton | 59.75 | 25.4 | 59.61 | 25.24 |
| | Attorney General | Garza | 40.64 | 74.81 | 40.39 | 74.76 |
| | Agricultural Commissioner | Miller | 61.37 | 24.59 | 60.66 | 24.97 |
| | Agricultural Commissioner | Hays | 38.62 | 75.29 | 39.34 | 75.03 |
| | Comptroller | Hegar | 62.19 | 25.81 | 61.7 | 25.79 |
| | Comptroller | Dudding | 37.99 | 74.39 | 38.3 | 74.21 |
| | Governor | Abbott | 58 | 23.8 | 59.66 | 23.44 |
| | Governor | O'Rourke | 41.09 | 76.1 | 40.34 | 76.56 |
| | Land Commissioner | Buckingham | 60.92 | 25.4 | 61.24 | 25.96 |
| | Land Commissioner | Kleberg | 37.36 | 74.48 | 38.76 | 74.04 |
| | Lieutenant Governor | Patrick | 57.59 | 25.5 | 58.09 | 25.43 |
| | Lieutenant Governor | Collier | 42.72 | 74.26 | 41.91 | 74.57 |
| | Texas Supreme Court Place 5 | Huddle | 63.05 | 25.37 | 62.59 | 25.63 |
| | Texas Supreme Court Place 5 | Reichek | 36.78 | 74.65 | 37.41 | 74.37 |
| | Texas Supreme Court Place 9 | Young | 61.56 | 23.51 | 61.61 | 24.29 |
| | Texas Supreme Court Place 9 | Maldonado | 36.75 | 75.81 | 38.39 | 75.71 |

## Appendix A: BISG RPV Table of Results

### Plaintiffs MALC5 – HD140 BISG

| Year | Office | Candidate | White - EI | Latino - EI | White - RxC | Latino - RxC |
|------|--------|-----------|-----------|-------------|-------------|--------------|
| 2024 | President | Trump | 38.12 | 24.55 | 25.41 | 36.8 |
|  | President | Harris | 61.81 | 77.71 | 74.59 | 63.2 |
|  | Texas Supreme Court Place 2 | Blacklock | 36.09 | 26.94 | 28.92 | 35.09 |
|  | Texas Supreme Court Place 2 | Jones | 63.66 | 73.35 | 71.08 | 64.91 |
|  | Texas Supreme Court Place 4 | Devine | 36.33 | 25.07 | 26.7 | 35.29 |
|  | Texas Supreme Court Place 4 | Weems | 63.68 | 74.02 | 73.3 | 64.71 |
|  | Texas Supreme Court Place 6 | Bland | 35.7 | 27.09 | 28.03 | 34.75 |
|  | Texas Supreme Court Place 6 | Goldstein | 64.14 | 73.37 | 71.97 | 65.25 |
|  | US Senate | Cruz | 31.79 | 20.55 | 24.79 | 30.17 |
|  | US Senate | Allred | 68.26 | 78.72 | 75.21 | 69.83 |
| 2022 | Attorney General | Paxton | 27.65 | 27.15 | 30.56 | 25.24 |
|  | Attorney General | Garza | 72.92 | 72.81 | 69.44 | 74.76 |
|  | Agricultural Commissioner | Miller | 29.18 | 26.56 | 29.98 | 25.23 |
|  | Agricultural Commissioner | Hays | 70.59 | 73.8 | 70.02 | 74.77 |
|  | Comptroller | Hegar | 31.14 | 26.98 | 30.71 | 25.88 |
|  | Comptroller | Dudding | 68.8 | 73.08 | 69.29 | 74.12 |
|  | Governor | Abbott | 28.65 | 25.18 | 29.05 | 24 |
|  | Governor | O'Rourke | 72.58 | 75.05 | 70.95 | 76 |
|  | Land Commissioner | Buckingham | 29.93 | 26.98 | 30.96 | 26.04 |
|  | Land Commissioner | Kleberg | 68.94 | 72.82 | 69.04 | 73.96 |
|  | Lieutenant Governor | Patrick | 25.93 | 27.3 | 28.1 | 25.59 |
|  | Lieutenant Governor | Collier | 74.1 | 72.86 | 71.9 | 74.41 |
|  | Texas Supreme Court Place 5 | Huddle | 31.81 | 27.68 | 31.34 | 26.67 |
|  | Texas Supreme Court Place 5 | Reichek | 68.32 | 72.41 | 68.66 | 73.33 |
|  | Texas Supreme Court Place 9 | Young | 32.42 | 25.52 | 31.67 | 24.46 |
|  | Texas Supreme Court Place 9 | Maldonado | 67.53 | 74.83 | 68.33 | 75.54 |

## Appendix A: BISG RPV Table of Results

### Plaintiffs MALC5 – HD145 BISG

| Year | Office | Candidate | White - EI | Latino - EI | White - RxC | Latino - RxC |
|------|--------|-----------|------------|-------------|-------------|--------------|
| 2024 | President | Trump | 56.5 | 40.27 | 54.12 | 41.42 |
| | President | Harris | 42.51 | 59.72 | 45.88 | 58.58 |
| | Texas Supreme Court Place 2 | Blacklock | 60.01 | 38.76 | 57.51 | 40.58 |
| | Texas Supreme Court Place 2 | Jones | 39.6 | 61.06 | 42.49 | 59.42 |
| | Texas Supreme Court Place 4 | Devine | 59.46 | 37.83 | 55.83 | 40.23 |
| | Texas Supreme Court Place 4 | Weems | 41.65 | 62.39 | 44.17 | 59.77 |
| | Texas Supreme Court Place 6 | Bland | 60.66 | 37.3 | 60.26 | 39.03 |
| | Texas Supreme Court Place 6 | Goldstein | 39.32 | 62.72 | 39.74 | 60.97 |
| | US Senate | Cruz | 57.35 | 31.13 | 53.44 | 33.58 |
| | US Senate | Allred | 42.95 | 68.86 | 46.56 | 66.42 |
| 2022 | Attorney General | Paxton | 63.95 | 27.94 | 61.58 | 27.55 |
| | Attorney General | Garza | 35.83 | 71.94 | 38.42 | 72.45 |
| | Agricultural Commissioner | Miller | 65.35 | 27.16 | 60.79 | 27.96 |
| | Agricultural Commissioner | Hays | 34.68 | 72.85 | 39.21 | 72.04 |
| | Comptroller | Hegar | 64.79 | 30.63 | 62.27 | 29.23 |
| | Comptroller | Dudding | 36.02 | 69.35 | 37.73 | 70.77 |
| | Governor | Abbott | 64.02 | 27.15 | 60.14 | 26.3 |
| | Governor | O'Rourke | 36.62 | 73.04 | 39.86 | 73.7 |
| | Land Commissioner | Buckingham | 65.56 | 28.88 | 61.69 | 29.75 |
| | Land Commissioner | Kleberg | 34.24 | 71.06 | 38.31 | 70.25 |
| | Lieutenant Governor | Patrick | 62.57 | 27.24 | 59.86 | 27.59 |
| | Lieutenant Governor | Collier | 36.94 | 72.55 | 40.14 | 72.41 |
| | Texas Supreme Court Place 5 | Huddle | 64.74 | 29.99 | 62.06 | 30.13 |
| | Texas Supreme Court Place 5 | Reichek | 34.87 | 69.97 | 37.94 | 69.87 |
| | Texas Supreme Court Place 9 | Young | 66.43 | 27.12 | 62.81 | 26.44 |
| | Texas Supreme Court Place 9 | Maldonado | 33.78 | 72.85 | 37.19 | 73.56 |

### Appendix A: BISG RPV Table of Results

#### Plaintiffs MALC5 – HD148 BISG

| Year | Office | Candidate | White - EI | Latino - EI | White - RxC | Latino - RxC |
|------|--------|-----------|-----------|-------------|-------------|--------------|
| 2024 | President | Trump | 56.06 | 36.68 | 49.96 | 38.73 |
| | President | Harris | 44.15 | 63.19 | 50.04 | 61.27 |
| | Texas Supreme Court Place 2 | Blacklock | 65.58 | 34.99 | 59.8 | 36.54 |
| | Texas Supreme Court Place 2 | Jones | 34.86 | 65.11 | 40.2 | 63.46 |
| | Texas Supreme Court Place 4 | Devine | 60.44 | 36.33 | 55.03 | 37.11 |
| | Texas Supreme Court Place 4 | Weems | 39.89 | 63.9 | 44.97 | 62.89 |
| | Texas Supreme Court Place 6 | Bland | 66.48 | 33.59 | 60.34 | 35.18 |
| | Texas Supreme Court Place 6 | Goldstein | 34.09 | 66.51 | 39.66 | 64.82 |
| | US Senate | Cruz | 54.99 | 30.44 | 48.89 | 31.68 |
| | US Senate | Allred | 44.73 | 69.6 | 51.11 | 68.32 |
| 2022 | Attorney General | Paxton | 59.63 | 30.42 | 55.01 | 26.92 |
| | Attorney General | Garza | 40.26 | 69.97 | 44.99 | 73.08 |
| | Agricultural Commissioner | Miller | 65.73 | 29.37 | 59.19 | 25.3 |
| | Agricultural Commissioner | Hays | 35.09 | 69.08 | 40.81 | 74.7 |
| | Comptroller | Hegar | 67.74 | 29.77 | 61.39 | 25.96 |
| | Comptroller | Dudding | 32.88 | 70.5 | 38.61 | 74.04 |
| | Governor | Abbott | 61.24 | 28.7 | 54.02 | 24.5 |
| | Governor | O'Rourke | 39.94 | 72.42 | 45.98 | 75.5 |
| | Land Commissioner | Buckingham | 67.08 | 29.69 | 60.28 | 26.26 |
| | Land Commissioner | Kleberg | 32.87 | 69.84 | 39.72 | 73.74 |
| | Lieutenant Governor | Patrick | 58.76 | 29.31 | 52.61 | 26.87 |
| | Lieutenant Governor | Collier | 40.89 | 69.95 | 47.39 | 73.13 |
| | Texas Supreme Court Place 5 | Huddle | 68.67 | 31.34 | 61.1 | 26.47 |
| | Texas Supreme Court Place 5 | Reichek | 32.12 | 68.79 | 38.9 | 73.53 |
| | Texas Supreme Court Place 9 | Young | 67.91 | 27.25 | 61.28 | 24.07 |
| | Texas Supreme Court Place 9 | Maldonado | 31.99 | 73.44 | 38.72 | 75.93 |

### Appendix A: BISG RPV Table of Results

#### Plaintiffs MALC6 – HD17 BISG

| Year | Office | Candidate | White - EI | Latino - EI | White - RxC | Latino - RxC |
|------|--------|-----------|-----------|-----------|-----------|-----------|
| 2024 | President | Trump | 67.86 | 33.53 | 60.09 | 19.89 |
|  | President | Harris | 31.92 | 66.93 | 39.91 | 80.11 |
|  | Texas Supreme Court Place 2 | Blacklock | 67.79 | 33.53 | 63.13 | 16.63 |
|  | Texas Supreme Court Place 2 | Jones | 32.1 | 66.19 | 36.87 | 83.37 |
|  | Texas Supreme Court Place 4 | Devine | 66.97 | 30.99 | 60.92 | 17.13 |
|  | Texas Supreme Court Place 4 | Weems | 32.87 | 69.05 | 39.08 | 82.87 |
|  | Texas Supreme Court Place 6 | Bland | 68.42 | 31.97 | 62.19 | 16.29 |
|  | Texas Supreme Court Place 6 | Goldstein | 31.9 | 67.93 | 37.81 | 83.71 |
|  | US Senate | Cruz | 64.65 | 12.48 | 57.52 | 14.4 |
|  | US Senate | Allred | 35.48 | 87.54 | 42.48 | 85.6 |
| 2022 | Attorney General | Paxton | 60.84 | 13.93 | 56.36 | 10.6 |
|  | Attorney General | Garza | 39.26 | 86.08 | 43.64 | 89.4 |
|  | Agricultural Commissioner | Miller | 60.83 | 13.51 | 54.66 | 11.78 |
|  | Agricultural Commissioner | Hays | 39.54 | 86.51 | 45.34 | 88.22 |
|  | Comptroller | Hegar | 62.1 | 21.21 | 57.49 | 11.9 |
|  | Comptroller | Dudding | 37.77 | 78.72 | 42.51 | 88.1 |
|  | Governor | Abbott | 58.58 | 14.83 | 55.84 | 8.28 |
|  | Governor | O'Rourke | 41.21 | 85.18 | 44.16 | 91.72 |
|  | Land Commissioner | Buckingham | 62.32 | 17.49 | 58 | 10.81 |
|  | Land Commissioner | Kleberg | 37.76 | 81.25 | 42 | 89.19 |
|  | Lieutenant Governor | Patrick | 58.86 | 12.89 | 54.19 | 10.96 |
|  | Lieutenant Governor | Collier | 40.82 | 87.12 | 45.81 | 89.04 |
|  | Texas Supreme Court Place 5 | Huddle | 61.38 | 15.58 | 56.42 | 11.02 |
|  | Texas Supreme Court Place 5 | Reichek | 38.8 | 84.48 | 43.58 | 88.98 |
|  | Texas Supreme Court Place 9 | Young | 60.07 | 12.49 | 55.62 | 9.43 |
|  | Texas Supreme Court Place 9 | Maldonado | 40.03 | 87.44 | 44.38 | 90.57 |