# Expert Report

John Alford

July 18, 2022

## Scope of Inquiry

I have been retained by the Texas Attorney General as an expert to provide analysis of issues raised by the various plaintiffs related to the redrawing of Texas Congressional, State House, State Senate, and State Board of Education districts, specifically focused on Gingles 2 and 3 and Racially Polarized Voting. My rate of compensation as an expert is $400 per hour.

## Qualifications

I am a tenured professor of political science at Rice University. In my over thirty-five years at Rice, I have taught courses on redistricting, elections, political representation, voting behavior, and statistical methods at both the undergraduate and graduate level. Over the last thirty-five years, I have worked with numerous Texas cities and school boards on districting plans and on Voting Rights Act issues. I have previously provided expert reports and/or testified as an expert witness in voting rights and statistical issues in a variety of court cases, working for the U.S. Attorney in Houston, the Texas Attorney General, a U.S. Congressman and various cities and school districts.

In the 2000 round of redistricting, I was retained as an expert to provide advice to the Texas Attorney General in his role as Chair of the Legislative Redistricting Board. I subsequently served as the expert for the State of Texas in the state and federal litigation involving the 2001 redistricting for U.S. Congress, the Texas Senate, the Texas House of Representatives, and the Texas State Board of Education.

In the 2010 round of redistricting in Texas, I was again retained as an expert by the State of Texas to assist in defending various state election maps and systems including the district maps for the U.S. Congress, the Texas Senate, the Texas House of Representatives, and the current at large system for electing Justices to the State Supreme Court and Court of Appeals, as well as the winner-take-all system for allocating Electoral College votes.

I have also worked as an expert on redistricting and voting rights cases at the state and/or local level in Michigan, Washington, Louisiana, New Mexico, Mississippi, Wisconsin, Florida, New York, Georgia, South Carolina, Arkansas, Kansas, Pennsylvania and Alabama.

The details of my academic background and qualifications, including all publications in the last ten years, and work as an expert, including all cases in which I have testified by deposition or at trial in the last four years, are included in my curriculum vitae, which is attached to this report as Appendix 1.

## Data and Sources

In preparing my report, I have reviewed the reports filed by the plaintiffs' experts in this case and I have relied as indicated below on data and analysis provided by various plaintiffs' experts in their reports or disclosed materials. Specifically, I am responding to analysis provided in the reports and supplements by Ansolabehere, Barreto, Collingwood, Duchin, Enos, and Grumbach. My analysis and commentary below apply to both the enacted districts that are challenged in either their reports or supplements and to the proposed districts that they analyze or

comment on.

In addition, I have relied on election returns collected by the Texas Legislative Council and CVAP ACS demographic data from the Census 2016-2020 special tabulation. My EI analysis was performed on those inputs using standard RxC estimation similar to that utilized by most of the other experts in this case and detailed in the replication files disclosed with this report. The full set of EI results I have relied on for this report are attached as Excel files as indicated below.

**General Elections**

General elections show very clear and remarkably stable evidence of partisan voting. This makes the task of interpreting these results to assess the presence of racially polarized voting straightforward. One key issue that is left largely unstated is that there needs to be some threshold level of cohesion among voters above which voting can be deemed to be cohesive, whether among minority voters for Gingles 2 purposes, or among non-minority voters for Gingles 3 purposes. Two of the experts in this case offer a potential cut point. Barreto states on page 11 of his May report that:

> As we should expect, each region of Texas contains somewhat different voting patterns, however, all regions are characterized by some degree of racially polarized voting. Even in instances where the patterns are not so stark as to be in complete opposite directions, they still provide clear evidence of racially polarized voting. For instance, if Hispanics are voting 60% – 40% for their preferred candidate and Anglos are voting 40% – 60% against the Hispanic preferred candidate, this is still a finding of polarized voting in line with decades of court decisions.

Similarly, Enos on page 4 of his May report states:

> In analyzing racially polarized voting, I am examining whether a racial minority group systematically prefers one candidate, while a majority group prefers another candidate, with particular attention to cohesiveness when groups are voting for a candidate of their own racial group. There is no universally accepted threshold for determining if a group votes cohesively, but a threshold of 60% is reasonable because it signals a clear preference by the racial group. So, if at least 60% of the voters from one group vote for one candidate, I will call the voters cohesive in their preference for this candidate. A smaller threshold, say a simple majority, is less clearly cohesive and would give me less confidence in my determination.[6] If another racial group cohesively supports a different candidate, then I say the election is racially polarized between the groups.

Some experts are simply silent on this issue, and some argue, as does Grumbach on page 4 of his May report, that cohesive voting can simply be defined as "a majority of the Latino electorate votes for the Latino candidate of choice." Defining cohesion in this extreme fashion simply eliminates the cohesion standard, at least for general elections. If the 'Latino candidate of choice' is defined as the candidate that gets the majority of Latino vote, then in a two-party contest there is always a preferred candidate (absent an extremely rare perfect tie) and that candidate always has a majority of Latino votes by definition, and thus all two-party contest exhibit minority cohesion. Other experts have also generalized the problem to multi-party contests by defining both the candidate of choice and the baseline for cohesion as a simple plurality, again a test that is always met. It should be obvious that this is incompatible with the

Gingles test because a threshold test that is always met is not a threshold test, and therefore Gingles 2 would be superfluous.

While a 60% threshold, like that proposed by here Barreto and Enos, avoids the circularity of the simple majority standard, it is a notably minimal standard. The extent of cohesion varies from no cohesion at a 50%-50% split in a two-candidate contest (or 33.3% three-way split in a three-candidate contest, etc.), to perfect cohesion at 100% of a group voting for the same candidate. In the simplest two-party case, the range of cohesion (from 50% to 100%) thus covers 50 percentage points. Thus, the halfway point between the complete absence of cohesion at 50% and perfect cohesion at 100% is found at 75%. Cohesion levels below 75% are closer to non-cohesion than they are to complete cohesion. Similarly, cohesion levels above 75% are closer to complete cohesion than they are to non-cohesion.

If we put cohesion on a proper 100% scale from the complete absence of cohesion at 50% to fully cohesive at 100%, 75% cohesion is at the midway point in terms of relative cohesion. This helps avoid the illusion that a 50% standard for cohesion is somehow a middle point, when in fact a 50% standard for candidate support is at the zero point for cohesion. In this light, a threshold of 75% to establish cohesion for the Gingles tests is balanced and non-arbitrary, unlike the 60% threshold. This perspective also helps clarify how modest a standard of 60% is, as along the range from the complete absence of cohesion at 50% to fully cohesive at 100%, 60% is only one-fifth of the way above the absence of cohesion at 50% and four-fifths of the below complete cohesion.

The other issue with arbitrarily low standards for cohesion involves the functional nature of the Gingles test framework. With Gingles 1 set at a bright line 50% plus 1, setting a low standard for minority cohesion interacts with the narrow majority. For example, in an electorate of 100 voters where 51 of the voters are Black and 49 are White, 60% minority cohesion will yield 31 votes for the minority preferred candidate and 19 votes for the other candidate. Thus, for the minority preferred candidate to prevail they will need at least 20 votes from the 49 White voters, a high crossover level of 41%. Anything less and the minority preferred candidate will be defeated (assuming that minority voters turn out at the same levels as non-minority voters). What this makes clear is that the standard for minority cohesion mechanically connects to the level at which majority cohesion becomes bloc voting to defeat the minority preferred candidate. Setting the threshold for minority cohesion at 60%, effective sets the crossover threshold at 40%, with anything below that being bloc voting to defeat the minority preferred candidate, setting aside turnout issues.

While I think there are standards above 60% that could be appropriate, I don't think that setting the bar below 60% is appropriate. In the discussion that follows and as such I will be applying 60% Enos and Barreto standard. It is at the least a minimal test for cohesion, as in my view any reasonable standard would be at least that high.

While utilizing, as a minimal level, the 60% cohesion threshold used by Enos and Barreto clears up much of the confusion over a clear workable standard for establishing evidence of cohesion, it leaves open a secondary issue inherent in the fact that it is strongly preferable to utilize, as do all the experts here, multiple election contests in any given year, and, as almost all the experts do here, to utilize more than a single election year. The problem then becomes one of how often we need to find 60% plus cohesion across our multiple contests. Here again, in partisan general, as was true for Black cohesion, the remarkable stability in minority cohesion

4

down a given ballot and even across a decade, has obscured this issue. When we find 60% plus cohesion in election contests, that cohesion is generally always, or nearly always, present across all of the general elections. Requiring that cohesion appear without exception seems extreme, and Barreto recognizes this and follows his discussion of the 60% standard on page 5 of his May report directly with his take on this issue stating that "even if one or two election analyses are less conclusive, as political scientists our training informs us to look at the overall patterns and trends in the data to make conclusions with a reasonable degree of scientific certainty." This is clearly not as bright a line as the 60% standard, but Barreto suggests correctly that the issue here may be about not straying into the trap of rejecting a conclusion of cohesion based on only a handful of non-cohesive contests, something that makes a finding a bright line important so long as we generally agree that the line is not at 100%.

Table 1 below provides EI estimates of Black, Hispanic, Asian, and Anglo voter support in CD 7 for the Democratic candidate in 37 statewide contests between 2014 and 2020 in which the Democrat was identified as Anglo, Black, or Hispanic. Table 2 is the same information for CD 7, but reports results for the 27 contests included in the analysis produced for this case by Ansolabehere. Both Tables 1 and 2 are provided here to illustrate the source for the complete set of summary results by for all 38 Congressional districts that is also below in Table 3 for my results and Table 4 for the Ansolabehere results. Individual district tables equivalent to Tables 1 and 2 are provided for all 38 congressional districts for my results in Appendix 2, and Ansolabehere's results in Appendix 3. The enacted congressional districts were chosen as the basis for this table because the cover the entire state and can be directly compared to a comparable set of EI estimates from another expert, but I have also attached a full set of my EI results to this report (see the results for both general elections and primaries in the three files *Alford_EI_County.xlsx*, *Alford_EI_EnactedDistricts.xlsx*, and *Alford_EI_Edogenous.xlsx*).

As a glance down the rows in Table 1 clearly illustrates that general elections show very clear and remarkably stable evidence of partisan voting. There are variations from contest to contest, as we would expect given different candidates and campaigns, but the overwhelming impression is one of highly stable vote division for each of the groups in the table. The second obvious conclusion from the table is that the tendency of the groups to provide stable levels of support to Democratic candidates is not systematically related in any way to the race or ethnicity of the candidates. Black voters are more likely to support Democratic candidates at about 80%, than are Anglo voters at around 51%, but Black support for Black candidates at 81% is no different than Black support for Anglo candidates at 80%, or Black support for Hispanic candidates at 80%. Similarly, Hispanic support for Hispanic candidates at 73% is no different than Hispanic support for Black candidates at 75%, or Hispanic support for Anglo candidates at 73%. Likewise, Asian support for Black candidates at 59% is little different than Asian support for Hispanic candidates at 54%, or Asian support for Anglo candidates at 56%. Similarly, Anglo support for Black candidates at 50% is no different than Anglo support for Hispanic candidates at 51%, or Anglo support for Anglo candidates at 51%. Minority voters, whether Black, Hispanic or Asian show no more tendency to vote for minority Democratic candidates than they do for non-minority Democratic candidates. Similarly, Anglo voters show no more tendency to vote in opposition to minority Democratic candidates than they do to vote in opposition to Anglo Democratic candidates. Precisely the same point can be made from the Ansolabehere estimates in Table 2.

Table 1: General Election EI estimates for Statewide Elections in Enacted CD 7 (My Estimates)

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 7** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 81% | 72% | 54% | 58% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 81% | 76% | 56% | 56% |
| 2014 General | Railroad Commissioner 3 | Black | Brown | 71% | 71% | 43% | 42% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 82% | 75% | 60% | 37% |
| 2018 General | Comptroller | Black | Chevalier | 82% | 75% | 65% | 51% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 83% | 76% | 65% | 57% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 85% | 77% | 68% | 53% |
| | **Black Cand.** | **AVERAGE:** | | **81%** | **75%** | **59%** | **50%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 83% | 75% | 54% | 53% |
| 2014 General | Lt. Governor | Hispanic | Van De Putte | 73% | 67% | 42% | 52% |
| 2014 General | Justice of the Supreme Court, Place 7 | Hispanic | Benavides | 79% | 68% | 42% | 46% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 84% | 79% | 60% | 46% |
| 2018 General | Governor | Hispanic | Valdez | 80% | 76% | 61% | 53% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 82% | 76% | 64% | 54% |
| | **Hispanic Cand.** | **AVERAGE:** | | **80%** | **73%** | **54%** | **51%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 83% | 66% | 54% | 64% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 78% | 71% | 53% | 58% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 80% | 70% | 52% | 56% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 78% | 75% | 55% | 55% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 81% | 66% | 56% | 57% |
| 2014 General | Governor | Anglo | Davis | 85% | 69% | 43% | 50% |
| 2014 General | Attorney General | Anglo | Houston | 73% | 67% | 44% | 49% |
| 2014 General | Comptroller | Anglo | Collier | 74% | 68% | 43% | 47% |
| 2014 General | Land Commissioner | Anglo | Cook | 75% | 68% | 44% | 39% |
| 2014 General | Agriculture Commissioner | Anglo | Hogan | 72% | 69% | 45% | 42% |
| 2014 General | Chief Justice, Supreme Court | Anglo | Moody | 74% | 70% | 47% | 41% |
| 2014 General | Justice of the Supreme Court, Place 6 | Anglo | Meyers | 75% | 72% | 43% | 41% |
| 2016 General | President/Vice-President | Anglo | Clinton | 82% | 77% | 63% | 56% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 81% | 77% | 60% | 40% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 85% | 76% | 61% | 39% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 81% | 82% | 59% | 43% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 84% | 78% | 61% | 45% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 83% | 78% | 67% | 62% |
| 2018 General | Lt. Governor | Anglo | Collier | 82% | 72% | 64% | 60% |
| 2018 General | Attorney General | Anglo | Nelson | 82% | 76% | 64% | 62% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 82% | 79% | 65% | 60% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 84% | 77% | 66% | 50% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 84% | 80% | 66% | 59% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 81% | 74% | 68% | 59% |
| | **Anglo Cand.** | **AVERAGE:** | | **80%** | **73%** | **56%** | **51%** |

Table 2:  General Election EI estimates for Statewide Elections in Enacted CD 7 (Ansolabehere Estimates)

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| District 7 | | | | | | | |
| | | Dem Candidate | | | | | |
| Election | Office | Race/Ethnicity | Name | Black | Hispanic | Asian | Anglo |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 83% | 66% | 56% | 59% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 85% | 73% | 50% | 58% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 78% | 86% | 67% | 44% |
| 2018 General | Comptroller | Black | Chevalier | 74% | 75% | 73% | 54% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 75% | 67% | 71% | 61% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 74% | 79% | 68% | 56% |
| | | Black Cand. | AVERAGE: | 78% | 74% | 64% | 56% |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 83% | 69% | 56% | 56% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 80% | 86% | 69% | 48% |
| 2018 General | Governor | Hispanic | Valdez | 74% | 66% | 73% | 54% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 75% | 70% | 71% | 57% |
| | | Hispanic Cand. | AVERAGE: | 78% | 73% | 67% | 54% |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 84% | 61% | 56% | 65% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 79% | 71% | 52% | 60% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 82% | 71% | 55% | 58% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 84% | 75% | 55% | 56% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 82% | 74% | 53% | 57% |
| 2016 General | President/Vice-President | Anglo | Clinton | 81% | 81% | 67% | 61% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 79% | 85% | 69% | 44% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 84% | 83% | 70% | 42% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 83% | 83% | 67% | 48% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 80% | 84% | 70% | 47% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 71% | 69% | 72% | 66% |
| 2018 General | Lt. Governor | Anglo | Collier | 75% | 57% | 69% | 65% |
| 2018 General | Attorney General | Anglo | Nelson | 74% | 62% | 73% | 65% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 78% | 70% | 76% | 61% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 78% | 68% | 73% | 54% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 70% | 75% | 74% | 60% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 74% | 72% | 70% | 61% |
| | | Anglo Cand. | AVERAGE: | 79% | 73% | 66% | 57% |

The full set of summaries is provided below for my EI results in Tables 3 and those from Ansolabehere's report in Table 4.  Cells that are shaded in grey indicate that less than 10% of the CVAP in the district falls in that racial or ethnic group.  At these low levels, particularly if there are also few areas of concentrated population for a group, the EI estimation is much less stable and can occasionally, though not always, produce estimates that look unlikely and are simply not useful.  These issues appear in similar ways in similar districts in the Ansolabehere table as well as in my results.  Fortunately, these are districts areas where these same low population numbers make it unlikely that estimates for the groups voting behavior at the level of a congressional district will be needed or crucial.

Looking down the tables illustrate that the pattern discussed using CD 7 as an example are in fact typical of all the congressional districts.  While differences over the geography of the state alter the relative party distribution of votes across the race and ethnicity of voters (as do difference inherent in the EI estimation procedures and parameters across analysts), the stability of vote choice across the race and ethnicity of the Democratic candidate is present everywhere in the state.  In short, while there is dramatic evidence that the partisan affiliation of a candidate has a powerful influence on voting patterns, Table 3 does not show evidence that the race or

ethnicity of a candidate plays any such role in structuring the vote choice of minority or Anglo voters in general elections.

Table 3: Summary of General Election EI estimates for Statewide Elections in All 38 Enacted Congressional Districts (Shaded Cells - CVAP of 10% or less) (My Estimates)

| District Plan C2193 | Race of Democratic Candidate | Avg. Black Support for Dem | Avg. Hispanic Support for Dem | Avg Asian Support for Dem | Avg. Anglo Support for Dem |
|---|---|---|---|---|---|
| 1 | Black | 91% | 74% | 39% | 10% |
| 1 | Hispanic | 90% | 72% | 33% | 9% |
| 1 | Anglo | 90% | 73% | 35% | 10% |
| 2 | Black | 85% | 64% | 51% | 19% |
| 2 | Hispanic | 83% | 61% | 45% | 18% |
| 2 | Anglo | 83% | 63% | 46% | 18% |
| 3 | Black | 73% | 65% | 74% | 21% |
| 3 | Hispanic | 71% | 63% | 69% | 20% |
| 3 | Anglo | 71% | 63% | 70% | 21% |
| 4 | Black | 84% | 62% | 79% | 16% |
| 4 | Hispanic | 84% | 55% | 74% | 16% |
| 4 | Anglo | 84% | 58% | 74% | 17% |
| 5 | Black | 85% | 82% | 67% | 11% |
| 5 | Hispanic | 84% | 80% | 63% | 11% |
| 5 | Anglo | 85% | 80% | 65% | 11% |
| 6 | Black | 83% | 82% | 81% | 13% |
| 6 | Hispanic | 83% | 82% | 80% | 13% |
| 6 | Anglo | 83% | 82% | 80% | 14% |
| 7 | Black | 81% | 75% | 59% | 50% |
| 7 | Hispanic | 80% | 73% | 54% | 51% |
| 7 | Anglo | 80% | 73% | 56% | 51% |
| 8 | Black | 81% | 80% | 68% | 9% |
| 8 | Hispanic | 78% | 77% | 64% | 10% |
| 8 | Anglo | 79% | 77% | 65% | 10% |
| 9 | Black | 96% | 78% | 51% | 49% |
| 9 | Hispanic | 95% | 76% | 47% | 48% |
| 9 | Anglo | 96% | 76% | 48% | 49% |
| 10 | Black | 78% | 74% | 69% | 23% |
| 10 | Hispanic | 79% | 71% | 63% | 22% |
| 10 | Anglo | 79% | 71% | 66% | 24% |
| 11 | Black | 87% | 68% | 69% | 9% |
| 11 | Hispanic | 86% | 67% | 67% | 9% |
| 11 | Anglo | 87% | 66% | 68% | 10% |
| 12 | Black | 84% | 71% | 62% | 24% |
| 12 | Hispanic | 84% | 68% | 59% | 23% |
| 12 | Anglo | 84% | 69% | 60% | 25% |
| 13 | Black | 70% | 63% | 59% | 17% |
| 13 | Hispanic | 68% | 62% | 56% | 16% |
| 13 | Anglo | 68% | 60% | 58% | 17% |
| 14 | Black | 92% | 73% | 63% | 16% |
| 14 | Hispanic | 92% | 71% | 59% | 16% |
| 14 | Anglo | 92% | 72% | 62% | 17% |
| 15 | Black | 43% | 73% | 34% | 10% |
| 15 | Hispanic | 41% | 75% | 36% | 10% |
| 15 | Anglo | 41% | 74% | 36% | 11% |
| 16 | Black | 37% | 81% | 33% | 20% |
| 16 | Hispanic | 35% | 82% | 30% | 20% |
| 16 | Anglo | 35% | 81% | 32% | 21% |
| 17 | Black | 83% | 83% | 60% | 18% |
| 17 | Hispanic | 84% | 82% | 56% | 17% |
| 17 | Anglo | 84% | 83% | 57% | 19% |
| 18 | Black | 96% | 71% | 59% | 48% |
| 18 | Hispanic | 95% | 64% | 56% | 47% |
| 18 | Anglo | 96% | 66% | 55% | 48% |

(continued)

Table 3 (continued):  Summary of General Election EI estimates for Statewide Elections in All 38 Enacted Congressional Districts (Shaded Cells - CVAP of 10% or less) (My Estimates)

| District Plan C2193 | Race of Democratic Candidate | Avg. Black Support for Dem | Avg. Hispanic Support for Dem | Avg Asian Support for Dem | Avg. Anglo Support for Dem |
|---|---|---|---|---|---|
| 19 | Black | 67% | 65% | 56% | 13% |
| 19 | Hispanic | 67% | 65% | 55% | 12% |
| 19 | Anglo | 67% | 64% | 55% | 13% |
| 20 | Black | 58% | 82% | 56% | 33% |
| 20 | Hispanic | 52% | 82% | 52% | 32% |
| 20 | Anglo | 54% | 81% | 52% | 33% |
| 21 | Black | 61% | 78% | 60% | 23% |
| 21 | Hispanic | 59% | 79% | 56% | 21% |
| 21 | Anglo | 59% | 78% | 58% | 23% |
| 22 | Black | 79% | 63% | 66% | 17% |
| 22 | Hispanic | 78% | 58% | 61% | 16% |
| 22 | Anglo | 79% | 59% | 63% | 17% |
| 23 | Black | 54% | 72% | 62% | 18% |
| 23 | Hispanic | 48% | 73% | 58% | 18% |
| 23 | Anglo | 53% | 72% | 57% | 19% |
| 24 | Black | 64% | 62% | 54% | 30% |
| 24 | Hispanic | 63% | 60% | 50% | 28% |
| 24 | Anglo | 63% | 60% | 51% | 29% |
| 25 | Black | 90% | 75% | 82% | 15% |
| 25 | Hispanic | 89% | 73% | 83% | 14% |
| 25 | Anglo | 89% | 74% | 83% | 15% |
| 26 | Black | 74% | 67% | 79% | 20% |
| 26 | Hispanic | 71% | 66% | 76% | 19% |
| 26 | Anglo | 72% | 66% | 75% | 20% |
| 27 | Black | 54% | 84% | 52% | 14% |
| 27 | Hispanic | 53% | 84% | 51% | 14% |
| 27 | Anglo | 54% | 84% | 50% | 15% |
| 28 | Black | 82% | 75% | 52% | 17% |
| 28 | Hispanic | 80% | 78% | 52% | 15% |
| 28 | Anglo | 81% | 76% | 53% | 16% |
| 29 | Black | 88% | 76% | 55% | 45% |
| 29 | Hispanic | 87% | 75% | 55% | 46% |
| 29 | Anglo | 88% | 74% | 55% | 46% |
| 30 | Black | 95% | 77% | 39% | 50% |
| 30 | Hispanic | 94% | 75% | 38% | 46% |
| 30 | Anglo | 95% | 76% | 38% | 48% |
| 31 | Black | 53% | 72% | 64% | 24% |
| 31 | Hispanic | 51% | 68% | 62% | 23% |
| 31 | Anglo | 52% | 69% | 61% | 24% |
| 32 | Black | 84% | 83% | 58% | 49% |
| 32 | Hispanic | 84% | 84% | 54% | 46% |
| 32 | Anglo | 85% | 83% | 56% | 48% |
| 33 | Black | 92% | 85% | 54% | 48% |
| 33 | Hispanic | 92% | 86% | 47% | 46% |
| 33 | Anglo | 92% | 85% | 49% | 47% |
| 34 | Black | 43% | 72% | 37% | 26% |
| 34 | Hispanic | 41% | 74% | 34% | 26% |
| 34 | Anglo | 42% | 73% | 36% | 25% |
| 35 | Black | 70% | 77% | 43% | 65% |
| 35 | Hispanic | 70% | 77% | 44% | 63% |
| 35 | Anglo | 70% | 77% | 44% | 64% |
| 36 | Black | 87% | 75% | 61% | 12% |
| 36 | Hispanic | 86% | 73% | 59% | 12% |
| 36 | Anglo | 87% | 71% | 59% | 13% |
| 37 | Black | 53% | 60% | 47% | 73% |
| 37 | Hispanic | 51% | 56% | 44% | 72% |
| 37 | Anglo | 51% | 58% | 46% | 73% |
| 38 | Black | 63% | 68% | 65% | 22% |
| 38 | Hispanic | 61% | 64% | 61% | 22% |
| 38 | Anglo | 61% | 64% | 63% | 23% |

Table 4:  Summary of General Election EI estimates for Statewide Elections in All 38 Enacted Congressional Districts (Shaded Cells - CVAP of 10% or less) (Ansolabehere Estimates)

| District Plan C2193 | Race of Democratic Candidate | Avg. Black Support for Dem | Avg. Hispanic Support for Dem | Avg Asian Support for Dem | Avg. Anglo Support for Dem |
|---|---|---|---|---|---|
| 1 | Black | 88% | 80% | 54% | 8% |
| 1 | Hispanic | 87% | 79% | 70% | 7% |
| 1 | Anglo | 88% | 80% | 62% | 8% |
| 2 | Black | 86% | 67% | 65% | 19% |
| 2 | Hispanic | 87% | 63% | 67% | 18% |
| 2 | Anglo | 84% | 67% | 68% | 20% |
| 3 | Black | 76% | 77% | 83% | 20% |
| 3 | Hispanic | 79% | 74% | 83% | 19% |
| 3 | Anglo | 78% | 73% | 82% | 22% |
| 4 | Black | 80% | 79% | 89% | 13% |
| 4 | Hispanic | 80% | 79% | 86% | 11% |
| 4 | Anglo | 80% | 78% | 88% | 14% |
| 5 | Black | 88% | 88% | 76% | 10% |
| 5 | Hispanic | 88% | 88% | 72% | 9% |
| 5 | Anglo | 89% | 88% | 74% | 11% |
| 6 | Black | 82% | 87% | 85% | 12% |
| 6 | Hispanic | 82% | 86% | 85% | 11% |
| 6 | Anglo | 82% | 86% | 85% | 13% |
| 7 | Black | 78% | 74% | 64% | 56% |
| 7 | Hispanic | 78% | 73% | 67% | 54% |
| 7 | Anglo | 79% | 73% | 66% | 57% |
| 8 | Black | 80% | 84% | 81% | 9% |
| 8 | Hispanic | 79% | 84% | 79% | 9% |
| 8 | Anglo | 81% | 84% | 79% | 10% |
| 9 | Black | 96% | 81% | 52% | 51% |
| 9 | Hispanic | 95% | 81% | 56% | 48% |
| 9 | Anglo | 96% | 81% | 51% | 52% |
| 10 | Black | 77% | 79% | 80% | 22% |
| 10 | Hispanic | 76% | 76% | 80% | 21% |
| 10 | Anglo | 77% | 78% | 80% | 23% |
| 11 | Black | 89% | 72% | 77% | 9% |
| 11 | Hispanic | 89% | 74% | 71% | 8% |
| 11 | Anglo | 89% | 73% | 72% | 9% |
| 12 | Black | 83% | 78% | 67% | 22% |
| 12 | Hispanic | 82% | 79% | 60% | 21% |
| 12 | Anglo | 83% | 78% | 63% | 23% |
| 13 | Black | 73% | 71% | 70% | 16% |
| 13 | Hispanic | 71% | 73% | 70% | 16% |
| 13 | Anglo | 72% | 71% | 72% | 16% |
| 14 | Black | 92% | 79% | 79% | 13% |
| 14 | Hispanic | 92% | 80% | 79% | 12% |
| 14 | Anglo | 92% | 80% | 76% | 13% |
| 15 | Black | 45% | 76% | 54% | 11% |
| 15 | Hispanic | 50% | 75% | 53% | 10% |
| 15 | Anglo | 46% | 76% | 56% | 11% |
| 16 | Black | 51% | 84% | 45% | 26% |
| 16 | Hispanic | 54% | 84% | 53% | 22% |
| 16 | Anglo | 49% | 84% | 48% | 26% |
| 17 | Black | 84% | 87% | 74% | 16% |
| 17 | Hispanic | 83% | 87% | 76% | 15% |
| 17 | Anglo | 83% | 87% | 71% | 17% |
| 18 | Black | 96% | 79% | 58% | 51% |
| 18 | Hispanic | 96% | 77% | 60% | 49% |
| 18 | Anglo | 96% | 77% | 56% | 52% |

Table 4 (continued):  Summary of General Election EI estimates for Statewide Elections in All 38 Enacted Congressional Districts (Shaded Cells - CVAP of 10% or less) (Ansolabehere Estimates)

| District Plan C2193 | Race of Democratic Candidate | Avg. Black Support for Dem | Avg. Hispanic Support for Dem | Avg Asian Support for Dem | Avg Anglo Support for Dem |
|---|---|---|---|---|---|
| 19 | Black | 77% | 71% | 67% | 12% |
| 19 | Hispanic | 75% | 73% | 68% | 11% |
| 19 | Anglo | 75% | 70% | 70% | 12% |
| 20 | Black | 70% | 84% | 61% | 36% |
| 20 | Hispanic | 63% | 84% | 69% | 34% |
| 20 | Anglo | 68% | 84% | 61% | 36% |
| 21 | Black | 76% | 79% | 65% | 24% |
| 21 | Hispanic | 75% | 78% | 68% | 23% |
| 21 | Anglo | 78% | 76% | 64% | 26% |
| 22 | Black | 83% | 57% | 69% | 17% |
| 22 | Hispanic | 83% | 56% | 69% | 15% |
| 22 | Anglo | 83% | 56% | 70% | 18% |
| 23 | Black | 58% | 75% | 61% | 21% |
| 23 | Hispanic | 57% | 74% | 68% | 19% |
| 23 | Anglo | 58% | 73% | 66% | 21% |
| 24 | Black | 65% | 67% | 67% | 30% |
| 24 | Hispanic | 64% | 67% | 68% | 28% |
| 24 | Anglo | 65% | 69% | 64% | 31% |
| 25 | Black | 92% | 77% | 88% | 14% |
| 25 | Hispanic | 91% | 77% | 89% | 13% |
| 25 | Anglo | 91% | 79% | 88% | 15% |
| 26 | Black | 83% | 74% | 81% | 18% |
| 26 | Hispanic | 81% | 78% | 80% | 16% |
| 26 | Anglo | 81% | 78% | 80% | 19% |
| 27 | Black | 67% | 86% | 67% | 12% |
| 27 | Hispanic | 62% | 85% | 65% | 11% |
| 27 | Anglo | 62% | 86% | 68% | 13% |
| 28 | Black | 88% | 79% | 63% | 18% |
| 28 | Hispanic | 88% | 77% | 63% | 16% |
| 28 | Anglo | 88% | 77% | 62% | 18% |
| 29 | Black | 88% | 84% | 60% | 37% |
| 29 | Hispanic | 88% | 84% | 56% | 36% |
| 29 | Anglo | 88% | 84% | 55% | 39% |
| 30 | Black | 96% | 80% | 45% | 55% |
| 30 | Hispanic | 96% | 80% | 48% | 51% |
| 30 | Anglo | 96% | 80% | 47% | 54% |
| 31 | Black | 61% | 80% | 71% | 23% |
| 31 | Hispanic | 61% | 83% | 78% | 19% |
| 31 | Anglo | 61% | 82% | 70% | 23% |
| 32 | Black | 80% | 86% | 63% | 54% |
| 32 | Hispanic | 80% | 86% | 59% | 52% |
| 32 | Anglo | 81% | 84% | 66% | 54% |
| 33 | Black | 92% | 89% | 56% | 55% |
| 33 | Hispanic | 92% | 89% | 53% | 51% |
| 33 | Anglo | 93% | 88% | 52% | 55% |
| 34 | Black | 53% | 76% | 49% | 23% |
| 34 | Hispanic | 41% | 75% | 48% | 22% |
| 34 | Anglo | 50% | 76% | 45% | 22% |
| 35 | Black | 78% | 83% | 53% | 64% |
| 35 | Hispanic | 76% | 83% | 44% | 65% |
| 35 | Anglo | 79% | 83% | 52% | 63% |
| 36 | Black | 85% | 77% | 62% | 12% |
| 36 | Hispanic | 84% | 76% | 68% | 11% |
| 36 | Anglo | 85% | 79% | 64% | 12% |
| 37 | Black | 77% | 69% | 44% | 77% |
| 37 | Hispanic | 77% | 61% | 48% | 75% |
| 37 | Anglo | 74% | 65% | 47% | 78% |
| 38 | Black | 69% | 64% | 71% | 22% |
| 38 | Hispanic | 65% | 67% | 68% | 22% |
| 38 | Anglo | 63% | 65% | 70% | 24% |

The other experts in this case, all of whom rely mostly or exclusively on general election EI analysis, are labeling this very strong partisan pattern as racially polarized voting and using it as the key evidence to support their assertion that the 2nd and 3rd Gingles thresholds have been met. There may be an argument for why understanding partisan polarization is useful in a VRA case, but that doesn't change the fact that these partisan patterns can't simply be relabeled and thereby made to serve as evidence of more than they show. This is related to a broader issue here as well. This bleeds over into issues like district performance, where the performance indexes used typically amount to little or nothing more than explicitly totaling Democratic and Republican victories in past endogenous or exogenous elections.

Some experts argue that race and party in modern US elections can't be separated, but that does not seem to square with what that the tables above demonstrate clearly. If racial attitudes were so powerful in driving party choice among voters that they override other political considerations like ideology or policy preferences, why is it that these same voters, once in the appropriate party, no longer betray any aggregate positive or negative response to the race of candidates in general elections? Those issues aside, the most important point of these tables is not that they prove that voting *isn't* racially polarized. The key point is that they don't provide any evidence that voting *is* racially polarized.

**Primary Elections**

Primary elections, by removing party differences between candidates allow for a clearer view of voter's responses on other dimensions, including racial cohesion and polarization. Some experts do not think it is necessary, or perhaps even wise, to delve into the issue of racial voting and are content with only looking at general elections even if those elections don't provide any evidence related to the impact of race on voting in elections. This means those experts conclude voting is racially polarized without considering whether non-racial reasons, like different partisan preferences, cause members of different racial groups to support different candidates. Determining whether racial or non-racial reasons best explain voting patterns requires some sort of additional analysis.

Only a few experts included primaries, and several that did provide them included only limited coverage of years and or geographies. Collingwood included only 2020 Democratic primaries in selected counties. Barreto provided only 6 Democratic primaries in Tarrant County and only for Hispanic and non-Hispanic voters, with no Black or Asian voter estimates. Ansolabehere focuses on a limited set of districts in two proposed maps, and only provided estimates in an existing district for one State House district. The two exceptions are Duchin in the June 20 supplemental report (there was no primary election analysis provided in the original May report), and Grumbach. Duchin's coverage is broad terms of Democratic primaries, with elections covering the entire decade from 2012-2020, and full ethnic coverage (Black, Hispanic, and Asian). This is critical, as one of the clear functions of the Democratic primary analysis is to assess the degree to which Blacks, Hispanics, and often Asians are sufficiently cohesive that they can be treated as a single coalition for Gingles 1 purposes. In addition, Duchin offers what is arguably the most sophisticated application of current EI methodology. As such, the discussion of Democratic primaries that follows will rely on Duchin's analysis and will be presented using her results. As noted above, the differences across experts in mode of EI analysis does not appear to have any systematic impact on the substantive results, and so to make it as clear as

possible that my only dispute with Duchin concerns interpretation, I will rely on her analysis for my comments and conclusions regarding Democratic primaries. I have also provided a full set of my EI analysis of primary election analysis in the three EI results files refenced earlier (*Alford_EI_County.xlsx*, *Alford_EI_EnactedDistricts.xlsx*, and *Alford_EI_Edogenous.xlsx*).

For Republican primaries I will rely on Grumbach's analysis and results, as he is the only expert that provides any substantial analysis of Republican primaries over time and geography. While as noted, Grumbach does not include estimates for Asian voters, this is less of a concern in the Republican primaries as the main utility of the Republican primaries here is to assess Anglo voting patterns that cannot be completely understood on the basis of Democratic primaries, as Anglos are more likely to participate in the Republican primary.

**Duchin's Analysis of Democratic Primaries**

In her June 20 supplemental report Professor Duchin provides EI analysis of Black, Hispanic, Asian and Anglo voting in Democratic primary contests over the past decade for a variety of geographies. Included in these contests are a total of 13 primary contest that are either runoffs or two-candidate contest, allowing them to be assessed using the same 60% metric for cohesion that is used for two-party general election contests. The tables below are taken from the report and include several changes. The two-candidate and runoff contests are collected at the top of each table, and the three or more candidate contests are moved to the bottom of the table. In the body of the table any EI point estimate that reaches or exceeds 60% for any single minority group is highlighted in grey. These instances of cohesion are then summarized in various counts immediately below the rows of point estimates.

Table 5 below is for Duchin's C1 Tarrant/Dallas cluster. Even using the modest 60% standard, the three minority voter groups provided cohesive support to the candidate Duchin identifies as the combined minority candidate of choice in only 2 of 13 contests, one was an Anglo, Wendy Davis, running against Ray Madrigal, a Hispanic, and the other was David Alameel, an Anglo running against a Black candidate Kesha Davis, and both Davis and Alameel also receive cohesive support from Anglo voters. Blacks and Hispanic provide cohesive support to the candidate Duchin identifies as the combined minority candidate of choice in only 3 of 13 contests, Two of the three supported candidate were the two Anglos mentioned above, the third was a Black candidate, and all three also received cohesive support from Anglo voters.

Table 5:  Democratic Primary RPV Estimates from Duchin Supplemental Report Page 19

| Contest | Candidate of Choice | C1 | | | | | |
|---|---|---|---|---|---|---|---|
| | | B Est | H Est | A Est | O4 Est | BHA Est | O2 Est |
| U.S. Senate Runoff 2012 | Paul Sadler | 0.500 | 0.644 | 0.610 | 0.882 | 0.589 | 0.879 |
| Ag. Comm. Runoff 2014 | Jim Hogan | 0.653 | 0.522 | 0.381 | 0.442 | 0.576 | 0.443 |
| Governor Primary 2014 | Wendy Davis | 0.954 | 0.732 | 0.713 | 0.967 | 0.857 | 0.962 |
| RR Comm. Primary 2014 | Steve Brown | 0.685 | 0.606 | 0.567 | 0.629 | 0.650 | 0.610 |
| U.S. Senate Runoff 2014 | David Alameel | 0.665 | 0.761 | 0.705 | 0.882 | 0.724 | 0.860 |
| RR Comm. Runoff 2016 | Grady Yarbrough | 0.700 | 0.527 | 0.491 | 0.489 | 0.599 | 0.488 |
| Comptroller Primary 2018 | Tim Mahoney | 0.533 | 0.570 | 0.340 | 0.366 | 0.531 | 0.342 |
| Governor Runoff 2018 | Lupe Valdez | 0.589 | 0.737 | 0.508 | 0.479 | 0.673 | 0.445 |
| Land Comm. Primary 2018 | Miguel Suazo | 0.525 | 0.771 | 0.755 | 0.671 | 0.680 | 0.660 |
| Lt. Governor Primary 2018 | Michael Cooper | 0.659 | 0.545 | 0.525 | 0.286 | 0.594 | 0.288 |
| RR Comm. Primary 2018 | Chris Spellmon | 0.627 | 0.355 | 0.394 | 0.447 | 0.467 | 0.453 |
| RR Comm. Runoff 2020 | Roberto Alonzo | 0.512 | 0.508 | 0.380 | 0.180 | 0.500 | 0.184 |
| U.S. Senate Runoff 2020 | Royce West | 0.873 | 0.414 | 0.511 | 0.392 | 0.678 | 0.406 |
| Individual Minority Cohesive 60%+ for CoC | | 8 of 13 | 6 of 13 | 4 of 13 | 5 of 13 | | |
| Individual Minority Cohesive 60%+ in opposition to CoC | | 0 of 13 | 1 of 13 | 4 of 13 | 4 of 13 | | |
| Black + Hisp Cohesive 60%+ | | 3 of 13 | | | | | |
| Black + Hisp + Asian Cohesive 60%+ | | 2 of 13 | | | | | |
| Black + Hisp Prefer the Same Cand. (50% +1) | | 11 of 13 | | | | | |
| Black + Hisp +Asians Prefer the Same Cand. (50% +1) | | 7 of 13 | | | | | |
| Ag. Comm. Primary 2014 | Jim Hogan | 0.443 | 0.378 | 0.217 | 0.292 | 0.400 | 0.290 |
| U.S. Senate Primary 2014 | David Alameel | 0.466 | 0.608 | 0.355 | 0.612 | 0.548 | 0.563 |
| President Primary 2016 | Hillary Clinton | 0.876 | 0.667 | 0.483 | 0.569 | 0.747 | 0.528 |
| RR Comm. Primary 2016 | Grady Yarbrough | 0.500 | 0.391 | 0.254 | 0.336 | 0.429 | 0.318 |
| U.S. Senate Primary 2018 | Sema Hernandez | 0.306 | 0.382 | 0.285 | 0.070 | 0.340 | 0.070 |

Table 6 below is for Duchin's C2 Harris/Fort Bend cluster.  Even using the modest 60% standard, the three minority voter groups provide cohesive support to the candidate Duchin identifies as the combined minority candidate of choice in only 1 of 13 contests, the candidate of choice in that contest was again an Anglo, Wendy Davis, running against Ray Madrigal, a Hispanic, and Davis also receive cohesive support from Anglo voters.  Blacks and Hispanic provide cohesive support to the candidate Duchin identifies as the combined minority candidate of choice in only 2 of 13 contests, the Davis contest and Steve Brown, a Black candidate in the 2014 Railroad Commission contest, and both also received cohesive support from Anglo voters.

Table 6:  Democratic Primary RPV Estimates from Duchin Supplemental Report Page 20

| Contest | Candidate of Choice | C2 | | | | | |
|---|---|---|---|---|---|---|---|
| | | B Est | H Est | A Est | O4 Est | BHA Est | O2 Est |
| U.S. Senate Runoff 2012 | Grady Yarbrough | 0.568 | 0.374 | 0.367 | 0.116 | 0.440 | 0.122 |
| Ag. Comm. Runoff 2014 | Jim Hogan | 0.644 | 0.540 | 0.394 | 0.500 | 0.578 | 0.483 |
| Governor Primary 2014 | Wendy Davis | 0.945 | 0.748 | 0.745 | 0.953 | 0.841 | 0.947 |
| RR Comm. Primary 2014 | Steve Brown | 0.706 | 0.650 | 0.579 | 0.661 | 0.678 | 0.635 |
| U.S. Senate Runoff 2014 | David Alameel | 0.593 | 0.748 | 0.725 | 0.866 | 0.695 | 0.843 |
| RR Comm. Runoff 2016 | Grady Yarbrough | 0.723 | 0.540 | 0.452 | 0.391 | 0.603 | 0.456 |
| Comptroller Primary 2018 | Tim Mahoney | 0.518 | 0.569 | 0.350 | 0.367 | 0.523 | 0.334 |
| Governor Runoff 2018 | Andrew White | 0.731 | 0.459 | 0.605 | 0.772 | 0.574 | 0.774 |
| Land Comm. Primary 2018 | Miguel Suazo | 0.525 | 0.783 | 0.772 | 0.658 | 0.693 | 0.658 |
| Lt. Governor Primary 2018 | Michael Cooper | 0.671 | 0.536 | 0.514 | 0.230 | 0.591 | 0.236 |
| RR Comm. Primary 2018 | Chris Spellmon | 0.592 | 0.315 | 0.356 | 0.386 | 0.420 | 0.393 |
| RR Comm. Runoff 2020 | Roberto Alonzo | 0.527 | 0.493 | 0.371 | 0.165 | 0.495 | 0.170 |
| U.S. Senate Runoff 2020 | Royce West | 0.755 | 0.342 | 0.451 | 0.270 | 0.547 | 0.297 |
| Individual Minority Cohesive 60%+ for CoC | | 7 of 13 | 4 of 13 | 4 of 13 | 5 of 13 | | |
| Individual Minority Cohesive 60%+ in opposition to CoC | | 0 of 13 | 3 of 13 | 5 of 13 | 7 of 13 | | |
| Black + Hisp Cohesive 60%+ | | 2 of 13 | | | | | |
| Black + Hisp + Asian Cohesive 60%+ | | 1 of 13 | | | | | |
| Black + Hisp Prefer the Same Cand. (50% +1) | | 8 of 13 | | | | | |
| Black + Hisp +Asians Prefer the Same Cand. (50% +1) | | 6 of 13 | | | | | |
| | | | | | | | |
| U.S. Senate Primary 2012 | Grady Yarbrough | 0.322 | 0.293 | 0.172 | 0.222 | 0.301 | 0.220 |
| Ag. Comm. Primary 2014 | Jim Hogan | 0.518 | 0.386 | 0.229 | 0.325 | 0.428 | 0.319 |
| U.S. Senate Primary 2014 | David Alameel | 0.464 | 0.604 | 0.375 | 0.611 | 0.558 | 0.554 |
| President Primary 2016 | Hillary Clinton | 0.884 | 0.679 | 0.507 | 0.586 | 0.745 | 0.526 |
| RR Comm. Primary 2016 | Grady Yarbrough | 0.545 | 0.401 | 0.252 | 0.356 | 0.441 | 0.328 |
| U.S. Senate Primary 2018 | Sema Hernandez | 0.282 | 0.350 | 0.279 | 0.064 | 0.318 | 0.064 |
| President Primary 2020 | Joe Biden | 0.551 | 0.264 | 0.309 | 0.470 | 0.369 | 0.455 |

Table 7 below is for Duchin's S1 Tarrant/Dallas cluster.  Again, using the modest 60% standard, the three minority voter groups provide cohesive support to the candidate Duchin identifies as the combined minority candidate of choice in only 2 of 13 contests, the same two as the previous cluster favoring Anglo, Wendy Davis, over Ray Madrigal, and Anglo David Alameel over Black candidate Kesha Davis, and both Davis and Alameel also receive cohesive support from Anglo voters.  Blacks and Hispanic provide cohesive support to the candidate Duchin identifies as the combined minority candidate of choice in only the same 2 of 13 contests mentioned above.

16

Table 7:  Democratic Primary RPV Estimates from Duchin Supplemental Report Page 20

| Contest | Candidate of Choice | S1 | | | | | |
|---|---|---|---|---|---|---|---|
| | | B Est | H Est | A Est | O4 Est | BHA Est | O2 Est |
| U.S. Senate Runoff 2012 | Paul Sadler | 0.504 | 0.604 | 0.610 | 0.880 | 0.580 | 0.876 |
| Ag. Comm. Runoff 2014 | Jim Hogan | 0.655 | 0.518 | 0.385 | 0.445 | 0.556 | 0.446 |
| Governor Primary 2014 | Wendy Davis | 0.953 | 0.605 | 0.715 | 0.965 | 0.750 | 0.960 |
| RR Comm. Primary 2014 | Steve Brown | 0.687 | 0.564 | 0.569 | 0.626 | 0.614 | 0.608 |
| U.S. Senate Runoff 2014 | David Alameel | 0.656 | 0.725 | 0.705 | 0.879 | 0.710 | 0.856 |
| RR Comm. Runoff 2016 | Grady Yarbrough | 0.695 | 0.474 | 0.489 | 0.484 | 0.537 | 0.487 |
| Comptroller Primary 2018 | Tim Mahoney | 0.534 | 0.613 | 0.345 | 0.378 | 0.560 | 0.353 |
| Governor Runoff 2018 | Lupe Valdez | 0.584 | 0.760 | 0.511 | 0.473 | 0.698 | 0.439 |
| Land Comm. Primary 2018 | Miguel Suazo | 0.526 | 0.785 | 0.754 | 0.664 | 0.700 | 0.653 |
| Lt. Governor Primary 2018 | Michael Cooper | 0.660 | 0.547 | 0.527 | 0.291 | 0.589 | 0.292 |
| RR Comm. Primary 2018 | Chris Spellmon | 0.627 | 0.353 | 0.393 | 0.449 | 0.451 | 0.456 |
| RR Comm. Runoff 2020 | Roberto Alonzo | 0.511 | 0.523 | 0.378 | 0.184 | 0.506 | 0.186 |
| U.S. Senate Runoff 2020 | Royce West | 0.871 | 0.394 | 0.508 | 0.384 | 0.643 | 0.399 |
| Individual Minority Cohesive 60%+ for CoC | | 8 of 13 | 6 of 13 | 4 of 13 | 5 of 13 | | |
| Individual Minority Cohesive 60%+ in opposition to CoC | | 0 of 13 | 2 of 13 | 4 of 13 | 4 of 13 | | |
| Black + Hisp Cohesive 60%+ | | 2 of 13 | | | | | |
| Black + Hisp + Asian Cohesive 60%+ | | 2 of 13 | | | | | |
| Black + Hisp Prefer the Same Cand. (50% +1) | | 10 of 13 | | | | | |
| Black + Hisp +Asians Prefer the Same Cand. (50% +1) | | 7 of 13 | | | | | |
| | | | | | | | |
| Ag. Comm. Primary 2014 | Jim Hogan | 0.444 | 0.409 | 0.218 | 0.297 | 0.413 | 0.295 |
| U.S. Senate Primary 2014 | David Alameel | 0.458 | 0.626 | 0.355 | 0.611 | 0.570 | 0.562 |
| President Primary 2016 | Hillary Clinton | 0.874 | 0.691 | 0.480 | 0.564 | 0.747 | 0.524 |
| RR Comm. Primary 2016 | Grady Yarbrough | 0.496 | 0.385 | 0.252 | 0.330 | 0.418 | 0.312 |
| U.S. Senate Primary 2018 | Sema Hernandez | 0.307 | 0.413 | 0.282 | 0.071 | 0.363 | 0.070 |

Table 8 below is for Duchin's S2 Fort Bend cluster.  Again, using the modest 60% standard, the three minority voter groups provide cohesive support to the candidate Duchin identifies as the combined minority candidate of choice in only 2 of 13 contests, the same two as the previous cluster favoring Anglo, Wendy Davis, over Ray Madrigal, and Anglo David Alameel over Black candidate Kesha Davis, and both Davis and Alameel also receive cohesive support from Anglo voters.  Blacks and Hispanic provide cohesive support to the candidate Duchin identifies as the combined minority candidate of choice in only 3 of 13 contests, the same two contests mentioned above, and the additional contest where they both provided cohesive support to Steve Brown, a Black candidate, and all three also received cohesive support from Anglo voters.

Table 8: Democratic Primary RPV Estimates from Duchin Supplemental Report Page 21

| Contest | Candidate of Choice | S2 | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | B Est | H Est | A Est | O4 Est | BHA Est | O2 Est |
| U.S. Senate Runoff 2012 | Grady Yarbrough | 0.572 | 0.375 | 0.371 | 0.125 | 0.447 | 0.135 |
| Ag. Comm. Runoff 2014 | Jim Hogan | 0.649 | 0.537 | 0.390 | 0.484 | 0.576 | 0.473 |
| Governor Primary 2014 | Wendy Davis | 0.947 | 0.753 | 0.747 | 0.936 | 0.849 | 0.925 |
| RR Comm. Primary 2014 | Steve Brown | 0.705 | 0.649 | 0.581 | 0.658 | 0.679 | 0.631 |
| U.S. Senate Runoff 2014 | David Alameel | 0.599 | 0.716 | 0.724 | 0.843 | 0.681 | 0.814 |
| RR Comm. Runoff 2016 | Grady Yarbrough | 0.729 | 0.549 | 0.458 | 0.397 | 0.617 | 0.462 |
| Comptroller Primary 2018 | Tim Mahoney | 0.515 | 0.567 | 0.356 | 0.384 | 0.520 | 0.348 |
| Governor Runoff 2018 | Andrew White | 0.740 | 0.461 | 0.613 | 0.790 | 0.582 | 0.791 |
| Land Comm. Primary 2018 | Miguel Suazo | 0.530 | 0.777 | 0.777 | 0.654 | 0.689 | 0.649 |
| Lt. Governor Primary 2018 | Michael Cooper | 0.668 | 0.542 | 0.522 | 0.244 | 0.597 | 0.250 |
| RR Comm. Primary 2018 | Chris Spellmon | 0.591 | 0.322 | 0.355 | 0.380 | 0.428 | 0.392 |
| RR Comm. Runoff 2020 | Roberto Alonzo | 0.528 | 0.499 | 0.372 | 0.170 | 0.498 | 0.177 |
| U.S. Senate Runoff 2020 | Royce West | 0.755 | 0.344 | 0.459 | 0.306 | 0.556 | 0.336 |
| Individual Minority Cohesive 60%+ for CoC | | 8 of 13 | 4 of 13 | 4 of 13 | 5 of 13 | | |
| Individual Minority Cohesive 60%+ in opposition to CoC | | 0 of 13 | 3 of 13 | 5 of 13 | 7 of 13 | | |
| Black + Hisp Cohesive 60%+ | | 3 of 13 | | | | | |
| Black + Hisp + Asian Cohesive 60%+ | | 2 of 13 | | | | | |
| Black + Hisp Prefer the Same Cand. (50% +1) | | 8 of 13 | | | | | |
| Black + Hisp +Asians Prefer the Same Cand. (50% +1) | | 4 of 13 | | | | | |
| | | | | | | | |
| U.S. Senate Primary 2012 | Grady Yarbrough | 0.321 | 0.303 | 0.172 | 0.231 | 0.306 | 0.231 |
| Ag. Comm. Primary 2014 | Jim Hogan | 0.517 | 0.397 | 0.232 | 0.344 | 0.437 | 0.339 |
| U.S. Senate Primary 2014 | David Alameel | 0.470 | 0.594 | 0.377 | 0.609 | 0.552 | 0.549 |
| President Primary 2016 | Hillary Clinton | 0.884 | 0.685 | 0.513 | 0.603 | 0.752 | 0.539 |
| RR Comm. Primary 2016 | Grady Yarbrough | 0.541 | 0.407 | 0.252 | 0.355 | 0.444 | 0.327 |
| U.S. Senate Primary 2018 | Sema Hernandez | 0.278 | 0.348 | 0.279 | 0.067 | 0.312 | 0.068 |
| President Primary 2020 | Joe Biden | 0.551 | 0.266 | 0.314 | 0.498 | 0.375 | 0.481 |

Table 9 below is for Duchin's H1 Tarrant cluster. Again, using the modest 60% standard, the three minority voter groups provide cohesive support to the candidate Duchin identifies as the combined minority candidate of choice in only 2 of 13 contests, the same two as the previous cluster favoring Anglo, Wendy Davis, over Ray Madrigal, and Anglo David Alameel over Black candidate Kesha Davis, and both Davis and Alameel also receive cohesive support from Anglo voters. Blacks and Hispanic provide cohesive support to the candidate Duchin identifies as the combined minority candidate of choice in only 3 of 13 contests, the same two contests mentioned above, and the additional contest where they both provided cohesive support to Steve Brown, a Black candidate, and all three also received cohesive support from Anglo voters.

Table 9:  Democratic Primary RPV Estimates from Duchin Supplemental Report Page 21

| Contest | Candidate of Choice | B Est | H Est | A Est | O4 Est | BHA Est | O2 Est |
|---|---|---|---|---|---|---|---|
| | | H3 | | | | | |
| U.S. Senate Runoff 2012 | Paul Sadler | 0.569 | 0.559 | 0.605 | 0.853 | 0.560 | 0.847 |
| Ag. Comm. Runoff 2014 | Richard Friedman | 0.372 | 0.490 | 0.603 | 0.543 | 0.487 | 0.543 |
| Governor Primary 2014 | Wendy Davis | 0.914 | 0.465 | 0.729 | 0.938 | 0.483 | 0.938 |
| RR Comm. Primary 2014 | Steve Brown | 0.699 | 0.511 | 0.566 | 0.612 | 0.519 | 0.599 |
| U.S. Senate Runoff 2014 | David Alameel | 0.505 | 0.697 | 0.689 | 0.814 | 0.693 | 0.786 |
| RR Comm. Runoff 2016 | Grady Yarbrough | 0.637 | 0.403 | 0.478 | 0.478 | 0.408 | 0.494 |
| Comptroller Primary 2018 | Joi Chevalier | 0.427 | 0.289 | 0.630 | 0.529 | 0.306 | 0.567 |
| Governor Runoff 2018 | Lupe Valdez | 0.456 | 0.798 | 0.474 | 0.413 | 0.782 | 0.385 |
| Land Comm. Primary 2018 | Miguel Suazo | 0.504 | 0.824 | 0.750 | 0.602 | 0.804 | 0.604 |
| Lt. Governor Primary 2018 | Michael Cooper | 0.656 | 0.549 | 0.506 | 0.292 | 0.556 | 0.294 |
| RR Comm. Primary 2018 | Roman McAllen | 0.382 | 0.647 | 0.596 | 0.478 | 0.631 | 0.481 |
| RR Comm. Runoff 2020 | Chrysta Castaneda | 0.501 | 0.449 | 0.661 | 0.794 | 0.458 | 0.813 |
| U.S. Senate Runoff 2020 | Royce West | 0.764 | 0.343 | 0.452 | 0.294 | 0.380 | 0.312 |
| Individual Minority Cohesive 60%+ for CoC | | 5 of 13 | 4 of 13 | 8 of 13 | 6 of 13 | | |
| Individual Minority Cohesive 60%+ in opposition to CoC | | 2 of 13 | 2 of 13 | 0 of 13 | 2 of 13 | | |
| Black+Hisp Cohesive 60%+ | | 0 of 13 | | | | | |
| Black+Hisp+Asian Cohesive 60%+ | | 0 of 13 | | | | | |
| Black+Hisp Prefer the Same Cand. (50% +1) | | 7 of 13 | | | | | |
| Black+Hisp +Asians Prefer the Same Cand. (50% +1) | | 5 of 13 | | | | | |
| | | | | | | | |
| U.S. Senate Primary 2012 | Paul Sadler | 0.266 | 0.296 | 0.234 | 0.539 | 0.296 | 0.539 |
| Ag. Comm. Primary 2014 | Richard Friedman | 0.266 | 0.446 | 0.250 | 0.381 | 0.439 | 0.379 |
| U.S. Senate Primary 2014 | Kesha Rogers | 0.552 | 0.246 | 0.338 | 0.202 | 0.258 | 0.221 |
| President Primary 2016 | Bernie Sanders | 0.190 | 0.271 | 0.587 | 0.486 | 0.273 | 0.529 |
| RR Comm. Primary 2016 | Cody Garrett | 0.349 | 0.445 | 0.387 | 0.345 | 0.438 | 0.337 |
| U.S. Senate Primary 2018 | Beto O'Rourke | 0.275 | 0.426 | 0.634 | 0.813 | 0.425 | 0.813 |
| President Primary 2020 | Bernie Sanders | 0.270 | 0.436 | 0.448 | 0.280 | 0.425 | 0.300 |
| U.S. Senate Primary 2020 | Royce West | 0.505 | 0.042 | 0.173 | 0.178 | 0.082 | 0.189 |

Table 10 below is for Duchin's H3 Denton/Wise cluster.  Even using the modest 60% standard, the three minority voter groups failed to provide cohesive support to the candidate Duchin identifies as the combined minority candidate of choice in any of the 13 contests. Similarly, Blacks and Hispanic did not provide cohesive support to the combined minority candidate of choice in any of the 13 contests.

Table 10:  Democratic Primary RPV Estimates from Duchin Supplemental Report Page 22

| Contest | Candidate of Choice | H3 | | | | | |
|---|---|---|---|---|---|---|---|
| | | B Est | H Est | A Est | O4 Est | BHA Est | O2 Est |
| U.S. Senate Runoff 2012 | Paul Sadler | 0.569 | 0.559 | 0.605 | 0.853 | 0.560 | 0.847 |
| Ag. Comm. Runoff 2014 | Richard Friedman | 0.372 | 0.490 | 0.603 | 0.543 | 0.487 | 0.543 |
| Governor Primary 2014 | Wendy Davis | 0.914 | 0.465 | 0.729 | 0.938 | 0.483 | 0.938 |
| RR Comm. Primary 2014 | Steve Brown | 0.699 | 0.511 | 0.566 | 0.612 | 0.519 | 0.599 |
| U.S. Senate Runoff 2014 | David Alameel | 0.505 | 0.697 | 0.689 | 0.814 | 0.693 | 0.786 |
| RR Comm. Runoff 2016 | Grady Yarbrough | 0.637 | 0.403 | 0.478 | 0.478 | 0.408 | 0.494 |
| Comptroller Primary 2018 | Joi Chevalier | 0.427 | 0.289 | 0.630 | 0.529 | 0.306 | 0.567 |
| Governor Runoff 2018 | Lupe Valdez | 0.456 | 0.798 | 0.474 | 0.413 | 0.782 | 0.385 |
| Land Comm. Primary 2018 | Miguel Suazo | 0.504 | 0.824 | 0.750 | 0.602 | 0.804 | 0.604 |
| Lt. Governor Primary 2018 | Michael Cooper | 0.656 | 0.549 | 0.506 | 0.292 | 0.556 | 0.294 |
| RR Comm. Primary 2018 | Roman McAllen | 0.382 | 0.647 | 0.596 | 0.478 | 0.631 | 0.481 |
| RR Comm. Runoff 2020 | Chrysta Castaneda | 0.501 | 0.449 | 0.661 | 0.794 | 0.458 | 0.813 |
| U.S. Senate Runoff 2020 | Royce West | 0.764 | 0.343 | 0.452 | 0.294 | 0.380 | 0.312 |
| Individual Minority  Cohesive 60%+ for CoC | | 5 of 13 | 4 of 13 | 8 of 13 | 6 of 13 | | |
| Individual Minority  Cohesive 60%+ in opposition to CoC | | 2 of 13 | 2 of 13 | 0 of 13 | 2 of 13 | | |
| Black + Hisp Cohesive 60%+ | | 0 of 13 | | | | | |
| Black + Hisp + Asian Cohesive 60%+ | | 0 of 13 | | | | | |
| Black + Anglos Cohesive 60%+ | | 2 of 13 | | | | | |
| Hispanics + Anglos Cohesive 60%+ | | 2 of 13 | | | | | |
| Asians + Anglos Cohesive 60%+ | | 5 of 13 | | | | | |
| Black + Hisp Prefer the Same Cand. (50% +1) | | 7 of 13 | | | | | |
| Black + Hisp +Asians Prefer the Same Cand. (50% +1) | | 5 of 13 | | | | | |
| | | | | | | | |
| U.S. Senate Primary 2012 | Paul Sadler | 0.266 | 0.296 | 0.234 | 0.539 | 0.296 | 0.539 |
| Ag. Comm. Primary 2014 | Richard Friedman | 0.266 | 0.446 | 0.250 | 0.381 | 0.439 | 0.379 |
| U.S. Senate Primary 2014 | Kesha Rogers | 0.552 | 0.246 | 0.338 | 0.202 | 0.258 | 0.221 |
| President Primary 2016 | Bernie Sanders | 0.190 | 0.271 | 0.587 | 0.486 | 0.273 | 0.529 |
| RR Comm. Primary 2016 | Cody Garrett | 0.349 | 0.445 | 0.387 | 0.345 | 0.438 | 0.337 |
| U.S. Senate Primary 2018 | Beto O'Rourke | 0.275 | 0.426 | 0.634 | 0.813 | 0.425 | 0.813 |
| President Primary 2020 | Bernie Sanders | 0.270 | 0.436 | 0.448 | 0.280 | 0.425 | 0.300 |
| U.S. Senate Primary 2020 | Royce West | 0.505 | 0.042 | 0.173 | 0.178 | 0.082 | 0.189 |

Table 11 below is for Duchin's H4 Lubbock cluster.  Even using the modest 60% standard, the three minority voter groups provided cohesive support to the candidate Duchin identifies as the combined minority candidate of choice in only 1 of 13 contests, the candidate of choice in that contest was again an Anglo, Wendy Davis, running against Ray Madrigal, a Hispanic, and Davis also receive cohesive support from Anglo voters.  Blacks and Hispanic provide cohesive support to the candidate Duchin identifies as the combined minority candidate of choice in only 2 of 13 contests, Davis and Steve Brown, a Black candidate in the 2014 Railroad Commission contest, and both also received cohesive support from Anglo voters.

Table 11: Democratic Primary RPV Estimates from Duchin Supplemental Report Page 22

| Contest | Candidate of Choice | H4 | | | | BHA Est | O2 Est |
|---|---|---|---|---|---|---|---|
| | | B Est | H Est | A Est | O4 Est | | |
| U.S. Senate Runoff 2012 | Paul Sadler | 0.552 | 0.557 | 0.628 | 0.815 | 0.558 | 0.805 |
| Ag. Comm. Runoff 2014 | Jim Hogan | 0.587 | 0.501 | 0.338 | 0.477 | 0.510 | 0.485 |
| Governor Primary 2014 | Wendy Davis | 0.901 | 0.633 | 0.769 | 0.912 | 0.695 | 0.913 |
| RR Comm. Primary 2014 | Steve Brown | 0.615 | 0.644 | 0.580 | 0.622 | 0.641 | 0.608 |
| U.S. Senate Runoff 2014 | David Alameel | 0.539 | 0.665 | 0.707 | 0.732 | 0.638 | 0.714 |
| RR Comm. Runoff 2016 | Grady Yarbrough | 0.673 | 0.465 | 0.482 | 0.483 | 0.478 | 0.496 |
| Comptroller Primary 2018 | Tim Mahoney | 0.531 | 0.619 | 0.329 | 0.394 | 0.571 | 0.353 |
| Governor Runoff 2018 | Lupe Valdez | 0.473 | 0.729 | 0.516 | 0.493 | 0.660 | 0.446 |
| Land Comm. Primary 2018 | Miguel Suazo | 0.523 | 0.773 | 0.764 | 0.614 | 0.729 | 0.617 |
| Lt. Governor Primary 2018 | Mike Collier | 0.368 | 0.536 | 0.516 | 0.743 | 0.492 | 0.737 |
| RR Comm. Primary 2018 | Roman McAllen | 0.406 | 0.685 | 0.642 | 0.542 | 0.625 | 0.545 |
| RR Comm. Runoff 2020 | Chrysta Castaneda | 0.470 | 0.467 | 0.611 | 0.795 | 0.475 | 0.785 |
| U.S. Senate Runoff 2020 | Royce West | 0.765 | 0.357 | 0.482 | 0.300 | 0.506 | 0.346 |
| Individual Minority Cohesive 60%+ for CoC | | 4 of 13 | 7 of 13 | 6 of 13 | 7 of 13 | | |
| Individual Minority Cohesive 60%+ in opposition to CoC | | 1 of 13 | 1 of 13 | 2 of 13 | 2 of 13 | | |
| Black + Hisp Cohesive 60%+ | | 2 of 13 | | | | | |
| Black + Hisp + Asian Cohesive 60%+ | | 1 of 13 | | | | | |
| Black + Hisp Prefer the Same Cand. (50% +1) | | 7 of 13 | | | | | |
| Black + Hisp +Asians Prefer the Same Cand. (50% +1) | | 5 of 13 | | | | | |
| | | | | | | | |
| | | | | | | | |
| U.S. Senate Primary 2012 | Paul Sadler | 0.278 | 0.310 | 0.252 | 0.511 | 0.311 | 0.493 |
| Ag. Comm. Primary 2014 | Jim Hogan | 0.490 | 0.405 | 0.230 | 0.412 | 0.417 | 0.406 |
| U.S. Senate Primary 2014 | Maxey Scherr | 0.177 | 0.240 | 0.311 | 0.271 | 0.221 | 0.292 |
| President Primary 2016 | Hillary Clinton | 0.816 | 0.666 | 0.510 | 0.549 | 0.696 | 0.507 |
| RR Comm. Primary 2016 | Cody Garrett | 0.339 | 0.465 | 0.380 | 0.312 | 0.430 | 0.306 |
| U.S. Senate Primary 2018 | Sema Hernandez | 0.349 | 0.474 | 0.280 | 0.095 | 0.424 | 0.098 |
| President Primary 2020 | Bernie Sanders | 0.252 | 0.390 | 0.384 | 0.269 | 0.362 | 0.280 |
| U.S. Senate Primary 2020 | Annie Garcia | 0.114 | 0.385 | 0.156 | 0.100 | 0.306 | 0.091 |

Table 12 below is for Duchin's H5 Brazoria cluster. Again, using the modest 60% standard, the three minority voter groups provide cohesive support to the candidate Duchin identifies as the combined minority candidate of choice in only 2 of 13 contests, the same two as previous clusters favoring Anglo, Wendy Davis, over Ray Madrigal, and Anglo David Alameel over Black candidate Kesha Davis, and both Davis and Alameel also receive cohesive support from Anglo voters. Blacks and Hispanic provide cohesive support to the candidate Duchin identifies as the combined minority candidate of choice in only 3 of 13 contests, the same two contests mentioned above, and the additional contest where they both provided cohesive support to Steve Brown, a Black candidate, and all three also received cohesive support from Anglo voters.

Table 12:  Democratic Primary RPV Estimates from Duchin Supplemental Report Page 23

| Contest | Candidate of Choice | B Est | H Est | A Est | O4 Est | BHA Est | O2 Est |
|---|---|---|---|---|---|---|---|
| | | **H5** | | | | | |
| U.S. Senate Runoff 2012 | Paul Sadler | 0.562 | 0.629 | 0.606 | 0.866 | 0.610 | 0.862 |
| Ag. Comm. Runoff 2014 | Jim Hogan | 0.616 | 0.504 | 0.349 | 0.479 | 0.533 | 0.477 |
| Governor Primary 2014 | Wendy Davis | 0.925 | 0.790 | 0.762 | 0.953 | 0.853 | 0.951 |
| RR Comm. Primary 2014 | Steve Brown | 0.669 | 0.614 | 0.571 | 0.622 | 0.645 | 0.605 |
| U.S. Senate Runoff 2014 | David Alameel | 0.633 | 0.686 | 0.677 | 0.812 | 0.670 | 0.799 |
| RR Comm. Runoff 2016 | Cody Garrett | 0.368 | 0.511 | 0.596 | 0.567 | 0.475 | 0.536 |
| Comptroller Primary 2018 | Joi Chevalier | 0.456 | 0.410 | 0.675 | 0.567 | 0.453 | 0.615 |
| Governor Runoff 2018 | Andrew White | 0.556 | 0.403 | 0.489 | 0.577 | 0.435 | 0.613 |
| Land Comm. Primary 2018 | Miguel Suazo | 0.503 | 0.739 | 0.765 | 0.607 | 0.674 | 0.593 |
| Lt. Governor Primary 2018 | Michael Cooper | 0.653 | 0.517 | 0.492 | 0.276 | 0.568 | 0.291 |
| RR Comm. Primary 2018 | Roman McAllen | 0.419 | 0.645 | 0.631 | 0.534 | 0.574 | 0.519 |
| RR Comm. Runoff 2020 | Chrysta Castaneda | 0.479 | 0.492 | 0.618 | 0.789 | 0.482 | 0.785 |
| U.S. Senate Runoff 2020 | Royce West | 0.803 | 0.387 | 0.474 | 0.342 | 0.578 | 0.389 |
| Individual Minority Cohesive 60%+ for CoC | | 6 of 13 | 6 of 13 | 8 of 13 | 6 of 13 | | |
| Individual Minority Cohesive 60%+ in opposition to CoC | | 1 of 13 | 1 of 13 | 1 of 13 | 2 of 13 | | |
| Black + Hisp Cohesive 60%+ | | 3 of 13 | | | | | |
| Black + Hisp + Asian Cohesive 60%+ | | 2 of 13 | | | | | |
| Black + Hisp Prefer the Same Cand. (50% +1) | | 9 of 13 | | | | | |
| Black + Hisp +Asians Prefer the Same Cand. (50% +1) | | 5 of 13 | | | | | |
| | | | | | | | |
| U.S. Senate Primary 2012 | Paul Sadler | 0.348 | 0.353 | 0.256 | 0.627 | 0.361 | 0.616 |
| Ag. Comm. Primary 2014 | Jim Hogan | 0.492 | 0.411 | 0.219 | 0.408 | 0.430 | 0.410 |
| U.S. Senate Primary 2014 | David Alameel | 0.350 | 0.444 | 0.335 | 0.467 | 0.417 | 0.436 |
| President Primary 2016 | Hillary Clinton | 0.848 | 0.670 | 0.481 | 0.588 | 0.722 | 0.536 |
| RR Comm. Primary 2016 | Grady Yarbrough | 0.516 | 0.432 | 0.246 | 0.427 | 0.445 | 0.400 |
| U.S. Senate Primary 2018 | Beto O'Rourke | 0.253 | 0.471 | 0.559 | 0.784 | 0.406 | 0.769 |
| President Primary 2020 | Joe Biden | 0.527 | 0.273 | 0.284 | 0.505 | 0.350 | 0.492 |
| U.S. Senate Primary 2020 | Cristina Ramirez | 0.064 | 0.383 | 0.184 | 0.100 | 0.239 | 0.099 |

Table 13 below is for enacted CD 12, and Duchin's proposed CD 12 in plan C1-ALT. Looking first at enacted CD 12, and again, using the modest 60% standard, the three minority voter groups provided cohesive support to the candidate Duchin identifies as the combined minority candidate of choice in only 2 of 13 contests, the same two as previous clusters favoring Anglo, Wendy Davis, over Ray Madrigal, and Anglo David Alameel over Black candidate Kesha Davis, and both Davis and Alameel also receive cohesive support from Anglo voters.  Blacks and Hispanic provide cohesive support to the candidate Duchin identifies as the combined minority candidate of choice in only 3 of 13 contests, the same two contests mentioned above, and the additional contest where they both provided cohesive support to Steve Brown, a Black candidate, and all three also received cohesive support from Anglo voters.

In proposed CD 12 in plan C1-ALT, the three minority voter groups provided cohesive support to the candidate Duchin identifies as the combined minority candidate of choice in only 2 of 13 contests, the same two as in enacted CD 12, but Blacks and Hispanic provided at least 60% cohesive support to two additional candidates beyond the same three supported in enacted CD 12.  Those two candidates were Grady Yarbrough, a Black candidate and Lupe Valdez, a Hispanic candidate.

Table 13:  Democratic Primary RPV Estimates from Duchin Supplemental Report Page 29

| Election | CoC | CD 12 in C2193 | | | | CD 12 in C1-ALT | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | B Est | H Est | A Est | O Est | B Est | H Est | A Est | O Est |
| U.S. Senate Runoff 2012 | Paul Sadler | 0.459 | 0.612 | 0.594 | 0.860 | 0.528 | 0.648 | 0.619 | 0.882 |
| Ag.  Comm Runoff 2014 | Jim Hogan | 0.655 | 0.549 | 0.397 | 0.501 | 0.635 | 0.534 | 0.371 | 0.408 |
| Governor Primary 2014 | Wendy Davis | 0.958 | 0.805 | 0.694 | 0.969 | 0.955 | 0.749 | 0.710 | 0.960 |
| RR Comm.  Primary 2014 | Steve Brown | 0.656 | 0.596 | 0.555 | 0.586 | 0.707 | 0.625 | 0.571 | 0.653 |
| U.S. Senate Runoff 2014 | David Alameel | 0.651 | 0.771 | 0.709 | 0.851 | 0.687 | 0.769 | 0.715 | 0.879 |
| RR Comm.  Runoff 2016 | Grady Yarbrough | 0.700 | 0.556 | 0.473 | 0.446 | 0.689 | 0.604 | 0.506 | 0.567 |
| Comptroller Primary 2018 | Tim Mahoney | 0.581 | 0.578 | 0.364 | 0.422 | 0.532 | 0.541 | 0.331 | 0.355 |
| Governor Runoff 2018 | Lupe Valdez | 0.534 | 0.670 | 0.501 | 0.430 | 0.672 | 0.777 | 0.523 | 0.512 |
| Land Comm.  Primary 2018 | Miguel Suazo | 0.505 | 0.758 | 0.748 | 0.613 | 0.522 | 0.768 | 0.754 | 0.662 |
| Lt.  Gov Primary 2018 | Michael Cooper | 0.630 | 0.566 | 0.544 | 0.307 | 0.663 | 0.555 | 0.537 | 0.297 |
| RR Comm.  Primary 2018 | Chris Spellmon | 0.626 | 0.358 | 0.390 | 0.459 | 0.642 | 0.399 | 0.410 | 0.482 |
| RR Comm.  Runoff 2020 | Roberto Alonzo | 0.555 | 0.529 | 0.400 | 0.216 | 0.499 | 0.510 | 0.379 | 0.172 |
| U.S. Senate Runoff 2020 | Royce West | 0.858 | 0.387 | 0.498 | 0.315 | 0.897 | 0.458 | 0.529 | 0.421 |
| Individual Minority  Cohesive 60%+ for CoC | | 8 of 13 | 6 of 13 | 3 of 13 | 4 of 13 | 9 of 13 | 7 of 13 | 4 of 13 | 5 of 13 |
| Individual Minority Cohesive 60%+ in opposition to CoC | | 1 of 13 | 2 of 13 | 3 of 13 | 3 of 13 | 0 of 13 | 1 of 13 | 3 of 13 | 2 of 13 |
| Black + Hisp Cohesive 60%+ | | 3 of 13 | | | | 5 of 13 | | | |
| Black + Hisp + Asian Cohesive 60%+ | | 2 of 13 | | | | 2 of 13 | | | |
| Black + Hisp Prefer the Same Cand. (50% +1) | | 10 of 13 | | | | 10 of 13 | | | |
| Black + Hisp +Asians Prefer the Same Cand. (50% +1) | | 6 of 13 | | | | 8 of 13 | | | |
| Ag.  Comm Primary 2014 | Jim Hogan | 0.481 | 0.394 | 0.220 | 0.329 | 0.428 | 0.364 | 0.210 | 0.274 |
| U.S. Senate Primary 2014 | David Alameel | 0.451 | 0.613 | 0.356 | 0.611 | 0.490 | 0.624 | 0.367 | 0.659 |
| President Primary 2016 | Hillary Clinton | 0.867 | 0.668 | 0.476 | 0.545 | 0.885 | 0.668 | 0.485 | 0.623 |
| RR Comm.  Primary 2016 | Grady Yarbrough | 0.434 | 0.357 | 0.243 | 0.306 | 0.513 | 0.409 | 0.260 | 0.368 |
| U.S. Senate Primary 2018 | Sema Hernandez | 0.316 | 0.365 | 0.297 | 0.078 | 0.294 | 0.364 | 0.294 | 0.081 |

Table 14 below is for enacted CD 22, and Duchin's proposed CD 12 in C2-ALT. Looking first at enacted CD 22, and again, using the modest 60% standard, the three minority voter groups provided cohesive support to the candidate Duchin identifies as the combined minority candidate of choice in only 2 of 13 contests, the same Wendy Davis, over Ray Madrigal contest as in previous clusters, but here the second contest is the Steve Brown 2014 Railroad Commission contest, a Black candidate, and both also received cohesive support from Anglo voters.  Blacks and Hispanic provide cohesive support to the candidate Duchin identifies as the combined minority candidate of choice in only the same 2 of 13 contests mentioned above.

In proposed CD 22 in plan C2-ALT, the three minority voter groups provided cohesive support only in the Wendy Davis contest.  Blacks and Hispanic provided cohesive support to the candidate Duchin identifies as the combined minority candidate of choice in one additional contest, the Steve Brown 2014 Railroad Commission contest.

Table 14:  Democratic Primary RPV Estimates from Duchin Supplemental Report Page 30

| Election | CoC | CD 22 in C2193 | | | | CD 22 in C2-ALT | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | B Est | H Est | A Est | O Est | B Est | H Est | A Est | O Est |
| U.S. Senate Runoff 2012 | Grady Yarbrough | 0.551 | 0.455 | 0.348 | 0.241 | 0.537 | 0.440 | 0.342 | 0.235 |
| Ag.  Comm Runoff 2014 | Jim Hogan | 0.623 | 0.527 | 0.353 | 0.453 | 0.612 | 0.519 | 0.354 | 0.458 |
| Governor Primary 2014 | Wendy Davis | 0.938 | 0.741 | 0.770 | 0.906 | 0.940 | 0.725 | 0.790 | 0.903 |
| RR Comm.  Primary 2014 | Steve Brown | 0.711 | 0.638 | 0.598 | 0.624 | 0.733 | 0.636 | 0.587 | 0.626 |
| U.S. Senate Runoff 2014 | David Alameel | 0.508 | 0.673 | 0.741 | 0.795 | 0.521 | 0.659 | 0.724 | 0.780 |
| RR Comm.  Runoff 2016 | Grady Yarbrough | 0.746 | 0.558 | 0.499 | 0.481 | 0.761 | 0.550 | 0.500 | 0.478 |
| Comptroller Primary 2018 | Tim Mahoney | 0.517 | 0.569 | 0.383 | 0.406 | 0.524 | 0.560 | 0.357 | 0.400 |
| Governor Runoff 2018 | Andrew White | 0.670 | 0.421 | 0.626 | 0.657 | 0.661 | 0.384 | 0.563 | 0.593 |
| Land Comm.  Primary 2018 | Miguel Suazo | 0.542 | 0.756 | 0.774 | 0.620 | 0.546 | 0.744 | 0.777 | 0.612 |
| Lt.  Gov Primary 2018 | Michael Cooper | 0.668 | 0.543 | 0.563 | 0.307 | 0.686 | 0.539 | 0.528 | 0.311 |
| RR Comm.  Primary 2018 | Chris Spellmon | 0.587 | 0.351 | 0.365 | 0.452 | 0.586 | 0.373 | 0.354 | 0.464 |
| RR Comm.  Runoff 2020 | Roberto Alonzo | 0.527 | 0.504 | 0.377 | 0.239 | 0.524 | 0.505 | 0.378 | 0.228 |
| U.S. Senate Runoff 2020 | Royce West | 0.766 | 0.359 | 0.460 | 0.332 | 0.769 | 0.372 | 0.464 | 0.334 |
| Individual Minority Cohesive 60%+ for CoC | | 7 of 13 | 4 of 13 | 5 of 13 | 5 of 13 | 7 of 13 | 4 of 13 | 3 of 13 | 4 of 13 |
| CoC | | 0 of 13 | 2 of 13 | 5 of 13 | 4 of 13 | 0 of 13 | 3 of 13 | 5 of 13 | 4 of 13 |
| Black + Hisp Cohesive 60%+ | | 2 of 13 | | | | 2 of 13 | | | |
| Black + Hisp + Asian Cohesive 60%+ | | 2 of 13 | | | | 1 of 13 | | | |
| Black + Hisp Prefer the Same Cand. (50% +1) | | 9 of 13 | | | | 9 of 13 | | | |
| Black + Hisp +Asians Prefer the Same Cand. (50% +1) | | 5 of 13 | | | | 6 of 13 | | | |
| | | | | | | | | | |
| U.S. Senate Primary 2012 | Grady Yarbrough | 0.273 | 0.300 | 0.174 | 0.271 | 0.281 | 0.297 | 0.164 | 0.269 |
| Ag.  Comm Primary 2014 | Jim Hogan | 0.534 | 0.427 | 0.241 | 0.415 | 0.519 | 0.420 | 0.250 | 0.409 |
| U.S. Senate Primary 2014 | David Alameel | 0.343 | 0.517 | 0.386 | 0.530 | 0.336 | 0.483 | 0.365 | 0.498 |
| President Primary 2016 | Hillary Clinton | 0.889 | 0.667 | 0.540 | 0.588 | 0.887 | 0.661 | 0.523 | 0.575 |
| RR Comm.  Primary 2016 | Grady Yarbrough | 0.532 | 0.416 | 0.253 | 0.398 | 0.545 | 0.415 | 0.246 | 0.395 |
| U.S. Senate Primary 2018 | Sema Hernandez | 0.279 | 0.353 | 0.274 | 0.115 | 0.289 | 0.341 | 0.293 | 0.108 |
| President Primary 2020 | Joe Biden | 0.568 | 0.276 | 0.352 | 0.537 | 0.585 | 0.275 | 0.339 | 0.529 |
| RR Comm.  Primary 2020 | Roberto Alonzo | 0.265 | 0.449 | 0.238 | 0.141 | 0.260 | 0.440 | 0.241 | 0.126 |

Table 15 below is for enacted SD 10, and Duchin's proposed SD 10 in plan S1-ALT. Looking first at enacted SD 10, and again, using the modest 60% standard, the three minority voter groups provided cohesive support to the candidate Duchin identifies as the combined minority candidate of choice in only 2 of 13 contests, the same two as previous clusters favoring Anglo, Wendy Davis, over Ray Madrigal, and Anglo David Alameel over Black candidate Kesha Davis, and both Davis and Alameel also receive cohesive support from Anglo voters.  Blacks and Hispanic provide cohesive support to the candidate Duchin identifies as the combined minority candidate of choice in only 3 of 13 contests, the same two contests mentioned above, and the additional contest where they both provided cohesive support to Steve Brown, a Black candidate, and all three also received cohesive support from Anglo voters.

In proposed SD 10 in plan S1-ALT, the three minority voter groups provided cohesive support to the candidate Duchin identifies as the combined minority candidate of choice in only 2 of 13 contests, the same two contests as in enacted SD 10.  Blacks and Hispanic provided at least 60% cohesive support to the same three contests as in enacted SD 10.

Table 15: Democratic Primary RPV Estimates from Duchin Supplemental Report Page 30

| Election | CoC | SD 10 in S2168 | | | | SD 10 in S1-ALT | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | B Est | H Est | A Est | O Est | B Est | H Est | A Est | O Est |
| U.S. Senate Runoff 2012 | Paul Sadler | 0.443 | 0.639 | 0.600 | 0.901 | 0.462 | 0.652 | 0.598 | 0.863 |
| Ag. Comm Runoff 2014 | Jim Hogan | 0.660 | 0.544 | 0.380 | 0.495 | 0.681 | 0.569 | 0.393 | 0.467 |
| Governor Primary 2014 | Wendy Davis | 0.957 | 0.728 | 0.706 | 0.977 | 0.961 | 0.756 | 0.705 | 0.967 |
| RR Comm. Primary 2014 | Steve Brown | 0.650 | 0.599 | 0.561 | 0.638 | 0.668 | 0.612 | 0.560 | 0.611 |
| U.S. Senate Runoff 2014 | David Alameel | 0.666 | 0.760 | 0.694 | 0.903 | 0.662 | 0.774 | 0.704 | 0.881 |
| RR Comm. Runoff 2016 | Grady Yarbrough | 0.698 | 0.485 | 0.473 | 0.410 | 0.719 | 0.576 | 0.475 | 0.454 |
| Comptroller Primary 2018 | Tim Mahoney | 0.552 | 0.583 | 0.366 | 0.357 | 0.545 | 0.577 | 0.357 | 0.427 |
| Governor Runoff 2018 | Lupe Valdez | 0.438 | 0.741 | 0.498 | 0.439 | 0.488 | 0.718 | 0.500 | 0.416 |
| Land Comm. Primary 2018 | Miguel Suazo | 0.515 | 0.784 | 0.758 | 0.735 | 0.525 | 0.773 | 0.749 | 0.625 |
| Lt. Gov Primary 2018 | Michael Cooper | 0.620 | 0.525 | 0.519 | 0.258 | 0.655 | 0.556 | 0.530 | 0.313 |
| RR Comm. Primary 2018 | Chris Spellmon | 0.611 | 0.307 | 0.376 | 0.372 | 0.616 | 0.346 | 0.388 | 0.437 |
| RR Comm. Runoff 2020 | Roberto Alonzo | 0.534 | 0.486 | 0.378 | 0.181 | 0.537 | 0.516 | 0.385 | 0.201 |
| U.S. Senate Runoff 2020 | Royce West | 0.828 | 0.388 | 0.504 | 0.363 | 0.840 | 0.390 | 0.492 | 0.361 |
| Individual Minority Cohesive 60%+ for CoC | | 8 of 13 | 6 of 13 | 4 of 13 | 5 of 13 | 8 of 13 | 6 of 13 | 4 of 13 | 5 of 13 |
| CoC | | 0 of 13 | 2 of 13 | 4 of 13 | 5 of 13 | 0 of 13 | 2 of 13 | 4 of 13 | 3 of 13 |
| Black + Hisp Cohesive 60%+ | | 3 of 13 | | | | 3 of 13 | | | |
| Black + Hisp + Asian Cohesive 60%+ | | 2 of 13 | | | | 2 of 13 | | | |
| Black + Hisp Prefer the Same Cand. (50% +1) | | 7 of 13 | | | | 9 of 13 | | | |
| Black + Hisp +Asians Prefer the Same Cand. (50% +1) | | 5 of 13 | | | | 5 of 13 | | | |
| Ag. Comm Primary 2014 | Jim Hogan | 0.480 | 0.377 | 0.217 | 0.275 | 0.487 | 0.393 | 0.220 | 0.320 |
| U.S. Senate Primary 2014 | David Alameel | 0.460 | 0.599 | 0.346 | 0.552 | 0.463 | 0.609 | 0.357 | 0.642 |
| President Primary 2016 | Hillary Clinton | 0.861 | 0.661 | 0.442 | 0.505 | 0.878 | 0.665 | 0.490 | 0.572 |
| RR Comm. Primary 2016 | Grady Yarbrough | 0.452 | 0.363 | 0.240 | 0.294 | 0.480 | 0.378 | 0.246 | 0.314 |
| U.S. Senate Primary 2018 | Sema Hernandez | 0.297 | 0.378 | 0.276 | 0.051 | 0.318 | 0.368 | 0.283 | 0.081 |

    Table 16 below is for enacted SD 17, and Duchin's proposed SD 17 in plan S2-ALT. Looking first at enacted SD 17, and again, using the modest 60% standard, the three minority voter groups provided cohesive support to the candidate Duchin identifies as the combined minority candidate of choice in only 1 of 13 contests, the Davis over Madrigal contest, and Davis also received cohesive support from Anglo voters. Blacks and Hispanic provide cohesive support to the candidate Duchin identifies as the combined minority candidate of choice in only 2 of 13 contests, the Davis contests mentioned above, and the additional contest where they both provided cohesive support to Steve Brown, a Black candidate, and both also received cohesive support from Anglo voters.

    In proposed SD 10 in plan S1-ALT, the three minority voter groups provided cohesive support to the candidate Duchin identifies as the combined minority candidate of choice in 3 of 13 contests, the Wendy Davis over Ray Madrigal contest, the David Alameel over Kesha Davis, and the Steve Brown contest. All three also received cohesive support from Anglo voters. Blacks and Hispanic provide cohesive support to the candidate Duchin identifies as the combined minority candidate of choice only the same 3 of 13 contests.

Table 16:  Democratic Primary RPV Estimates from Duchin Supplemental Report Page 31

| Election | CoC | SD 17 in S2168 | | | | SD 17 in S2-ALT | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | B Est | H Est | A Est | O Est | B Est | H Est | A Est | O Est |
| U.S. Senate Runoff 2012 | Grady Yarbrough | 0.528 | 0.412 | 0.341 | 0.179 | 0.561 | 0.426 | 0.369 | 0.213 |
| Ag.  Comm Runoff 2014 | Jim Hogan | 0.633 | 0.532 | 0.360 | 0.440 | 0.654 | 0.526 | 0.378 | 0.457 |
| Governor Primary 2014 | Wendy Davis | 0.932 | 0.760 | 0.765 | 0.937 | 0.950 | 0.737 | 0.783 | 0.913 |
| RR Comm.  Primary 2014 | Steve Brown | 0.686 | 0.647 | 0.594 | 0.657 | 0.772 | 0.651 | 0.596 | 0.649 |
| U.S. Senate Runoff 2014 | David Alameel | 0.514 | 0.705 | 0.739 | 0.862 | 0.630 | 0.676 | 0.714 | 0.820 |
| RR Comm.  Runoff 2016 | Grady Yarbrough | 0.727 | 0.518 | 0.443 | 0.350 | 0.748 | 0.541 | 0.473 | 0.411 |
| Comptroller Primary 2018 | Tim Mahoney | 0.514 | 0.573 | 0.365 | 0.373 | 0.524 | 0.575 | 0.361 | 0.375 |
| Governor Runoff 2018 | Andrew White | 0.712 | 0.472 | 0.605 | 0.734 | 0.702 | 0.405 | 0.571 | 0.647 |
| Land Comm.  Primary 2018 | Miguel Suazo | 0.515 | 0.753 | 0.770 | 0.650 | 0.546 | 0.756 | 0.777 | 0.633 |
| Lt.  Gov Primary 2018 | Michael Cooper | 0.660 | 0.547 | 0.542 | 0.267 | 0.694 | 0.557 | 0.531 | 0.272 |
| RR Comm.  Primary 2018 | Chris Spellmon | 0.590 | 0.338 | 0.366 | 0.386 | 0.590 | 0.353 | 0.356 | 0.426 |
| RR Comm.  Runoff 2020 | Roberto Alonzo | 0.539 | 0.509 | 0.377 | 0.203 | 0.510 | 0.499 | 0.378 | 0.193 |
| U.S. Senate Runoff 2020 | Royce West | 0.770 | 0.356 | 0.468 | 0.326 | 0.761 | 0.367 | 0.460 | 0.326 |
| Individual Minority Cohesive 60%+ for CoC | | 7 of 13 | 4 of 13 | 4 of 13 | 5 of 13 | 8 of 13 | 4 of 13 | 4 of 13 | 5 of 13 |
| CoC | | 0 of 13 | 2 of 13 | 5 of 13 | 7 of 13 | 0 of 13 | 2 of 13 | 5 of 13 | 5 of 13 |
| Black + Hisp Cohesive 60%+ | | 2 of 13 | | | | 3 of 13 | | | |
| Black + Hisp + Asian Cohesive 60%+ | | 1 of 13 | | | | 3 of 13 | | | |
| Black + Hisp Prefer the Same Cand. (50% +1) | | 10 of 13 | | | | 8 of 13 | | | |
| Black + Hisp + Asians Prefer the Same Cand. (50% +1) | | 6 of 13 | | | | 5 of 13 | | | |
| | | | | | | | | | |
| U.S. Senate Primary 2012 | Grady Yarbrough | 0.269 | 0.307 | 0.171 | 0.254 | 0.321 | 0.311 | 0.164 | 0.271 |
| Ag.  Comm Primary 2014 | Jim Hogan | 0.546 | 0.411 | 0.224 | 0.344 | 0.498 | 0.417 | 0.252 | 0.373 |
| U.S. Senate Primary 2014 | David Alameel | 0.360 | 0.565 | 0.387 | 0.630 | 0.457 | 0.526 | 0.365 | 0.562 |
| President Primary 2016 | Hillary Clinton | 0.884 | 0.685 | 0.525 | 0.623 | 0.878 | 0.676 | 0.532 | 0.590 |
| RR Comm.  Primary 2016 | Grady Yarbrough | 0.518 | 0.407 | 0.253 | 0.342 | 0.551 | 0.408 | 0.248 | 0.357 |
| U.S. Senate Primary 2018 | Sema Hernandez | 0.265 | 0.340 | 0.283 | 0.078 | 0.295 | 0.364 | 0.290 | 0.092 |

Table 17 below is for enacted HD 29, and Duchin's proposed HD 29 in plan H1-ALT. Looking first at enacted HD 29, and again, using the modest 60% standard, the three minority voter groups provided cohesive support to the candidate Duchin identifies as the combined minority candidate of choice in only 2 of 13 contests, the same two as previous clusters favoring Anglo, Wendy Davis, over Ray Madrigal, and Anglo David Alameel over Black candidate Kesha Davis, and both Davis and Alameel also receive cohesive support from Anglo voters.  Blacks and Hispanic provide cohesive support to the candidate Duchin identifies as the combined minority candidate of choice in only 3 of 13 contests, the same two contests mentioned above, and the additional contest where they both provided cohesive support to Steve Brown, a Black candidate, and all three also received cohesive support from Anglo voters.

In proposed HD 29 in plan H1-ALT, the three minority voter groups provided cohesive support to the candidate Duchin identifies as the combined minority candidate of choice in 2 of 13 contests, the Wendy Davis over Ray Madrigal contest, the David Alameel over Kesha Davis. All three also received cohesive support from Anglo voters.  Blacks and Hispanic provide cohesive support to the candidate Duchin identifies as the combined minority candidate of choice only the same 2 of 13 contests.

Table 17:  Democratic Primary RPV Estimates from Duchin Supplemental Report Page 31

| | | HD 29 in H2316 | | | | HD 29 in H1-ALT | | | |
|---|---|---|---|---|---|---|---|---|---|
| Election | CoC | B Est | H Est | A Est | O Est | B Est | H Est | A Est | O Est |
| U.S. Senate Runoff 2012 | Paul Sadler | 0.570 | 0.646 | 0.567 | 0.885 | 0.574 | 0.641 | 0.571 | 0.893 |
| Ag. Comm Runoff 2014 | Jim Hogan | 0.653 | 0.557 | 0.393 | 0.516 | 0.657 | 0.525 | 0.377 | 0.535 |
| Governor Primary 2014 | Wendy Davis | 0.921 | 0.816 | 0.703 | 0.948 | 0.920 | 0.812 | 0.689 | 0.954 |
| RR Comm. Primary 2014 | Steve Brown | 0.672 | 0.636 | 0.571 | 0.604 | 0.665 | 0.595 | 0.562 | 0.590 |
| U.S. Senate Runoff 2014 | David Alameel | 0.646 | 0.729 | 0.667 | 0.832 | 0.673 | 0.736 | 0.665 | 0.870 |
| RR Comm. Runoff 2016 | Cody Garrett | 0.339 | 0.509 | 0.561 | 0.523 | 0.297 | 0.398 | 0.505 | 0.406 |
| Comptroller Primary 2018 | Joi Chevalier | 0.439 | 0.374 | 0.645 | 0.483 | 0.443 | 0.415 | 0.653 | 0.501 |
| Governor Runoff 2018 | Andrew White | 0.589 | 0.470 | 0.539 | 0.647 | 0.530 | 0.401 | 0.515 | 0.616 |
| Land Comm. Primary 2018 | Miguel Suazo | 0.493 | 0.739 | 0.741 | 0.568 | 0.492 | 0.737 | 0.723 | 0.572 |
| Lt. Gov Primary 2018 | Michael Cooper | 0.650 | 0.503 | 0.496 | 0.285 | 0.679 | 0.539 | 0.523 | 0.301 |
| RR Comm. Primary 2018 | Roman McAllen | 0.416 | 0.658 | 0.623 | 0.521 | 0.425 | 0.629 | 0.613 | 0.500 |
| RR Comm. Runoff 2020 | Chrysta Castaneda | 0.444 | 0.475 | 0.619 | 0.754 | 0.500 | 0.517 | 0.640 | 0.825 |
| U.S. Senate Runoff 2020 | Royce West | 0.788 | 0.369 | 0.451 | 0.365 | 0.835 | 0.394 | 0.490 | 0.368 |
| Individual Minority Cohesive 60%+ for CoC | | 6 of 13 | 6 of 13 | 6 of 13 | 6 of 13 | 6 of 13 | 5 of 13 | 6 of 13 | 5 of 13 |
| CoC | | 1 of 13 | 2 of 13 | 1 of 13 | 2 of 13 | 1 of 13 | 2 of 13 | 1 of 13 | 2 of 13 |
| Black + Hisp Cohesive 60%+ | | 3 of 13 | | | | 2 of 13 | | | |
| Black + Hisp + Asian Cohesive 60%+ | | 2 of 13 | | | | 2 of 13 | | | |
| Black + Hisp Prefer the Same Cand. (50% +1) | | 7 of 13 | | | | 9 of 13 | | | |
| Black + Hisp + Asians Prefer the Same Cand. (50% +1) | | 4 of 13 | | | | 6 of 13 | | | |
| | | | | | | | | | |
| U.S. Senate Primary 2012 | Paul Sadler | 0.363 | 0.363 | 0.241 | 0.658 | 0.401 | 0.365 | 0.229 | 0.664 |
| Ag. Comm Primary 2014 | Jim Hogan | 0.514 | 0.414 | 0.227 | 0.436 | 0.491 | 0.389 | 0.222 | 0.434 |
| U.S. Senate Primary 2014 | David Alameel | 0.342 | 0.477 | 0.335 | 0.451 | 0.334 | 0.431 | 0.335 | 0.418 |
| President Primary 2016 | Hillary Clinton | 0.880 | 0.719 | 0.473 | 0.651 | 0.878 | 0.664 | 0.472 | 0.620 |
| RR Comm. Primary 2016 | Grady Yarbrough | 0.546 | 0.465 | 0.267 | 0.487 | 0.545 | 0.443 | 0.255 | 0.488 |
| U.S. Senate Primary 2018 | Beto O'Rourke | 0.238 | 0.416 | 0.559 | 0.678 | 0.233 | 0.478 | 0.560 | 0.674 |
| U.S. Senate Primary 2020 | Cristina Ramirez | 0.081 | 0.438 | 0.192 | 0.109 | 0.048 | 0.365 | 0.163 | 0.098 |

Table 18 below is for enacted HD 65, and Duchin's proposed HD 65 in plan H3-ALT. Looking first at enacted HD 65, even using the modest 60% standard, the three minority voter groups fail to give cohesive support to the candidate Duchin identifies as the combined minority candidate of choice in any of the 13 contests. Similarly, Blacks and Hispanic did not provide cohesive support to the combined minority candidate of choice in any of the 13 contests.

Similarly, in proposed HD 65 in plan H3-ALT, the three minority voter groups fail to give cohesive support to the candidate Duchin identifies as the combined minority candidate of choice in any of the 13 contests. Similarly, Blacks and Hispanic did not provide cohesive support to the combined minority candidate of choice in any of the 13 contests.

Table 18:  Democratic Primary RPV Estimates from Duchin Supplemental Report Page 32

| Election | CoC | HD 65 in H2316 | | | | HD 65 in H3-ALT | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | B Est | H Est | A Est | O Est | B Est | H Est | A Est | O Est |
| U.S. Senate Runoff 2012 | Paul Sadler | 0.558 | 0.604 | 0.581 | 0.879 | 0.603 | 0.566 | 0.602 | 0.853 |
| Ag. Comm Runoff 2014 | Richard Friedman | 0.349 | 0.507 | 0.590 | 0.474 | 0.455 | 0.529 | 0.621 | 0.532 |
| Governor Primary 2014 | Wendy Davis | 0.918 | 0.456 | 0.751 | 0.936 | 0.928 | 0.446 | 0.765 | 0.962 |
| RR Comm. Primary 2014 | Steve Brown | 0.707 | 0.473 | 0.582 | 0.658 | 0.700 | 0.494 | 0.569 | 0.646 |
| U.S. Senate Runoff 2014 | David Alameel | 0.461 | 0.704 | 0.662 | 0.791 | 0.592 | 0.720 | 0.659 | 0.828 |
| RR Comm. Runoff 2016 | Grady Yarbrough | 0.653 | 0.308 | 0.533 | 0.485 | 0.661 | 0.309 | 0.508 | 0.557 |
| Comptroller Primary 2018 | Joi Chevalier | 0.385 | 0.271 | 0.631 | 0.507 | 0.461 | 0.278 | 0.632 | 0.519 |
| Governor Runoff 2018 | Lupe Valdez | 0.467 | 0.785 | 0.482 | 0.415 | 0.447 | 0.804 | 0.483 | 0.379 |
| Land Comm. Primary 2018 | Miguel Suazo | 0.471 | 0.813 | 0.742 | 0.614 | 0.509 | 0.817 | 0.758 | 0.582 |
| Lt. Gov Primary 2018 | Michael Cooper | 0.680 | 0.533 | 0.522 | 0.286 | 0.637 | 0.545 | 0.509 | 0.239 |
| RR Comm. Primary 2018 | Roman McAllen | 0.378 | 0.615 | 0.596 | 0.471 | 0.387 | 0.654 | 0.588 | 0.485 |
| RR Comm. Runoff 2020 | Chrysta Castaneda | 0.488 | 0.429 | 0.662 | 0.799 | 0.569 | 0.422 | 0.741 | 0.856 |
| U.S. Senate Runoff 2020 | Royce West | 0.767 | 0.339 | 0.448 | 0.284 | 0.728 | 0.343 | 0.402 | 0.244 |
| Individual Minority Cohesive 60%+ for CoC | | 5 of 13 | 5 of 13 | 6 of 13 | 6 of 13 | 6 of 13 | 4 of 13 | 7 of 13 | 5 of 13 |
| Individual Minority Cohesive 60%+ in opposition to CoC | | 3 of 13 | 3 of 13 | 0 of 13 | 2 of 13 | 1 of 13 | 3 of 13 | 0 of 13 | 3 of 13 |
| Black + Hisp Cohesive 60%+ | | 0 of 13 | | | | 0 of 13 | | | |
| Black + Hisp + Asian Cohesive 60%+ | | 0 of 13 | | | | 0 of 13 | | | |
| Black + Hisp Prefer the Same Cand. (50% +1) | | 4 of 13 | | | | 5 of 13 | | | |
| Black + Hisp +Asians Prefer the Same Cand. (50% +1) | | 2 of 13 | | | | 4 of 13 | | | |
| | | | | | | | | | |
| U.S. Senate Primary 2012 | Paul Sadler | 0.266 | 0.297 | 0.228 | 0.532 | 0.320 | 0.285 | 0.227 | 0.599 |
| Ag. Comm Primary 2014 | Richard Friedman | 0.238 | 0.448 | 0.247 | 0.347 | 0.293 | 0.470 | 0.257 | 0.354 |
| U.S. Senate Primary 2014 | Kesha Rogers | 0.588 | 0.278 | 0.343 | 0.229 | 0.517 | 0.255 | 0.341 | 0.184 |
| President Primary 2016 | Bernie Sanders | 0.192 | 0.293 | 0.636 | 0.573 | 0.220 | 0.294 | 0.611 | 0.530 |
| RR Comm. Primary 2016 | Cody Garrett | 0.359 | 0.459 | 0.392 | 0.367 | 0.373 | 0.444 | 0.380 | 0.375 |
| U.S. Senate Primary 2018 | Beto O'Rourke | 0.222 | 0.463 | 0.643 | 0.819 | 0.306 | 0.392 | 0.698 | 0.880 |
| U.S. Senate Primary 2020 | Royce West | 0.562 | 0.043 | 0.171 | 0.183 | 0.486 | 0.044 | 0.164 | 0.123 |

Table 19 below is for enacted HD 83, and Duchin's proposed HD 83 in plan H4-ALT. Looking first at enacted HD 83, and again, using the modest 60% standard, the three minority voter groups provided cohesive support to the candidate Duchin identifies as the combined minority candidate of choice in only 1 of 13 contests, the Davis over Madrigal contest, and Davis also received cohesive support from Anglo voters.  Blacks and Hispanic provide cohesive support to the candidate Duchin identifies as the combined minority candidate of choice in only 2 of 13 contests, the Davis contests mentioned above, and the additional contest where they both provided cohesive support to Steve Brown, a Black candidate, and both also received cohesive support from Anglo voters.

Similarly, in proposed HD 83 in plan H4-ALT, the three minority voter groups provided cohesive support to the candidate Duchin identifies as the combined minority candidate of choice in only 1 of 13 contests, the Davis over Madrigal contest, and Davis also received cohesive support from Anglo voters.  Blacks and Hispanic provide cohesive support to the candidate Duchin identifies as the combined minority candidate of choice in only 2 of 13 contests, the Davis contests mentioned above, and the additional contest where they both provided cohesive support to Steve Brown, a Black candidate, and both also received cohesive support from Anglo voters.

28

Table 19:  Democratic Primary RPV Estimates from Duchin Supplemental Report Page 32

| Election | CoC | HD 83 in H2316 | | | | HD 83 in H4-ALT | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | B Est | H Est | A Est | O Est | B Est | H Est | A Est | O Est |
| U.S. Senate Runoff 2012 | Paul Sadler | 0.551 | 0.550 | 0.611 | 0.816 | 0.535 | 0.533 | 0.649 | 0.791 |
| Ag.  Comm Runoff 2014 | Jim Hogan | 0.570 | 0.561 | 0.352 | 0.461 | 0.566 | 0.494 | 0.340 | 0.468 |
| Governor Primary 2014 | Wendy Davis | 0.901 | 0.675 | 0.734 | 0.929 | 0.902 | 0.608 | 0.776 | 0.891 |
| RR Comm.  Primary 2014 | Steve Brown | 0.612 | 0.632 | 0.548 | 0.633 | 0.618 | 0.646 | 0.594 | 0.631 |
| U.S. Senate Runoff 2014 | David Alameel | 0.523 | 0.654 | 0.699 | 0.747 | 0.588 | 0.651 | 0.729 | 0.691 |
| RR Comm.  Runoff 2016 | Grady Yarbrough | 0.696 | 0.476 | 0.501 | 0.507 | 0.645 | 0.470 | 0.469 | 0.483 |
| Comptroller Primary 2018 | Tim Mahoney | 0.532 | 0.597 | 0.325 | 0.328 | 0.534 | 0.634 | 0.328 | 0.390 |
| Governor Runoff 2018 | Lupe Valdez | 0.473 | 0.711 | 0.518 | 0.494 | 0.458 | 0.711 | 0.515 | 0.492 |
| Land Comm.  Primary 2018 | Miguel Suazo | 0.493 | 0.772 | 0.749 | 0.649 | 0.525 | 0.746 | 0.775 | 0.634 |
| Lt.  Gov Primary 2018 | Mike Collier | 0.371 | 0.515 | 0.506 | 0.777 | 0.354 | 0.521 | 0.522 | 0.745 |
| RR Comm.  Primary 2018 | Roman McAllen | 0.387 | 0.650 | 0.634 | 0.571 | 0.404 | 0.666 | 0.654 | 0.569 |
| RR Comm.  Runoff 2020 | Chrysta Castaneda | 0.463 | 0.465 | 0.584 | 0.810 | 0.451 | 0.468 | 0.612 | 0.797 |
| U.S. Senate Runoff 2020 | Royce West | 0.782 | 0.382 | 0.496 | 0.297 | 0.764 | 0.331 | 0.487 | 0.312 |
| Individual Minority Cohesive 60%+ for CoC | | 4 of 13 | 7 of 13 | 5 of 13 | 7 of 13 | 4 of 13 | 7 of 13 | 6 of 13 | 7 of 13 |
| Individual Minority Cohesive 60%+ in opposition to CoC | | 2 of 13 | 1 of 13 | 2 of 13 | 2 of 13 | 1 of 13 | 1 of 13 | 2 of 13 | 2 of 13 |
| Black + Hisp Cohesive 60%+ | | 2 of 13 | | | | 2 of 13 | | | |
| Black + Hisp + Asian Cohesive 60%+ | | 1 of 13 | | | | 1 of 13 | | | |
| Black + Hisp Prefer the Same Cand. (50% +1) | | 7 of 13 | | | | 7 of 13 | | | |
| Black + Hisp +Asians Prefer the Same Cand. (50% +1) | | 4 of 13 | | | | 5 of 13 | | | |
| | | | | | | | | | |
| U.S. Senate Primary 2012 | Paul Sadler | 0.279 | 0.325 | 0.248 | 0.479 | 0.274 | 0.291 | 0.247 | 0.479 |
| Ag.  Comm Primary 2014 | Jim Hogan | 0.483 | 0.426 | 0.249 | 0.402 | 0.488 | 0.408 | 0.252 | 0.403 |
| U.S. Senate Primary 2014 | Maxey Scherr | 0.193 | 0.264 | 0.322 | 0.225 | 0.146 | 0.216 | 0.287 | 0.243 |
| President Primary 2016 | Hillary Clinton | 0.829 | 0.658 | 0.489 | 0.547 | 0.796 | 0.687 | 0.544 | 0.542 |
| RR Comm.  Primary 2016 | Cody Garrett | 0.369 | 0.452 | 0.365 | 0.300 | 0.293 | 0.455 | 0.376 | 0.292 |
| U.S. Senate Primary 2018 | Sema Hernandez | 0.375 | 0.478 | 0.321 | 0.095 | 0.345 | 0.435 | 0.280 | 0.089 |
| U.S. Senate Primary 2020 | Annie Garcia | 0.112 | 0.373 | 0.169 | 0.092 | 0.105 | 0.352 | 0.150 | 0.089 |

Table 20 below is for enacted HD 94, and Duchin's proposed HD 94 in plan H5-ALT. Looking first at enacted HD 29, and again, using the modest 60% standard, the three minority voter groups provided cohesive support to the candidate Duchin identifies as the combined minority candidate of choice in only 2 of 13 contests, the same two as previous clusters favoring Anglo, Wendy Davis, over Ray Madrigal, and Anglo David Alameel over Black candidate Kesha Davis, and both Davis and Alameel also receive cohesive support from Anglo voters.  Blacks and Hispanic provide cohesive support to the candidate Duchin identifies as the combined minority candidate of choice in only 3 of 13 contests, the same two contests mentioned above, and the additional contest where they both provided cohesive support to Steve Brown, a Black candidate, and all three also received cohesive support from Anglo voters.

In proposed HD 94 in plan H5-ALT, the three minority voter groups provided cohesive support to the candidate Duchin identifies as the combined minority candidate of choice in 2 of 13 contests, the Wendy Davis over Ray Madrigal contest, the David Alameel over Kesha Davis. All three also received cohesive support from Anglo voters.  Blacks and Hispanic provide cohesive support to the candidate Duchin identifies as the combined minority candidate of choice in only 3 of 13 contests, the same two contests mentioned above, and the additional contest where they both provided cohesive support to Steve Brown, a Black candidate, and all three also received cohesive support from Anglo voters.

Table 20:  Democratic Primary RPV Estimates from Duchin Supplemental Report Page 33

| Election | CoC | HD 94 in H2316 | | | | HD 94 in H5-ALT | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | B Est | H Est | A Est | O Est | B Est | H Est | A Est | O Est |
| U.S. Senate Runoff 2012 | Paul Sadler | 0.507 | 0.656 | 0.587 | 0.854 | 0.487 | 0.667 | 0.602 | 0.868 |
| Ag.  Comm Runoff 2014 | Jim Hogan | 0.660 | 0.556 | 0.394 | 0.477 | 0.709 | 0.569 | 0.398 | 0.487 |
| Governor Primary 2014 | Wendy Davis | 0.958 | 0.743 | 0.718 | 0.965 | 0.964 | 0.729 | 0.693 | 0.965 |
| RR Comm. Primary 2014 | Steve Brown | 0.658 | 0.599 | 0.555 | 0.595 | 0.660 | 0.623 | 0.564 | 0.625 |
| U.S. Senate Runoff 2014 | David Alameel | 0.601 | 0.761 | 0.691 | 0.860 | 0.636 | 0.751 | 0.695 | 0.881 |
| RR Comm.  Runoff 2016 | Grady Yarbrough | 0.724 | 0.559 | 0.494 | 0.500 | 0.757 | 0.575 | 0.489 | 0.477 |
| Comptroller Primary 2018 | Tim Mahoney | 0.503 | 0.593 | 0.353 | 0.443 | 0.523 | 0.584 | 0.379 | 0.423 |
| Governor Runoff 2018 | Lupe Valdez | 0.326 | 0.672 | 0.480 | 0.449 | 0.431 | 0.618 | 0.454 | 0.328 |
| Land Comm.  Primary 2018 | Miguel Suazo | 0.538 | 0.792 | 0.734 | 0.629 | 0.521 | 0.761 | 0.738 | 0.654 |
| Lt.  Gov Primary 2018 | Michael Cooper | 0.636 | 0.556 | 0.520 | 0.353 | 0.655 | 0.525 | 0.545 | 0.295 |
| RR Comm.  Primary 2018 | Chris Spellmon | 0.582 | 0.313 | 0.381 | 0.444 | 0.610 | 0.325 | 0.388 | 0.401 |
| RR Comm.  Runoff 2020 | Roberto Alonzo | 0.508 | 0.493 | 0.380 | 0.216 | 0.540 | 0.491 | 0.388 | 0.191 |
| U.S. Senate Runoff 2020 | Royce West | 0.798 | 0.349 | 0.469 | 0.336 | 0.822 | 0.369 | 0.491 | 0.338 |
| | | | | | | | | | |
| Individual Minority Cohesive 60%+ for CoC | | 7 of 13 | 6 of 13 | 3 of 13 | 4 of 13 | 8 of 13 | 6 of 13 | 4 of 13 | 5 of 13 |
| CoC | | 1 of 13 | 2 of 13 | 4 of 13 | 3 of 13 | 0 of 13 | 2 of 13 | 4 of 13 | 4 of 13 |
| Black + Hisp Cohesive 60%+ | | 3 of 13 | | | | 3 of 13 | | | |
| Black + Hisp + Asian Cohesive 60%+ | | 2 of 13 | | | | 2 of 13 | | | |
| Black + Hisp Prefer the Same Cand. (50% +1) | | 9 of 13 | | | | 8 of 13 | | | |
| Black + Hisp + Asians Prefer the Same Cand. (50% +1) | | 6 of 13 | | | | 5 of 13 | | | |
| | | | | | | | | | |
| Ag.  Comm Primary 2014 | Jim Hogan | 0.511 | 0.402 | 0.229 | 0.354 | 0.513 | 0.392 | 0.223 | 0.324 |
| U.S. Senate Primary 2014 | David Alameel | 0.436 | 0.593 | 0.345 | 0.614 | 0.490 | 0.593 | 0.358 | 0.648 |
| President Primary 2016 | Hillary Clinton | 0.859 | 0.662 | 0.510 | 0.559 | 0.891 | 0.667 | 0.492 | 0.600 |
| RR Comm.  Primary 2016 | Grady Yarbrough | 0.494 | 0.373 | 0.260 | 0.318 | 0.473 | 0.390 | 0.243 | 0.332 |
| U.S. Senate Primary 2018 | Sema Hernandez | 0.260 | 0.366 | 0.267 | 0.101 | 0.327 | 0.338 | 0.285 | 0.080 |

Across all of the cluster and all of the enacted and proposed plans covered in the Duchin analysis discussed above it is clear that there is not evidence of either a cohesive Black-Hispanic or a cohesive Black-Hispanic-Asian coalition in these primary elections over the last decade. Even using the modest 60% standard only a handful of the 13 contests feature combined minority support, and most of these are for Anglo candidates, and almost every one of them occurred in 2014.  In the three election cycles since there are very few examples.  This is a stark contrast to the partisan cohesion apparent in the general elections analyzed by all of the experts. There, voting patterns are highly cohesive and occur in virtually every contest in a similar configuration.

**Grumbach's Analysis of Republican Primaries**

Professor Grumbach's report is useful because it provides a broad set of EI results for Republican primaries, while the other experts that provide analysis of primaries focus only on the Democratic primary.  While other experts note that more minorities participate Democratic primary, there is significant Hispanic and Anglo participation in the Republican primaries, and as such the Republican primaries are useful for assessing whether and to what extent Anglo Republicans are bloc voting against Hispanic Republican voters and candidates.  While the analysis of Republican primaries by Grumbach is useful, it is important to focus on the actual results in the various tables in his report and appendix, as his summary counts report in the text

of his report are conditioned on his own somewhat unique definitions, particularly of polarization.

On page 5 of his report of May 27, Grumbach offers a definition that mixes some specific Gingles threshold factor language with some more general academic language. Although he indicates that for purposes of his report he will "use the legal definition rather than the political science definition of Racially Polarized Voting", he continues to use the term 'polarized voting' to refer to any significant difference in Latino and non-Latino voting, even if both groups are voting by clear majorities for the same candidate. He suggests that this "political science definition of racial polarization" is the first of the three criteria in the Gingles legal standard, but in fact it adds little (except confusion) to his classification of his election results. It is critical to remember that despite his indication that he will be following his understanding of the legal sense of Racial Polarized Voting, his tables and text that include an assessment he calls 'polarization' refer only to his political science definition of polarization and not to any legal sense of polarized voting. Thus, for example, an election in which Latino voters favored a candidate by 81% and non-Latino voters favored the same candidate by 67% is include by Grumbach in his count of 'polarized' elections. Since his definition of polarized only requires that the vote share differ significantly, and not that the groups are in any sense voting in opposition, this makes internal sense given his definition, but in a context where polarization has a much more limited and specific meaning this polarization count is typically inflated.

Grumbach's second criteria ("Cohesive voting: a majority of the Latino electorate votes for the Latino candidate of choice") is correct in focusing on Latino cohesion, but defining it as simply a majority of Latinos voting for their candidate of choice is not an appropriate threshold standard. As discussed above, in any two-party contest the Latino candidate of choice must, by definition, be getting a majority of the Latino support. Like his polarization count, Grumbach's 'cohesion' count will tend to be inflated by his failure to use even the modest 60% standard used by Enos and Barreto.

There is also an issue with Grumbach's definition is of non-Latino bloc voting as occurring any time that "a majority of non-Latinos votes against (i.e., for candidates other than) the Latino candidate of choice," even if that candidate did not receive a majority of Latino votes, and even if, as is often the case in primaries, there are more than two candidates. This sets what amounts to a majority threshold for crossover voting – anything short of 50% support for the Latino preferred candidate is defined as non-Latino bloc voting.

All of these definitional issues result in a systematic tendency for Grumbach to on average report higher counts of election contests with Latino cohesion, higher counts of election contests with non-Latino bloc voting, and high counts of contests with his non-legal definition of 'polarization' than are actually supported by applying more appropriate legal standards to his EI results. Below I will illustrate these issues by providing quotes from his results summary of the first few districts he covers in his discussion of the proposed districts that begins on page 14 of his May report in this case. I will also provide in a condensed table format the related actual estimates that he reports for these districts in his appendix B1.

For proposed SBOE district 6 Grumbach reports:

"All 10 general elections show evidence of significant polarization and cohesive Latino voting. One of 10 general elections shows evidence of non-Latino bloc voting" (page 14).

Grumbach results compiled from his Appendix B1:

| Election | Latino cand. of choice | Latino | Non-Latino |
|---|---|---|---|
| g14 LandComm | Cook | 58.3 | 49.6 |
| g14 LtGov | VanDePutte | 65.7 | 52.4 |
| g14 SupCt7 | Benavides | 67.2 | 51.2 |
| g16 SupCt5 | Garza | 76.3 | 56.1 |
| g16 SupCt9 | Robinson | 68.8 | 56.0 |
| g18 Gov | Valdez | 70.8 | 57.2 |
| g18 LandComm | Suazo | 76.3 | 60.2 |
| g18 USSen | ORourke | 76.0 | 62.8 |
| g20 RRComm1 | Castaneda | 63.7 | 58.7 |
| g20 SupCt8 | Triana | 65.5 | 59.0 |

Obviously, all 10 of these general elections do not show polarized voting in any legal sense, since in nine out of ten contests the majority of non-Latinos are voting for the same candidate as the majority of Latinos. Nor do any of these contests show evidence of non-Latino bloc voting appropriately defined. In citing one instance in ten of non-Latino bloc voting Dr. Grumbach is likely referencing the Land Commissioner contest were Cook is the majority choice of Latinos, but even by the minimal Enos/Barreto standard of 60% plus as defining cohesion, the Latino vote share for Cook, at 58.3%, fails to qualify as minority cohesion, and moreover the non-Latinos are hardly voting cohesively in opposition when they are splitting their vote with 49.6% crossover going to the Latino preferred candidate Cook.

Continuing with proposed SBOE district 6 Grumbach reports:

"6 of 7 Democratic primaries show evidence of polarization, 6 of 7 show cohesive Latino voting, and 5 of 7 show non-Latino bloc voting" (page 14).

Grumbach results compiled from his Appendix B1:

| Election | Latino cand. of choice | Latino | Non-Latino |
|---|---|---|---|
| p14 Gov Dem | Madrigal | 40.4 | 5.5 |
| p18 Gov Dem | Valdez | 60.2 | 13.6 |
| p18 LandComm Dem | Suazo | 88.9 | 61.6 |
| p18 USSen Dem | ORourke | 52.7 | 48.7 |
| p18 Gov RO Dem | Valdez | 60.8 | 23.6 |
| p20 RRComm1 Dem | Alonzo | 56.8 | 25.9 |
| p20 SupCt8 Dem | Triana | 80.8 | 67.1 |

At least four of the seven contests are not polarized, O'Rourke is getting about half the

32

votes of both Latinos and non-Latinos, Suazo gets 62% of the non-Latino vote, Triana gets 67% of the non-Latino vote, and Madrigal is not the preferred candidate of either Latinos, who gave almost 60% of their vote to his opponent Davis in that contest, or non-Latinos who gave Davis almost 95% of their vote.

Continuing with proposed SBOE district 6 Grumbach reports:

"5 of 8 Republican primaries show evidence of polarization, 6 of 8 show cohesive Latino voting, and 4 of 8 show non-Latino bloc voting."

Grumbach results compiled from his Appendix B1:

| Election | Latino cand. of choice | Latino | Non-Latino |
|---|---|---|---|
| p14 Compt Rep | Medina | 33.6 | 12.0 |
| p14 Gov Rep | Abbott | 76.9 | 95.2 |
| p14 LandComm Rep | Bush | 70.0 | 73.9 |
| p14 USSen Rep | Cornyn | 38.6 | 53.6 |
| p16 Pres Rep | Cruz | 52.9 | 46.7 |
| p16 RRComml Rep | Martinez | 53.4 | 4.4 |
| p16 SupCt9 Rep | Guzman | 87.1 | 71.9 |
| p18 RRComml Rep | Martinez | 54.3 | 22.1 |

Only one of these eight contests displays evidence of potential legal polarization, Latino cohesion offset by non-Latino bloc voting, and that is the 2016 contest where Martinez gets 53% of the Latino vote in a crowded seven-way contest and only receives 4% of the non-Latino vote. Abbott, Bush, Cornyn, and Guzman are all getting a majority of the non-Latino vote. Medina, with 34% of the Latino vote, even in a four-person field, isn't getting cohesive support. Cruz is able to draw 53% of the Latino vote in a pool of thirteen candidates, something that looks much more like cohesive support, but with Cruz also dominating the contest among non-Latino voters with 47% of the vote, it hardly counts as non-Latino bloc voting to defeat Cruz. The 2018 Railroad Commissioner contest was a two-person race, and as such the 54% support among Latinos for Martinez falls short of a 60% threshold for cohesive voting.

For proposed CD 27 Grumbach reports:

"All 10 general elections show evidence of significant polarization and cohesive Latino voting. 9 of 10 general elections show evidence of non-Latino bloc voting."

Grumbach results compiled from his Appendix B1:

|  | Latino cand. |  |  |
|---|---|---|---|
| Election | of choice | Latino | Non-Latino |
| g14 LandComm | Cook | 78.8 | 34.2 |
| g14 LtGov | VanDePutte | 87.3 | 36.2 |
| g14 SupCt7 | Benavides | 89.5 | 35.0 |
| g16 SupCt5 | Garza | 87.4 | 37.2 |
| g16 SupCt9 | Robinson | 77.0 | 36.2 |
| g18 Gov | Valdez | 73.3 | 43.2 |
| g18 LandComm | Suazo | 76.8 | 43.1 |
| g18 USSen | ORourke | 82.9 | 50.0 |
| g20 RRComml | Castaneda | 74.7 | 47.6 |
| g20 SupCt8 | Triana | 74.2 | 46.3 |

With non-Latino crossover ranging from the mid-thirties to fifty percent, this is not very cohesive opposition to the Latino preferred candidate. Certainly at least the five most recent contests, where non-Latino crossover has always exceeded forty percent, no not constitute bloc voting.

Continuing with proposed CD 27 Grumbach reports:

"5 of 7 Democratic primaries show evidence of polarization, 5 of 7 show cohesive Latino voting, and 4 of 7 show non-Latino bloc voting" (page 14).

Grumbach results compiled from his Appendix B1:

|  | Latino cand. |  |  |
|---|---|---|---|
| Election | of choice | Latino | Non-Latino |
| p14 Gov Dem | Madrigal | 49.4 | 10.2 |
| p18 Gov Dem | Valdez | 69.3 | 48.4 |
| p18 LandComm Dem | Suazo | 85.4 | 72.3 |
| p18 USSen Dem | ORourke | 35.4 | 78.9 |
| p18 Gov RO Dem | Valdez | 78.8 | 47.6 |
| p20 RRComml Dem | Alonzo | 60.8 | 12.0 |
| p20 SupCt8 Dem | Triana | 72.3 | 84.3 |

In five of the seven contests non-Latino crossover ranges from 48% up to 84%. These are not examples of non-Latino bloc voting to defeat the Latino preferred candidate. In the Madrigal contest the Latino vote is almost perfectly split and not cohesive. That leaves only a single contest, the 2020 Railroad Commissioner race, where Alonzo just reaches the 60% mark that would qualify as cohesion under the Enos standard, and where the low level of non-Latino support for Alonzo at 12% suggests evidence of bloc voting in opposition to Latino preferences.

Continuing with proposed CD 27 Grumbach reports:

"3 of 8 Republican primaries show evidence of polarization, 6 of 8 show cohesive Latino voting, and 5 of 8 show non-Latino bloc voting" (page 14).

Grumbach results compiled from his Appendix B1:

| Election | Latino cand. of choice | Latino | Non-Latino |
|---|---|---|---|
| p14 Compt Rep | Medina | 19.0 | 15.5 |
| p14 Gov Rep | Abbott | 80.3 | 93.0 |
| p14 LandComm Rep | Bush | 70.2 | 72.7 |
| p14 USSen Rep | Cornyn | 69.1 | 66.0 |
| p16 Pres Rep | Cruz | 38.7 | 43.1 |
| p16 RRComm1 Rep | Martinez | 54.8 | 4.5 |
| p16 SupCt9 Rep | Guzman | 83.5 | 48.2 |
| p18 RRComm1 Rep | Martinez | 68.0 | 16.8 |

Only the two Martinez contests could be fairly characterized as evidence of non-Latino bloc voting against a Latino preferred candidate with some degree of cohesive Latino support.  In the Abbott, Bush and Cruz contests the non-Latino support for the Latino preferred candidate is actually higher than the Latino support.  In the Medina and Cornyn contests the support levels are nearly equal, and in the Guzman contest the 48% non-Latino crossover is far too high to be considered bloc voting in opposition.

With the caveat in mind that Grumbach's tables are a better source of information than his text summaries, a look at his results for the Republican primaries he included in the key counties is informative.  The table below reformats (to provide an easier reference) the EI results Grumbach reported in his Appendix B3 in his May report.

Table 21:  Reformatted Results from Grumbach Appendix B3

| Year | officedesc2 | Candidate | # of Cand. | Other Candidate(s) | Bexar SSRV | Bexar Non-SSRV | Dallas SSRV | Dallas Non-SSRV | El Paso SSRV | El Paso Non-SSRV | Harris SSRV | Harris Non-SSRV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | Comptroller | Medina | 4 | 3 Anglos | 42.6 | 15.6 | 35.0 | 16.6 | 35.9 | 15.3 | 36.9 | 12.5 |
| 2014 | Governor | Abbott | 4 | Martinez | 78.2 | 94.1 | 75.5 | 92.2 | 69.2 | 94.3 | 76.1 | 95.4 |
| 2014 | Land Commissioner | Bush | 2 | Anglo | 70.1 | 78.6 | 51.3 | 78.4 | 70.3 | 82.1 | 64.1 | 75.2 |
| 2014 | U.S. Senator 1 | Cornyn | 8 | Vega | 48.7 | 68.2 | 37.9 | 71.3 | 50.2 | 72.0 | 43.5 | 55.4 |
| 2016 | President/Vice-President | Cruz | 13 | | 49.7 | 37.8 | 59.2 | 33.1 | 39.9 | 34.7 | 58.6 | 43.8 |
| 2016 | Railroad Commissioner 1 | Martinez | 7 | 6 Anglos | 28.2 | 6.7 | 54.1 | 9.6 | 39.7 | 6.0 | 51.8 | 6.1 |
| 2016 | Supreme Court, Place 9 | Guzman | 2 | Anglo | 80.3 | 67.4 | 59.5 | 65.0 | 69.3 | 48.0 | 76.8 | 76.1 |
| 2018 | Railroad Commissioner 1 | Martinez | 2 | Anglo | 56.5 | 19.5 | 54.9 | 20.6 | 55.7 | 24.4 | 52.9 | 21.2 |

| Year | officedesc2 | Candidate | # of Cand. | Hispanic Candidate | Nueces SSRV | Nueces Non-SSRV | Tarrant SSRV | Tarrant Non-SSRV | Travis SSRV | Travis Non-SSRV | South Texas SSRV | South Texas Non-SSRV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | Comptroller | Medina | 4 | 3 Anglos | 25.7 | 7.6 | 31.9 | 23.3 | 53.0 | 19.4 | 35.8 | 17.6 |
| 2014 | Governor | Abbott | 4 | Martinez | 70.6 | 96.0 | 64.4 | 92.3 | 51.7 | 88.3 | 65.0 | 95.5 |
| 2014 | Land Commissioner | Bush | 2 | Anglo | 70.3 | 76.9 | 67.6 | 75.0 | 43.7 | 68.8 | 69.3 | 77.2 |
| 2014 | U.S. Senator 1 | Cornyn | 8 | Vega | 42.7 | 74.3 | 48.1 | 61.8 | 46.4 | 66.1 | 43.5 | 65.3 |
| 2016 | President/Vice-President | Cruz | 13 | | 39.8 | 38.4 | 52.0 | 40.9 | 49.2 | 28.9 | 32.7 | 47.4 |
| 2016 | Railroad Commissioner 1 | Martinez | 7 | 6 Anglos | 56.3 | 2.7 | 61.6 | 5.7 | 58.8 | 7.5 | 46.1 | 5.9 |
| 2016 | Supreme Court, Place 9 | Guzman | 2 | Anglo | 89.2 | 46.1 | 67.2 | 62.9 | 72.2 | 66.8 | 81.8 | 42.5 |
| 2018 | Railroad Commissioner 1 | Martinez | 2 | Anglo | 72.7 | 16.8 | 49.7 | 15.1 | 64.8 | 16.9 | 68.5 | 17.1 |

Table 21 above extracts a large set of EI result provided by Grumbach and reproduces the point estimates in a more compact form.  All of the Republican primary contest that Grumbach included in his Appendix B3 table are included here.  As the table clearly shows, there is little evidence of Anglo Republicans voting cohesively in opposition to candidates cohesively supported by Hispanic Republicans.  Rather, where Hispanic voters cohesively support a candidate, non-Hispanic Republicans typically provide substantial, and often majority crossover support.

On page 20 of his report Grumbach offers an overall assessment of voting patterns in combined data from all of his key counties (Bexar, Dallas, Harris, Nueces, Tarrant, Travis, and a set of South Texas counties) that includes his Figure 3 reproduced below. He summarizes his findings as follows:

> I find that 4 of 8 Republican primaries show evidence of significant polarization (2014 Land Commission, 2016 Railroad Commission, 2016 Supreme Court 9, and 2018 Railroad Commission). 5 of 8 Republican primaries show evidence of cohesive Latino voting (2014 Governor, 2014 Land Commission, 2014 U.S. Senate, 2016 Supreme Court 9, and 2018 Railroad Commission). 3 of 8 Republican primaries show evidence of non-Hispanic White bloc voting (2014 Comptroller, 2016 President, and 2016 Railroad Commission). These results are shown in Figure 3.

Figure 1:  A Reproduction of Grumbach's Figure 3 from Page 20 of his May Report



Figure 3: EI Results for Republican Primary Elections

Note that even by his definition less than half of the Republican primaries evidence Anglo bloc voting, and the three instances he identifies are the 2014 Comptroller contest, where based on his chart Medina appears to have virtually identical support from all three groups at well under 25%, the 2016 Presidential primary, where Cruz appears to be getting virtually identical support from all three groups at something over 40%, and 2016 Railroad Commission contest, where Martinez is not getting much Anglo support, but is also only getting roughly 25% of the Latino vote in a four-way contest.

This same clear pattern of Grumbach's definitions and approach leading to his overstating actual non-Latino bloc voting in the legal sense is apparent throughout the remaining tables he provides at both the County and District levels. Any of his detailed results can be consulted to confirm the lack of non-Latino bloc voting is also evident at these levels, so long as the actual results are examined and not the reported summaries in his text that rely on his definitions.

The lack of evidence here for clear, sustained cohesion across disparate racial and ethnic

minority groups is no surprise to political science.  This topic has been the subject of a long and broad history of empirical study and publication in the area of school board elections.  Despite an initial expectation that because of an assumed shared minority status, interests and ideologies natural coalitions across minority groups would emerge, the research literature on minority representation in school board elections has long noted the lack of evidence for the formation of Black-Hispanic voting coalitions, sometimes termed "rainbow coalitions".  As for example Dr. Rene Rocha, in a prominent research study[1] of fifteen hundred school board elections (cited by Ansolabehere in footnote 3, page 11 of his May report), concludes on page 324:

*The dynamics of interminority relations are unquestionably complicated. Despite commonly held beliefs about the ideological similarity between racial and ethnic   minorities, the development of long- lasting rainbow coalitions is considered to be unlikely in most local settings. Like many previous works (i.e., McClain 1993; McClain and Karnig 1990; Meier and Stewart 1991a; Kaufmann 2003, 2004), the evidence presented here does not support the contention that rainbow coalition routinely form in urban areas. However, the data point to different patterns of conflict than those suggested by earlier studies. Contrary to the predictions of Meier and Stewart's (1991a) power thesis, there is little support for the notion that Anglo-Latino coalitions are an expected substitute for interminority ones. Rather, Latino immigration may encourage the development of Anglo-black coalitions, as seen by the increased likelihood of African Americans to be elected to local boards in districts with a large Latino noncitizen population.*

**Conclusion**

Various plaintiffs' experts (including Ansolabehere, Barreto, Collingwood, Duchin, Enos, Grumbach, and Cortina (in an earlier report on SD 10)) have provided election analysis based on general elections, and relied on the results of that analysis to assert repeatedly that minority voters, both as individual minority groups, and collectively as a Black/Hispanic or Black/Hispanic/Asian minority coalition, are voting in a highly and uniformly cohesive fashion for Democratic candidates.  They assert that this satisfies the Gingles 2 threshold test.  Similarly, these experts have asserted that the evidence from their analysis of general elections establishes that non-minority voters vote in a cohesive and uniform fashion for Republican candidates, and that this satisfies the Gingles 3 threshold test.  However, their general election analysis has not demonstrated racially polarized voting in any of the areas they analyzed.  The discussion and analysis presented above in the section on general elections shows that all that their general election analysis, for whatever enacted districts, proposed districts, or County or regional geography, only demonstrates partisan polarization, and partisan voting, in and of itself, does not establish racially polarized voting.  While I have not included a repetitive plan by plan or district by district recitation of this point, it applies in equal force to each of the enacted districts that have been challenged here and to each of the new minority/majority districts that have been proposed here.

As discussed above, primary elections provide an opportunity to assess racial and ethnic

---

[1] Rene Rocha "Black-Brown Coalitions in Local School Board Elections," Political Research Quarterly 60 (2007): 315-327

voting patterns in a setting less obscured by the partisan polarization evident in general elections. Most of the experts provided only limited analysis of primaries, if any.  Evidence from primaries is particularly important when plaintiffs seek to advance a coalition district, as demonstrating that disparate racial and ethnic voters can be treated as a single minority group requires more than demonstrating that they provide majority support for Democratic candidates. The section on primaries above shows that the most comprehensive analysis of Democratic primaries, provided in the Duchin supplement, does not establish clear evidence of the sort of consistent cohesion support of preferred candidates that would be required to treat these distinct groups as a single collective, or to satisfy the Gingles 2 threshold.  Similarly, the most comprehensive analysis of Republican primaries, provided by Grumbach, does not establish that Anglos are voting consistently as a bloc to defeat minority preferred candidates in the Republican primary.  Again, as indicated above for the general elections results, these conclusions regarding the primary analysis apply broadly to the challenged and proposed districts across the experts.

**Appendix 1**

**Alford CV**

# John R. Alford
Curriculum Vitae
July 2022

Dept. of Political Science
Rice University - MS-24
P.O. Box 1892
Houston, Texas 77251-1892
713-348-3364
jra@rice.edu

## Employment:
Professor, Rice University, 2015 to present.
Associate Professor, Rice University, 1985-2015.
Assistant Professor, University of Georgia, 1981-1985.
Instructor, Oakland University, 1980-1981.
Teaching-Research Fellow, University of Iowa, 1977-1980.
Research Associate, Institute for Urban Studies, Houston, Texas, 1976-1977.

## Education:
Ph.D., University of Iowa, Political Science, 1981.
M.A., University of Iowa, Political Science, 1980.
M.P.A., University of Houston, Public Administration, 1977.
B.S., University of Houston, Political Science, 1975.

## Books:
*Predisposed: Liberals, Conservatives, and the Biology of Political Differences*. New York: Routledge, 2013. Co-authors, John R. Hibbing and Kevin B. Smith.

## Articles:
"Political Orientations Vary with Detection of Androstenone," with Amanda Friesen, Michael Gruszczynski, and Kevin B. Smith.  **Politics and the Life Sciences**.  (Spring, 2020).

 "Intuitive ethics and political orientations:  Testing moral foundations as a theory of political ideology." with Kevin Smith, John Hibbing, Nicholas Martin, and Peter Hatemi.  **American Journal of Political Science**. (April, 2017).

"The Genetic and Environmental Foundations of Political, Psychological, Social, and Economic Behaviors: A Panel Study of Twins and Families." with Peter Hatemi, Kevin Smith, and John Hibbing.  **Twin Research and Human Genetics**.  (May, 2015.)

"Liberals and conservatives: Non-convertible currencies." with John R. Hibbing and Kevin B. Smith. **Behavioral and Brain Sciences** (January, 2015).

"Non-Political Images Evoke Neural Predictors Of Political Ideology."  with Woo-Young Ahn, Kenneth T. Kishida, Xiaosi Gu, Terry Lohrenz, Ann Harvey, Kevin Smith, Gideon Yaffe, John Hibbing, Peter Dayan, P. Read Montague.  **Current Biology**.  (November, 2014).

"Cortisol and Politics: Variance in Voting Behavior is Predicted by Baseline Cortisol Levels." with Jeffrey French, Kevin Smith, Adam Guck, Andrew Birnie, and John Hibbing. **Physiology & Behavior**. (June, 2014).

"Differences in Negativity Bias Underlie Variations in Political Ideology." with Kevin B. Smith and John R. Hibbing. **Behavioral and Brain Sciences**.  (June, 2014).

"Negativity bias and political preferences: A response to commentators Response." with Kevin B. Smith and John R. Hibbing. **Behavioral and Brain Sciences**.  (June, 2014).

"Genetic and Environmental Transmission of Political Orientations."  with Carolyn L. Funk, Matthew Hibbing, Kevin B. Smith, Nicholas R. Eaton, Robert F. Krueger, Lindon J. Eaves, John R. Hibbing. **Political Psychology**, (December, 2013).

"Biology, Ideology, and Epistemology: How Do We Know Political Attitudes Are Inherited and Why Should We Care?" with Kevin Smith, Peter K. Hatemi, Lindon J. Eaves, Carolyn Funk, and John R. Hibbing. **American Journal of Political Science**. (January, 2012)

"Disgust Sensitivity and the Neurophysiology of Left-Right Political Orientations." with Kevin Smith, John Hibbing, Douglas Oxley, and Matthew Hibbing, **PlosONE**, (October, 2011).

"Linking Genetics and Political Attitudes:  Re-Conceptualizing Political Ideology." with Kevin Smith, John Hibbing, Douglas Oxley, and Matthew Hibbing, **Political Psychology**, (June, 2011).

"The Politics of Mate Choice." with Peter Hatemi, John R. Hibbing, Nicholas Martin and Lindon Eaves, **Journal of Politics**, (March, 2011).

"Not by Twins Alone:  Using the Extended Twin Family Design to Investigate the Genetic Basis of Political Beliefs" with Peter Hatemi, John Hibbing, Sarah Medland, Matthew Keller, Kevin Smith, Nicholas Martin, and Lindon Eaves, **American Journal of Political Science**, (July, 2010).

"The Ultimate Source of Political Opinions:  Genes and the Environment" with John R. Hibbing in **Understanding Public Opinion**, 3rd Edition eds. Barbara Norrander and Clyde Wilcox, Washington D.C.: CQ Press, (2010).

"Is There a 'Party' in your Genes" with Peter Hatemi, John R. Hibbing, Nicholas Martin and Lindon Eaves, **Political Research Quarterly**, (September, 2009).

"Twin Studies, Molecular Genetics, Politics, and Tolerance: A Response to Beckwith and Morris" with John R. Hibbing and Cary Funk, **Perspectives on Politics**, (December, 2008).  This is a solicited response to a critique of our 2005 APSR article "Are Political Orientations Genetically Transmitted?"

"Political Attitudes Vary with Physiological Traits" with Douglas R. Oxley, Kevin B. Smith, Matthew V. Hibbing, Jennifer L. Miller, Mario Scalora, Peter K. Hatemi, and John R. Hibbing, **Science**, (September 19, 2008).

"The New Empirical Biopolitics" with John R. Hibbing, **Annual Review of Political Science**, (June, 2008).

"Beyond Liberals and Conservatives to Political Genotypes and Phenotypes" with John R. Hibbing and Cary Funk, **Perspectives on Politics**, (June, 2008).  This is a solicited response to a critique of our 2005 APSR article "Are Political Orientations Genetically Transmitted?"

[2]

"Personal, Interpersonal, and Political Temperaments" with John R. Hibbing, **Annals of the American Academy of Political and Social Science**, (November, 2007).

"Is Politics in our Genes?" with John R. Hibbing, **Tidsskriftet Politik**, (February, 2007).

"Biology and Rational Choice" with John R. Hibbing, **The Political Economist**, (Fall, 2005)

"Are Political Orientations Genetically Transmitted?" with John R. Hibbing and Carolyn Funk, **American Political Science Review**, (May, 2005).  (The main findings table from this article has been reprinted in two college level text books - Psychology, 9th ed. and Invitation to Psychology 4th ed. both by Wade and Tavris, Prentice Hall, 2007).

"The Origin of Politics:  An Evolutionary Theory of Political Behavior" with John R. Hibbing, **Perspectives on Politics**, (December, 2004).

"Accepting Authoritative Decisions:  Humans as Wary Cooperators" with John R. Hibbing, **American Journal of Political Science**, (January, 2004).

"Electoral Convergence of the Two Houses of Congress" with John R. Hibbing, in **The Exceptional Senate**, ed. Bruce Oppenheimer, Columbus: Ohio State University Press, (2002).

"We're All in this Together:  The Decline of Trust in Government, 1958-1996." in **What is it About Government that Americans Dislike?**, eds. John Hibbing and Beth Theiss-Morse, Cambridge:  Cambridge University Press, (2001).

"The 2000 Census and the New Redistricting," **Texas State Bar Association School Law Section Newsletter**, (July, 2000).

"Overdraft:  The Political Cost of Congressional Malfeasance" with Holly Teeters, Dan Ward, and Rick Wilson, **Journal of Politics** (August, 1994).

"Personal and Partisan Advantage in U.S. Congressional Elections, 1846-1990" with David W. Brady, in **Congress Reconsidered** 5th edition, eds. Larry Dodd and Bruce Oppenheimer, CQ Press, (1993).

"The 1990 Congressional Election Results and the Fallacy that They Embodied an Anti-Incumbent Mood" with John R. Hibbing, **PS** 25 (June, 1992).

"Constituency Population and Representation in the United States Senate" with John R. Hibbing.  **Legislative Studies Quarterly**, (November, 1990).

"Editors' Introduction:  Electing the U.S. Senate" with Bruce I. Oppenheimer.  **Legislative Studies Quarterly**, (November, 1990).

"Personal and Partisan Advantage in U.S. Congressional Elections, 1846-1990" with David W. Brady, in **Congress Reconsidered** 4th edition, eds. Larry Dodd and Bruce Oppenheimer, CQ Press, (1988).  Reprinted in The Congress of the United States, 1789-1989, ed. Joel Silby, Carlson Publishing Inc., (1991), and in The Quest for Office, eds. Wayne and Wilcox, St. Martins Press, (1991).

"Can Government Regulate Fertility?  An Assessment of Pro-natalist Policy in Eastern Europe" with Jerome Legge.  **The Western Political Quarterly** (December, 1986).

[3]

"Partisanship and Voting" with James Campbell, Mary Munro, and Bruce Campbell, in **Research in Micropolitics. Volume 1 - Voting Behavior**. Samuel Long, ed. JAI Press, (1986).

"Economic Conditions and Individual Vote in the Federal Republic of Germany" with Jerome S. Legge. **Journal of Politics** (November, 1984).

"Television Markets and Congressional Elections" with James Campbell and Keith Henry. **Legislative Studies Quarterly** (November, 1984).

"Economic Conditions and the Forgotten Side of Congress: A Foray into U.S. Senate Elections" with John R. Hibbing, **British Journal of Political Science** (October, 1982).

"Increased Incumbency Advantage in the House" with John R. Hibbing, **Journal of Politics** (November, 1981). Reprinted in The Congress of the United States, 1789-1989, Carlson Publishing Inc., (1991).

"The Electoral Impact of Economic Conditions: Who is Held Responsible?" with John R. Hibbing, **American Journal of Political Science** (August, 1981).

"Comment on Increased Incumbency Advantage" with John R. Hibbing, Refereed communication: **American Political Science Review** (March, 1981).

"Can Government Regulate Safety? The Coal Mine Example" with Michael Lewis-Beck, **American Political Science Review** (September, 1980).


## Awards and Honors:

CQ Press Award - 1988, honoring the outstanding paper in legislative politics presented at the 1987 Annual Meeting of the American Political Science Association. Awarded for "The Demise of the Upper House and the Rise of the Senate: Electoral Responsiveness in the United States Senate" with John Hibbing.


## Research Grants:

National Science Foundation, 2009-2011, "Identifying the Biological Influences on Political Temperaments", with John Hibbing, Kevin Smith, Kim Espy, Nicolas Martin and Read Montague. This is a collaborative project involving Rice, University of Nebraska, Baylor College of Medicine, and Queensland Institute for Medical Research.

National Science Foundation, 2007-2010, "Genes and Politics: Providing the Necessary Data", with John Hibbing, Kevin Smith, and Lindon Eaves. This is a collaborative project involving Rice, University of Nebraska, Virginia Commonwealth University, and the University of Minnesota.

National Science Foundation, 2007-2010, "Investigating the Genetic Basis of Economic Behavior", with John Hibbing and Kevin Smith. This is a collaborative project involving Rice, University of Nebraska, Virginia Commonwealth University, and the Queensland Institute of Medical Research.

[4]

Rice University Faculty Initiatives Fund, 2007-2009, "The Biological Substrates of Political Behavior". This is in assistance of a collaborative project involving Rice, Baylor College of Medicine, Queensland Institute of Medical Research, University of Nebraska, Virginia Commonwealth University, and the University of Minnesota.

National Science Foundation, 2004-2006, "Decision-Making on Behalf of Others", with John Hibbing. This is a collaborative project involving Rice and the University of Nebraska.

National Science Foundation, 2001-2002, dissertation grant for Kevin Arceneaux, "Doctoral Dissertation Research in Political Science: Voting Behavior in the Context of U.S. Federalism."

National Science Foundation, 2000-2001, dissertation grant for Stacy Ulbig, "Doctoral Dissertation Research in Political Science: Sub-national Contextual Influences on Political Trust."

National Science Foundation, 1999-2000, dissertation grant for Richard Engstrom, "Doctoral Dissertation Research in Political Science: Electoral District Structure and Political Behavior."

Rice University Research Grant, 1985, Recent Trends in British Parliamentary Elections.

Faculty Research Grants Program, University of Georgia, Summer, 1982. Impact of Media Structure on Congressional Elections, with James Campbell.


# Papers Presented:

"The Physiological Basis of Political Temperaments" 6th European Consortium for Political Research General Conference, Reykjavik, Iceland (2011), with Kevin Smith, and John Hibbing.

"Identifying the Biological Influences on Political Temperaments" National Science Foundation Annual Human Social Dynamics Meeting (2010), with John Hibbing, Kimberly Espy, Nicholas Martin, Read Montague, and Kevin B. Smith.

"Political Orientations May Be Related to Detection of the Odor of Androstenone" Annual meeting of the Midwest Political Science Association, Chicago, IL (2010), with Kevin Smith, Amanda Balzer, Michael Gruszczynski, Carly M. Jacobs, and John Hibbing.

"Toward a Modern View of Political Man: Genetic and Environmental Transmission of Political Orientations from Attitude Intensity to Political Participation" Annual meeting of the American Political Science Association, Washington, DC (2010), with Carolyn Funk, Kevin Smith, and John Hibbing.

"Genetic and Environmental Transmission of Political Involvement from Attitude Intensity to Political Participation" Annual meeting of the International Society for Political Psychology, San Francisco, CA (2010), with Carolyn Funk, Kevin Smith, and John Hibbing.

"Are Violations of the EEA Relevant to Political Attitudes and Behaviors?" Annual meeting of the Midwest Political Science Association, Chicago, IL (2010), with Kevin Smith, and John Hibbing.

"The Neural Basis of Representation" Annual meeting of the American Political Science Association, Toronto, Canada (2009), with John Hibbing.

[5]

"Genetic and Environmental Transmission of Value Orientations" Annual meeting of the American Political Science Association, Toronto, Canada (2009), with Carolyn Funk, Kevin Smith, Matthew Hibbing, Pete Hatemi, Robert Krueger, Lindon Eaves, and John Hibbing.

"The Genetic Heritability of Political Orientations: A New Twin Study of Political Attitudes" Annual Meeting of the International Society for Political Psychology, Dublin, Ireland (2009), with John Hibbing, Cary Funk, Kevin Smith, and Peter K Hatemi.

"The Heritability of Value Orientations" Annual meeting of the Behavior Genetics Association, Minneapolis, MN (2009), with Kevin Smith, John Hibbing, Carolyn Funk, Robert Krueger, Peter Hatemi, and Lindon Eaves.

"The Ick Factor: Disgust Sensitivity as a Predictor of Political Attitudes" Annual meeting of the Midwest Political Science Association, Chicago, IL (2009), with Kevin Smith, Douglas Oxley Matthew Hibbing, and John Hibbing.

"The Ideological Animal: The Origins and Implications of Ideology" Annual meeting of the American Political Science Association, Boston, MA (2008), with Kevin Smith, Matthew Hibbing, Douglas Oxley, and John Hibbing.

"The Physiological Differences of Liberals and Conservatives" Annual meeting of the Midwest Political Science Association, Chicago, IL (2008), with Kevin Smith, Douglas Oxley, and John Hibbing.

"Looking for Political Genes: The Influence of Serotonin on Political and Social Values" Annual meeting of the Midwest Political Science Association, Chicago, IL (2008), with Peter Hatemi, Sarah Medland, John Hibbing, and Nicholas Martin.

"Not by Twins Alone:  Using the Extended Twin Family Design to Investigate the Genetic Basis of Political Beliefs" Annual meeting of the American Political Science Association, Chicago, IL (2007), with Peter Hatemi, John Hibbing, Matthew Keller, Nicholas Martin, Sarah Medland, and Lindon Eaves.

"Factorial Association: A generalization of the Fulker between-within model to the multivariate case" Annual meeting of the Behavior Genetics Association, Amsterdam, The Netherlands (2007), with Sarah Medland, Peter Hatemi, John Hibbing, William Coventry, Nicholas Martin, and Michael Neale.

"Not by Twins Alone:  Using the Extended Twin Family Design to Investigate the Genetic Basis of Political Beliefs" Annual meeting of the Midwest Political Science Association, Chicago, IL (2007), with Peter Hatemi, John Hibbing, Nicholas Martin, and Lindon Eaves.

"Getting from Genes to Politics:  The Connecting Role of Emotion-Reading Capability" Annual Meeting of the International Society for Political Psychology, Portland, OR, (2007.), with John Hibbing.

"The Neurological Basis of Representative Democracy."  Hendricks Conference on Political Behavior, Lincoln, NE (2006), with John Hibbing.

"The Neural Basis of Representative Democracy"  Annual meeting of the American Political Science Association, Philadelphia, PA (2006), with John Hibbing.

"How are Political Orientations Genetically Transmitted?  A Research Agenda" Annual meeting of the Midwest Political Science Association, Chicago Illinois (2006), with John Hibbing.

[6]

"The Politics of Mate Choice"   Annual meeting of the Southern Political Science Association, Atlanta, GA (2006), with John Hibbing.

"The Challenge Evolutionary Biology Poses for Rational Choice"   Annual meeting of the American Political Science Association, Washington, DC (2005), with John Hibbing and Kevin Smith.

"Decision Making on Behalf of Others"  Annual meeting of the American Political Science Association, Washington, DC (2005), with John Hibbing.

"The Source of Political Attitudes and Behavior: Assessing Genetic and Environmental Contributions"   Annual meeting of the Midwest Political Science Association, Chicago Illinois (2005), with John Hibbing and Carolyn Funk.

"The Source of Political Attitudes and Behavior: Assessing Genetic and Environmental Contributions" Annual meeting of the American Political Science Association, Chicago Illinois (2004), with John Hibbing and Carolyn Funk.

"Accepting Authoritative Decisions:  Humans as Wary Cooperators" Annual Meeting of the Midwest Political Science Association, Chicago, Illinois (2002), with John Hibbing

"Can We Trust the NES Trust Measure?" Annual Meeting of the Midwest Political Science Association, Chicago, Illinois (2001), with Stacy Ulbig.

"The Impact of Organizational Structure on the Production of Social Capital Among Group Members" Annual Meeting of the Southern Political Science Association, Atlanta, Georgia (2000), with Allison Rinden.

"Isolating the Origins of Incumbency Advantage:  An Analysis of House Primaries, 1956-1998" Annual Meeting of the Southern Political Science Association, Atlanta, Georgia (2000), with Kevin Arceneaux.

"The Electorally Indistinct Senate," Norman Thomas Conference on Senate Exceptionalism, Vanderbilt University; Nashville, Tennessee; October (1999), with John R. Hibbing.

"Interest Group Participation and Social Capital" Annual Meeting of the Midwest Political Science Association, Chicago, Illinois (1999), with Allison Rinden.

"We're All in this Together:  The Decline of Trust in Government, 1958-1996."  The Hendricks Symposium, University of Nebraska, Lincoln. (1998)

"Constituency Population and Representation in the United States Senate," Electing the Senate; Houston, Texas; December (1989), with John R. Hibbing.

"The Disparate Electoral Security of House and Senate Incumbents," American Political Science Association Annual Meetings; Atlanta, Georgia; September (1989), with John R. Hibbing.

"Partisan and Incumbent Advantage in House Elections," Annual Meeting of the Southern Political Science Association (1987), with David W. Brady.

"Personal and Party Advantage in U.S. House Elections, 1846-1986" with David W. Brady, 1987 Social Science History Association Meetings.

[7]

"The Demise of the Upper House and the Rise of the Senate: Electoral Responsiveness in the United States Senate" with John Hibbing, 1987 Annual Meeting of the American Political Science Association.

"A Comparative Analysis of Economic Voting" with Jerome Legge, 1985 Annual Meeting of the American Political Science Association.

"An Analysis of Economic Conditions and the Individual Vote in Great Britain, 1964-1979" with Jerome Legge, 1985 Annual Meeting of the Western Political Science Association.

"Can Government Regulate Fertility?  An Assessment of Pro-natalist Policy in Eastern Europe" with Jerome Legge, 1985 Annual Meeting of the Southwestern Social Science Association.

"Economic Conditions and the Individual Vote in the Federal Republic of Germany" with Jerome S. Legge, 1984 Annual Meeting of the Southern Political Science Association.

"The Conditions Required for Economic Issue Voting" with John R. Hibbing, 1984 Annual Meeting of the Midwest Political Science Association.

"Incumbency Advantage in Senate Elections," 1983 Annual Meeting of the Midwest Political Science Association.

"Television Markets and Congressional Elections:  The Impact of Market/District Congruence" with James Campbell and Keith Henry, 1982 Annual Meeting of the Southern Political Science Association.

"Economic Conditions and Senate Elections" with John R. Hibbing, 1982 Annual Meeting of the Midwest Political Science Association. "Pocketbook Voting:  Economic Conditions and Individual Level Voting," 1982 Annual Meeting of the American Political Science Association.

"Increased Incumbency Advantage in the House," with John R. Hibbing, 1981 Annual Meeting of the Midwest Political Science Association.


## Other Conference Participation:

Roundtable Participant – Closing Round-table on Biopolitics; 2016 UC Merced Conference on Bio-Politics and Political Psychology, Merced, CA.

Roundtable Participant "Genes, Brains, and Core Political Orientations" 2008 Annual Meeting of the Southwestern Political Science Association, Las Vegas.

Roundtable Participant "Politics in the Laboratory" 2007 Annual Meeting of the Southern Political Science Association, New Orleans.

Short Course Lecturer, "What Neuroscience has to Offer Political Science" 2006 Annual Meeting of the American Political Science Association.

Panel chair and discussant, "Neuro-scientific Advances in the Study of Political Science" 2006 Annual Meeting of the American Political Science Association.

Presentation, "The Twin Study Approach to Assessing Genetic Influences on Political Behavior" Rice Conference on New Methods for Understanding Political Behavior, 2005.

Panel discussant, "The Political Consequences of Redistricting," 2002 Annual Meeting of the American Political Science Association.

Panel discussant, "Race and Redistricting," 1999 Annual Meeting of the Midwest Political Science Association.

Invited participant, "Roundtable on Public Dissatisfaction with American Political Institutions", 1998 Annual Meeting of the Southwestern Social Science Association.

Presentation, "Redistricting in the '90s," Texas Economic and Demographic Association, 1997.

Panel chair, "Congressional Elections," 1992 Annual Meeting of the Southern Political Science Association.

Panel discussant, "Incumbency and Congressional Elections," 1992 Annual Meeting of the American Political Science Association.

Panel chair, "Issues in Legislative Elections," 1991 Annual Meeting of the Midwest Political Science Association.

Panel chair, "Economic Attitudes and Public Policy in Europe," 1990 Annual Meeting of the Southern Political Science Association

Panel discussant, "Retrospective Voting in U.S. Elections," 1990 Annual Meeting of the Midwest Political Science Association.

Co-convener, with Bruce Oppenheimer, of Electing the Senate, a national conference on the NES 1988 Senate Election Study. Funded by the Rice Institute for Policy Analysis, the University of Houston Center for Public Policy, and the National Science Foundation, Houston, Texas, December, 1989.

Invited participant, Understanding Congress: A Bicentennial Research Conference, Washington, D.C., February, 1989.

Invited participant--Hendricks Symposium on the United States Senate, University of Nebraska, Lincoln, Nebraska, October, 1988

Invited participant--Conference on the History of Congress, Stanford University, Stanford, California, June, 1988.

Invited participant, "Roundtable on Partisan Realignment in the 1980's", 1987 Annual Meeting of the Southern Political Science Association.


## Professional Activities:

### Other Universities:

Invited Speaker, Annual Lecture, Psi Kappa -the Psychology Club at Houston Community College, 2018.

Invited Speaker, Annual Allman Family Lecture, Dedman College Interdisciplinary Institute, Southern Methodist University, 2016.

Invited Speaker, Annual Lecture, Psi Sigma Alpha – Political Science Dept., Oklahoma State University, 2015.

Invited Lecturer, Department of Political Science, Vanderbilt University, 2014.

Invited Speaker, Annual Lecture, Psi Kappa -the Psychology Club at Houston Community College, 2014.

Invited Speaker, Graduate Student Colloquium, Department of Political Science, University of New Mexico, 2013.

Invited Keynote Speaker, Political Science Alumni Evening, University of Houston, 2013.

Invited Lecturer, Biology and Politics Masters Seminar (John Geer and David Bader), Department of Political Science and Biology Department, Vanderbilt University, 2010.

Invited Lecturer, Biology and Politics Senior Seminar (John Geer and David Bader), Department of Political Science and Biology Department, Vanderbilt University, 2008.

Visiting Fellow, the Hoover Institution, Stanford University, 2007.

Invited Speaker, Joint Political Psychology Graduate Seminar, University of Minnesota, 2007.

Invited Speaker, Department of Political Science, Vanderbilt University, 2006.


**Member:**

Editorial Board, Journal of Politics, 2007-2008.

Planning Committee for the National Election Studies' Senate Election Study, 1990-92.

Nominations Committee, Social Science History Association, 1988


**Reviewer for:**

American Journal of Political Science
American Political Science Review
American Politics Research
American Politics Quarterly
American Psychologist
American Sociological Review
Canadian Journal of Political Science
Comparative Politics
Electoral Studies
Evolution and Human Behavior
International Studies Quarterly

[10]

Department of Political Science          John R. Alford                    11 | P a g e

Journal of Politics
Journal of Urban Affairs
Legislative Studies Quarterly
National Science Foundation
PLoS ONE
Policy Studies Review
Political Behavior
Political Communication
Political Psychology
Political Research Quarterly
Public Opinion Quarterly
Science
Security Studies
Social Forces
Social Science Quarterly
Western Political Quarterly

## University Service:

Member, University Senate, 2021-2023.

Member, University Parking Committee, 2016-2022.

Member, University Benefits Committee, 2013-2016.

Internship Director for the Department of Political Science, 2004-2018.

Member, University Council, 2012-2013.

Invited Speaker, Rice Classroom Connect, 2016.

Invited Speaker, Glasscock School, 2016.

Invited Speaker, Rice Alumni Association, Austin, 2016.

Invited Speaker, Rice Alumni Association, New York City, 2016.

Invited Speaker, Rice TEDxRiceU , 2013.

Invited Speaker, Rice Alumni Association, Atlanta, 2011.

Lecturer, Advanced Topics in AP Psychology, Rice University AP Summer Institute, 2009.

Scientia Lecture Series: "Politics in Our Genes: The Biology of Ideology" 2008

Invited Speaker, Rice Alumni Association, Seattle, San Francisco and Los Angeles, 2008.

Invited Speaker, Rice Alumni Association, Austin, Chicago and Washington, DC, 2006.

Invited Speaker, Rice Alumni Association, Dallas and New York, 2005.

Department of Political Science                    John R. Alford                                    12 | P a g e

Director: Rice University Behavioral Research Lab and Social Science Computing Lab, 2005-2006.

University Official Representative to the Inter-university Consortium for Political and Social Research, 1989-2012.

Director: Rice University Social Science Computing Lab, 1989-2004.

Member, Rice University Information Technology Access and Security Committee, 2001-2002

Rice University Committee on Computers, Member, 1988-1992, 1995-1996; Chair, 1996-1998, Co-chair, 1999.

Acting Chairman, Rice Institute for Policy Analysis, 1991-1992.

Divisional Member of the John W. Gardner Dissertation Award Selection Committee, 1998

Social Science Representative to the Educational Sub-committee of the Computer Planning Committee, 1989-1990.

Director of Graduate Admissions, Department of Political Science, Rice University, 1986-1988.

Co-director, Mellon Workshop: Southern Politics, May, 1988.

Guest Lecturer, Mellon Workshop: The U.S. Congress in Historical Perspective, May, 1987 and 1988.

Faculty Associate, Hanszen College, Rice University, 1987-1990.

Director, Political Data Analysis Center, University of Georgia, 1982-1985.


## External Consulting:

Expert Witness, LULAC, et al. v. Abbott, et al., Voto Latino, et al. v. Scott, et al., Mexican American Legislative Caucus, et al. v. Texas, et al., Texas NAACP v. Abbott, et al., Fair Maps Texas, et al. v. Abbott, et al., US v. Texas, et al. (consolidated cases) challenges to Texas Congressional, State Senate, State House, and State Board of Education districting, 2022.

Expert Witness, Robinson/Galmon v. Ardoin, (Louisiana), racially polarized voting analysis, 2022.

Expert Witness, Christian Ministerial Alliance et al v. Arkansas, racially polarized voting analysis, 2022.

Expert Witness, Johnson v. Wisconsin Elections Commission, 2022.

Expert Witness, Rivera, et al. v. Schwab, Alonzo, et al. v. Schwab, Frick, et al. v. Schwab, (consolidated cases) challenge to Kansas congressional map, 2022.

Expert Witness, Grant v. Raffensperger, challenge to Georgia congressional map, 2022

Expert Witness, Brooks et al. v. Abbot, challenge to State Senate District 10, 2022.

Expert Witness, Elizondo v. Spring Branch ISD, 2022.

Expert Witness, Portugal v. Franklin County, et al., challenge to Franklin County, Washington at large County Commissioner's election system, 2022.

Consulting Expert, Gressman Math/Science Petitioners, Pennsylvania Congressional redistricting, 2022.

Consultant, Houston Community College – evaluation of election impact for redrawing of college board election districts, 2022.

Consultant, Lone Star College – evaluation of election impact for redrawing of college board election districts, 2022.

Consultant, Killeen ISD – evaluation of election impact for redrawing of school board election districts, 2022.

Consultant, Houston ISD – evaluation of election impact for redrawing of school board election districts, 2022.

Consultant, Brazosport ISD – evaluation of election impact for redrawing of school board election districts, 2022.

Consultant, Dallas ISD – evaluation of election impact for redrawing of school board election districts, 2022.

Consultant, Lancaster ISD – redrawing of all school board member election districts including demographic analysis and redrawing of election districts, 2021.

Consultant, City of Baytown – redrawing of all city council member election districts including demographic analysis and redrawing of election districts, 2021.

Consultant, Goose Creek ISD – redrawing of all board member election districts including demographic analysis and redrawing of election districts, 2021.

Expert Witness, Bruni et al. v. State of Texas, straight ticket voting analysis, 2020.

Consulting Expert, Sarasota County, VRA challenge to district map, 2020.

Expert Witness, Kumar v. Frisco ISD, TX, racially polarized voting analysis, 2019.

Expert Witness, Vaughan v. Lewisville ISD, TX, racially polarized voting analysis, 2019.

Expert Witness, Johnson v. Ardoin, (Louisiana), racially polarized voting analysis, 2019.

Expert Witness, Flores et al. v. Town of Islip, NY, racially polarized voting analysis, 2018.

Expert Witness, Tyson v. Richardson ISD, racially polarized voting analysis, 2018.

Expert Witness, Dwight v. State of Georgia, racially polarized voting analysis, 2018.

Expert Witness, NAACP v. East Ramapo Central School District, racially polarized voting analysis, 2018.

Expert Witness, Georgia NAACP v. State of Georgia, racially polarized voting analysis, 2018.

**Appendix 2**

Contests included were statewide general election contests in which the Democrat was identified as Anglo, Black, or Hispanic. This resulted in 37 contests between 2014 and 2020. The data used for the EIs were election returns data from the Texas Legislative Council and CVAP data from the Census' 2016-2020 special tabulation.

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 1** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 90% | 74% | 42% | 10% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 91% | 78% | 59% | 9% |
| 2014 General | Railroad Commissioner 3 | Black | Brown | 88% | 58% | 19% | 11% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 90% | 71% | 22% | 10% |
| 2018 General | Comptroller | Black | Chevalier | 91% | 74% | 40% | 9% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 92% | 80% | 37% | 10% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 92% | 81% | 56% | 9% |
| | | **Black Cand.** | **AVERAGE:** | **91%** | **74%** | **39%** | **10%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 90% | 75% | 42% | 9% |
| 2014 General | Lt. Governor | Hispanic | Van De Putte | 88% | 67% | 25% | 10% |
| 2014 General | Justice of the Supreme Court, Place 7 | Hispanic | Benavides | 89% | 60% | 22% | 10% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 91% | 76% | 31% | 9% |
| 2018 General | Governor | Hispanic | Valdez | 91% | 82% | 43% | 9% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 90% | 76% | 36% | 9% |
| | | **Hispanic Cand.** | **AVERAGE:** | **90%** | **72%** | **33%** | **9%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 93% | 78% | 42% | 11% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 92% | 75% | 37% | 10% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 91% | 74% | 39% | 10% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 90% | 77% | 41% | 10% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 91% | 78% | 62% | 9% |
| 2014 General | Governor | Anglo | Davis | 92% | 67% | 23% | 10% |
| 2014 General | Attorney General | Anglo | Houston | 90% | 64% | 23% | 12% |
| 2014 General | Comptroller | Anglo | Collier | 89% | 63% | 22% | 11% |
| 2014 General | Land Commissioner | Anglo | Cook | 88% | 60% | 18% | 10% |
| 2014 General | Agriculture Commissioner | Anglo | Hogan | 88% | 60% | 21% | 12% |
| 2014 General | Chief Justice, Supreme Court | Anglo | Moody | 87% | 58% | 23% | 11% |
| 2014 General | Justice of the Supreme Court, Place 6 | Anglo | Meyers | 87% | 62% | 27% | 10% |
| 2016 General | President/Vice-President | Anglo | Clinton | 92% | 80% | 26% | 10% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 89% | 71% | 29% | 10% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 90% | 72% | 25% | 10% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 92% | 79% | 26% | 10% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 90% | 74% | 33% | 9% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 93% | 84% | 46% | 11% |
| 2018 General | Lt. Governor | Anglo | Collier | 91% | 77% | 42% | 14% |
| 2018 General | Attorney General | Anglo | Nelson | 92% | 78% | 45% | 12% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 91% | 78% | 42% | 11% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 91% | 76% | 38% | 10% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 92% | 80% | 57% | 10% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 91% | 83% | 55% | 9% |
| | | **Anglo Cand.** | **AVERAGE:** | **90%** | **73%** | **35%** | **10%** |

A2-2

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 2** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 84% | 72% | 57% | 21% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 89% | 58% | 70% | 22% |
| 2014 General | Railroad Commissioner 3 | Black | Brown | 77% | 52% | 31% | 13% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 81% | 61% | 33% | 14% |
| 2018 General | Comptroller | Black | Chevalier | 85% | 65% | 55% | 20% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 91% | 74% | 54% | 21% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 88% | 70% | 59% | 20% |
| | | **Black Cand.** | **AVERAGE:** | **85%** | **64%** | **51%** | **19%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 84% | 76% | 56% | 19% |
| 2014 General | Lt. Governor | Hispanic | Van De Putte | 78% | 48% | 35% | 16% |
| 2014 General | Justice of the Supreme Court, Place 7 | Hispanic | Benavides | 79% | 49% | 34% | 14% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 82% | 65% | 35% | 16% |
| 2018 General | Governor | Hispanic | Valdez | 89% | 65% | 53% | 19% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 85% | 62% | 54% | 21% |
| | | **Hispanic Cand.** | **AVERAGE:** | **83%** | **61%** | **45%** | **18%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 87% | 69% | 58% | 24% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 84% | 68% | 49% | 22% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 84% | 67% | 48% | 21% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 85% | 72% | 51% | 21% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 86% | 72% | 70% | 19% |
| 2014 General | Governor | Anglo | Davis | 82% | 53% | 35% | 17% |
| 2014 General | Attorney General | Anglo | Houston | 80% | 53% | 34% | 15% |
| 2014 General | Comptroller | Anglo | Collier | 78% | 52% | 32% | 15% |
| 2014 General | Land Commissioner | Anglo | Cook | 82% | 53% | 32% | 12% |
| 2014 General | Agriculture Commissioner | Anglo | Hogan | 78% | 50% | 33% | 13% |
| 2014 General | Chief Justice, Supreme Court | Anglo | Moody | 78% | 55% | 35% | 12% |
| 2014 General | Justice of the Supreme Court, Place 6 | Anglo | Meyers | 75% | 56% | 37% | 12% |
| 2016 General | President/Vice-President | Anglo | Clinton | 83% | 61% | 42% | 20% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 81% | 62% | 34% | 14% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 80% | 68% | 38% | 14% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 82% | 66% | 35% | 15% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 82% | 69% | 37% | 15% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 88% | 71% | 61% | 25% |
| 2018 General | Lt. Governor | Anglo | Collier | 87% | 67% | 56% | 24% |
| 2018 General | Attorney General | Anglo | Nelson | 87% | 68% | 57% | 24% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 87% | 67% | 56% | 24% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 87% | 70% | 49% | 20% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 91% | 69% | 59% | 22% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 88% | 65% | 59% | 22% |
| | | **Anglo Cand.** | **AVERAGE:** | **83%** | **63%** | **46%** | **18%** |

A2-3

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 3** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 75% | 65% | 85% | 22% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 80% | 74% | 85% | 22% |
| 2014 General | Railroad Commissioner 3 | Black | Brown | 65% | 55% | 57% | 18% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 63% | 55% | 60% | 18% |
| 2018 General | Comptroller | Black | Chevalier | 75% | 67% | 75% | 21% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 75% | 69% | 78% | 23% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 79% | 71% | 81% | 21% |
| | | **Black Cand.** | **AVERAGE:** | **73%** | **65%** | **74%** | **21%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 75% | 64% | 83% | 22% |
| 2014 General | Lt. Governor | Hispanic | Van De Putte | 68% | 57% | 59% | 21% |
| 2014 General | Justice of the Supreme Court, Place 7 | Hispanic | Benavides | 67% | 58% | 57% | 18% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 67% | 58% | 65% | 19% |
| 2018 General | Governor | Hispanic | Valdez | 77% | 74% | 73% | 20% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 75% | 69% | 75% | 20% |
| | | **Hispanic Cand.** | **AVERAGE:** | **71%** | **63%** | **69%** | **20%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 76% | 53% | 73% | 31% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 72% | 56% | 75% | 25% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 73% | 56% | 79% | 23% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 74% | 64% | 83% | 22% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 75% | 73% | 84% | 21% |
| 2014 General | Governor | Anglo | Davis | 70% | 63% | 59% | 22% |
| 2014 General | Attorney General | Anglo | Houston | 65% | 61% | 59% | 20% |
| 2014 General | Comptroller | Anglo | Collier | 69% | 55% | 56% | 19% |
| 2014 General | Land Commissioner | Anglo | Cook | 70% | 57% | 54% | 17% |
| 2014 General | Agriculture Commissioner | Anglo | Hogan | 62% | 57% | 54% | 18% |
| 2014 General | Chief Justice, Supreme Court | Anglo | Moody | 68% | 59% | 57% | 17% |
| 2014 General | Justice of the Supreme Court, Place 6 | Anglo | Meyers | 70% | 59% | 57% | 16% |
| 2016 General | President/Vice-President | Anglo | Clinton | 68% | 57% | 71% | 23% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 63% | 57% | 61% | 17% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 67% | 57% | 61% | 18% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 66% | 59% | 64% | 18% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 67% | 59% | 65% | 18% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 79% | 74% | 83% | 27% |
| 2018 General | Lt. Governor | Anglo | Collier | 78% | 68% | 78% | 26% |
| 2018 General | Attorney General | Anglo | Nelson | 72% | 68% | 79% | 28% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 75% | 71% | 79% | 24% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 73% | 69% | 75% | 21% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 76% | 73% | 83% | 22% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 76% | 78% | 82% | 21% |
| | | **Anglo Cand.** | **AVERAGE:** | **71%** | **63%** | **70%** | **21%** |

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 4** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 89% | 61% | 91% | 17% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 85% | 73% | 90% | 16% |
| 2014 General | Railroad Commissioner 3 | Black | Brown | 80% | 40% | 47% | 18% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 79% | 47% | 68% | 14% |
| 2018 General | Comptroller | Black | Chevalier | 86% | 70% | 82% | 16% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 86% | 72% | 85% | 17% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 87% | 73% | 86% | 15% |
| | | **Black Cand.** | **AVERAGE:** | **84%** | **62%** | **79%** | **16%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 83% | 61% | 89% | 17% |
| 2014 General | Lt. Governor | Hispanic | Van De Putte | 84% | 41% | 61% | 19% |
| 2014 General | Justice of the Supreme Court, Place 7 | Hispanic | Benavides | 83% | 41% | 55% | 17% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 84% | 57% | 76% | 14% |
| 2018 General | Governor | Hispanic | Valdez | 88% | 68% | 80% | 15% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 83% | 63% | 82% | 15% |
| | | **Hispanic Cand.** | **AVERAGE:** | **84%** | **55%** | **74%** | **16%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 83% | 51% | 86% | 22% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 82% | 51% | 86% | 19% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 84% | 56% | 85% | 18% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 87% | 61% | 88% | 18% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 86% | 73% | 91% | 15% |
| 2014 General | Governor | Anglo | Davis | 87% | 42% | 58% | 21% |
| 2014 General | Attorney General | Anglo | Houston | 86% | 44% | 55% | 19% |
| 2014 General | Comptroller | Anglo | Collier | 82% | 39% | 54% | 19% |
| 2014 General | Land Commissioner | Anglo | Cook | 82% | 42% | 50% | 17% |
| 2014 General | Agriculture Commissioner | Anglo | Hogan | 80% | 39% | 50% | 18% |
| 2014 General | Chief Justice, Supreme Court | Anglo | Moody | 81% | 46% | 51% | 17% |
| 2014 General | Justice of the Supreme Court, Place 6 | Anglo | Meyers | 81% | 47% | 50% | 16% |
| 2016 General | President/Vice-President | Anglo | Clinton | 82% | 60% | 82% | 16% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 82% | 51% | 74% | 14% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 82% | 54% | 72% | 14% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 82% | 55% | 72% | 14% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 82% | 58% | 76% | 13% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 89% | 73% | 88% | 20% |
| 2018 General | Lt. Governor | Anglo | Collier | 85% | 69% | 85% | 20% |
| 2018 General | Attorney General | Anglo | Nelson | 83% | 73% | 86% | 20% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 83% | 79% | 86% | 18% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 85% | 66% | 82% | 16% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 85% | 80% | 86% | 16% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 88% | 74% | 86% | 16% |
| | | **Anglo Cand.** | **AVERAGE:** | **84%** | **58%** | **74%** | **17%** |

A2-5

| districts_C2193 | | Estimates of Support by Voter Race/Ethnicity | | | | | |
|---|---|---|---|---|---|---|---|
| **District 5** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 88% | 86% | 70% | 11% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 89% | 90% | 72% | 11% |
| 2014 General | Railroad Commissioner 3 | Black | Brown | 79% | 69% | 54% | 12% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 81% | 72% | 57% | 10% |
| 2018 General | Comptroller | Black | Chevalier | 85% | 83% | 71% | 11% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 88% | 85% | 72% | 11% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 87% | 85% | 76% | 10% |
| | | **Black Cand.** | **AVERAGE:** | **85%** | **82%** | **67%** | **11%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 88% | 85% | 69% | 11% |
| 2014 General | Lt. Governor | Hispanic | Van De Putte | 81% | 74% | 58% | 12% |
| 2014 General | Justice of the Supreme Court, Place 7 | Hispanic | Benavides | 83% | 72% | 53% | 11% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 83% | 81% | 65% | 9% |
| 2018 General | Governor | Hispanic | Valdez | 85% | 84% | 67% | 9% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 85% | 84% | 68% | 10% |
| | | **Hispanic Cand.** | **AVERAGE:** | **84%** | **80%** | **63%** | **11%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 90% | 89% | 70% | 13% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 89% | 85% | 67% | 12% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 86% | 85% | 70% | 11% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 87% | 86% | 70% | 11% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 90% | 89% | 73% | 10% |
| 2014 General | Governor | Anglo | Davis | 83% | 76% | 57% | 13% |
| 2014 General | Attorney General | Anglo | Houston | 82% | 74% | 56% | 13% |
| 2014 General | Comptroller | Anglo | Collier | 82% | 70% | 55% | 13% |
| 2014 General | Land Commissioner | Anglo | Cook | 80% | 70% | 51% | 11% |
| 2014 General | Agriculture Commissioner | Anglo | Hogan | 80% | 74% | 50% | 12% |
| 2014 General | Chief Justice, Supreme Court | Anglo | Moody | 80% | 72% | 52% | 11% |
| 2014 General | Justice of the Supreme Court, Place 6 | Anglo | Meyers | 80% | 70% | 54% | 11% |
| 2016 General | President/Vice-President | Anglo | Clinton | 84% | 82% | 67% | 10% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 81% | 74% | 58% | 10% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 83% | 76% | 60% | 10% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 82% | 77% | 60% | 10% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 83% | 78% | 61% | 10% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 88% | 87% | 77% | 13% |
| 2018 General | Lt. Governor | Anglo | Collier | 85% | 84% | 74% | 14% |
| 2018 General | Attorney General | Anglo | Nelson | 86% | 85% | 74% | 14% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 88% | 84% | 72% | 12% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 86% | 84% | 78% | 10% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 88% | 87% | 75% | 11% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 90% | 86% | 75% | 10% |
| | | **Anglo Cand.** | **AVERAGE:** | **85%** | **80%** | **65%** | **11%** |

A2-6

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 6** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 85% | 86% | 82% | 15% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 86% | 88% | 86% | 14% |
| 2014 General | Railroad Commissioner 3 | Black | Brown | 80% | 71% | 71% | 14% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 75% | 76% | 71% | 12% |
| 2018 General | Comptroller | Black | Chevalier | 84% | 82% | 81% | 13% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 85% | 86% | 85% | 14% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 85% | 88% | 89% | 13% |
| | | **Black Cand.** | **AVERAGE:** | **83%** | **82%** | **81%** | **13%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 85% | 86% | 82% | 14% |
| 2014 General | Lt. Governor | Hispanic | Van De Putte | 83% | 75% | 77% | 14% |
| 2014 General | Justice of the Supreme Court, Place 7 | Hispanic | Benavides | 82% | 75% | 75% | 13% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 79% | 83% | 79% | 12% |
| 2018 General | Governor | Hispanic | Valdez | 85% | 88% | 84% | 11% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 83% | 83% | 83% | 12% |
| | | **Hispanic Cand.** | **AVERAGE:** | **83%** | **82%** | **80%** | **13%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 87% | 88% | 82% | 17% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 86% | 85% | 80% | 15% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 83% | 84% | 79% | 14% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 85% | 84% | 85% | 15% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 85% | 88% | 85% | 13% |
| 2014 General | Governor | Anglo | Davis | 86% | 79% | 77% | 15% |
| 2014 General | Attorney General | Anglo | Houston | 85% | 75% | 76% | 15% |
| 2014 General | Comptroller | Anglo | Collier | 83% | 75% | 74% | 14% |
| 2014 General | Land Commissioner | Anglo | Cook | 83% | 73% | 70% | 13% |
| 2014 General | Agriculture Commissioner | Anglo | Hogan | 81% | 72% | 73% | 15% |
| 2014 General | Chief Justice, Supreme Court | Anglo | Moody | 81% | 74% | 74% | 14% |
| 2014 General | Justice of the Supreme Court, Place 6 | Anglo | Meyers | 81% | 74% | 76% | 12% |
| 2016 General | President/Vice-President | Anglo | Clinton | 83% | 83% | 81% | 13% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 77% | 75% | 73% | 12% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 78% | 79% | 77% | 12% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 80% | 80% | 77% | 12% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 80% | 82% | 78% | 12% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 87% | 90% | 89% | 16% |
| 2018 General | Lt. Governor | Anglo | Collier | 87% | 85% | 83% | 17% |
| 2018 General | Attorney General | Anglo | Nelson | 84% | 86% | 84% | 17% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 86% | 86% | 86% | 15% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 83% | 84% | 82% | 13% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 85% | 87% | 88% | 14% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 86% | 87% | 87% | 13% |
| | | **Anglo Cand.** | **AVERAGE:** | **83%** | **82%** | **80%** | **14%** |

A2-7

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 7** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 81% | 72% | 54% | 58% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 81% | 76% | 56% | 56% |
| 2014 General | Railroad Commissioner 3 | Black | Brown | 71% | 71% | 43% | 42% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 82% | 75% | 60% | 37% |
| 2018 General | Comptroller | Black | Chevalier | 82% | 75% | 65% | 51% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 83% | 76% | 65% | 57% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 85% | 77% | 68% | 53% |
| | | **Black Cand.** | **AVERAGE:** | **81%** | **75%** | **59%** | **50%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 83% | 75% | 54% | 53% |
| 2014 General | Lt. Governor | Hispanic | Van De Putte | 73% | 67% | 42% | 52% |
| 2014 General | Justice of the Supreme Court, Place 7 | Hispanic | Benavides | 79% | 68% | 42% | 46% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 84% | 79% | 60% | 46% |
| 2018 General | Governor | Hispanic | Valdez | 80% | 76% | 61% | 53% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 82% | 76% | 64% | 54% |
| | | **Hispanic Cand.** | **AVERAGE:** | **80%** | **73%** | **54%** | **51%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 83% | 66% | 54% | 64% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 78% | 71% | 53% | 58% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 80% | 70% | 52% | 56% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 78% | 75% | 55% | 55% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 81% | 66% | 56% | 57% |
| 2014 General | Governor | Anglo | Davis | 85% | 69% | 43% | 50% |
| 2014 General | Attorney General | Anglo | Houston | 73% | 67% | 44% | 49% |
| 2014 General | Comptroller | Anglo | Collier | 74% | 68% | 43% | 47% |
| 2014 General | Land Commissioner | Anglo | Cook | 75% | 68% | 44% | 39% |
| 2014 General | Agriculture Commissioner | Anglo | Hogan | 72% | 69% | 45% | 42% |
| 2014 General | Chief Justice, Supreme Court | Anglo | Moody | 74% | 70% | 47% | 41% |
| 2014 General | Justice of the Supreme Court, Place 6 | Anglo | Meyers | 75% | 72% | 43% | 41% |
| 2016 General | President/Vice-President | Anglo | Clinton | 82% | 77% | 63% | 56% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 81% | 77% | 60% | 40% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 85% | 76% | 61% | 39% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 81% | 82% | 59% | 43% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 84% | 78% | 61% | 45% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 83% | 78% | 67% | 62% |
| 2018 General | Lt. Governor | Anglo | Collier | 82% | 72% | 64% | 60% |
| 2018 General | Attorney General | Anglo | Nelson | 82% | 76% | 64% | 62% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 82% | 79% | 65% | 60% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 84% | 77% | 66% | 50% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 84% | 80% | 66% | 59% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 81% | 74% | 68% | 59% |
| | | **Anglo Cand.** | **AVERAGE:** | **80%** | **73%** | **56%** | **51%** |

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 8** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 80% | 82% | 68% | 9% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 83% | 85% | 74% | 8% |
| 2014 General | Railroad Commissioner 3 | Black | Brown | 72% | 67% | 54% | 12% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 77% | 74% | 57% | 8% |
| 2018 General | Comptroller | Black | Chevalier | 82% | 83% | 73% | 8% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 83% | 84% | 74% | 9% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 87% | 84% | 74% | 7% |
| | | **Black Cand.** | **AVERAGE:** | **81%** | **80%** | **68%** | **9%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 80% | 83% | 67% | 8% |
| 2014 General | Lt. Governor | Hispanic | Van De Putte | 74% | 66% | 55% | 13% |
| 2014 General | Justice of the Supreme Court, Place 7 | Hispanic | Benavides | 75% | 69% | 55% | 11% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 78% | 79% | 61% | 8% |
| 2018 General | Governor | Hispanic | Valdez | 79% | 83% | 75% | 7% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 80% | 81% | 72% | 9% |
| | | **Hispanic Cand.** | **AVERAGE:** | **78%** | **77%** | **64%** | **10%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 76% | 90% | 70% | 9% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 77% | 81% | 67% | 9% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 77% | 84% | 66% | 8% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 79% | 82% | 73% | 8% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 85% | 83% | 69% | 7% |
| 2014 General | Governor | Anglo | Davis | 77% | 69% | 57% | 14% |
| 2014 General | Attorney General | Anglo | Houston | 76% | 68% | 56% | 13% |
| 2014 General | Comptroller | Anglo | Collier | 75% | 62% | 57% | 13% |
| 2014 General | Land Commissioner | Anglo | Cook | 73% | 64% | 53% | 11% |
| 2014 General | Agriculture Commissioner | Anglo | Hogan | 73% | 63% | 52% | 12% |
| 2014 General | Chief Justice, Supreme Court | Anglo | Moody | 74% | 62% | 56% | 12% |
| 2014 General | Justice of the Supreme Court, Place 6 | Anglo | Meyers | 74% | 62% | 56% | 11% |
| 2016 General | President/Vice-President | Anglo | Clinton | 81% | 80% | 67% | 9% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 78% | 75% | 56% | 8% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 77% | 76% | 57% | 8% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 80% | 77% | 59% | 8% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 79% | 77% | 66% | 8% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 84% | 88% | 77% | 11% |
| 2018 General | Lt. Governor | Anglo | Collier | 83% | 83% | 74% | 11% |
| 2018 General | Attorney General | Anglo | Nelson | 81% | 86% | 74% | 11% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 84% | 84% | 76% | 10% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 84% | 82% | 71% | 8% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 83% | 82% | 79% | 9% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 82% | 85% | 77% | 9% |
| | | **Anglo Cand.** | **AVERAGE:** | **79%** | **77%** | **65%** | **10%** |

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 9** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 95% | 72% | 51% | 54% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 95% | 79% | 52% | 52% |
| 2014 General | Railroad Commissioner 3 | Black | Brown | 96% | 70% | 35% | 42% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 95% | 76% | 43% | 40% |
| 2018 General | Comptroller | Black | Chevalier | 95% | 80% | 56% | 50% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 96% | 83% | 57% | 55% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 96% | 84% | 60% | 52% |
| | | **Black Cand.** | **AVERAGE:** | **96%** | **78%** | **51%** | **49%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 95% | 74% | 53% | 51% |
| 2014 General | Lt. Governor | Hispanic | Van De Putte | 95% | 72% | 38% | 46% |
| 2014 General | Justice of the Supreme Court, Place 7 | Hispanic | Benavides | 96% | 71% | 36% | 44% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 96% | 81% | 47% | 45% |
| 2018 General | Governor | Hispanic | Valdez | 92% | 79% | 54% | 49% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 95% | 80% | 54% | 52% |
| | | **Hispanic Cand.** | **AVERAGE:** | **95%** | **76%** | **47%** | **48%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 96% | 68% | 52% | 59% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 94% | 67% | 46% | 54% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 94% | 70% | 49% | 53% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 95% | 73% | 52% | 52% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 95% | 75% | 53% | 52% |
| 2014 General | Governor | Anglo | Davis | 96% | 71% | 36% | 47% |
| 2014 General | Attorney General | Anglo | Houston | 96% | 69% | 35% | 45% |
| 2014 General | Comptroller | Anglo | Collier | 96% | 70% | 36% | 45% |
| 2014 General | Land Commissioner | Anglo | Cook | 96% | 67% | 33% | 40% |
| 2014 General | Agriculture Commissioner | Anglo | Hogan | 96% | 69% | 35% | 41% |
| 2014 General | Chief Justice, Supreme Court | Anglo | Moody | 96% | 72% | 38% | 41% |
| 2014 General | Justice of the Supreme Court, Place 6 | Anglo | Meyers | 96% | 70% | 38% | 41% |
| 2016 General | President/Vice-President | Anglo | Clinton | 96% | 81% | 55% | 51% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 95% | 74% | 47% | 41% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 95% | 76% | 48% | 40% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 95% | 80% | 47% | 43% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 96% | 83% | 49% | 44% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 96% | 82% | 60% | 59% |
| 2018 General | Lt. Governor | Anglo | Collier | 95% | 79% | 58% | 56% |
| 2018 General | Attorney General | Anglo | Nelson | 96% | 81% | 58% | 57% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 96% | 84% | 58% | 56% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 95% | 85% | 57% | 49% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 96% | 86% | 61% | 55% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 96% | 85% | 61% | 55% |
| | | **Anglo Cand.** | **AVERAGE:** | **96%** | **76%** | **48%** | **49%** |

A2-10

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 10** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 76% | 82% | 75% | 23% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 77% | 87% | 84% | 23% |
| 2014 General | Railroad Commissioner 3 | Black | Brown | 78% | 54% | 42% | 22% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 77% | 63% | 53% | 19% |
| 2018 General | Comptroller | Black | Chevalier | 78% | 77% | 71% | 23% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 81% | 77% | 76% | 25% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 81% | 80% | 83% | 25% |
| | | **Black Cand.** | **AVERAGE:** | **78%** | **74%** | **69%** | **23%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 76% | 83% | 76% | 23% |
| 2014 General | Lt. Governor | Hispanic | Van De Putte | 80% | 62% | 46% | 24% |
| 2014 General | Justice of the Supreme Court, Place 7 | Hispanic | Benavides | 79% | 62% | 40% | 22% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 81% | 71% | 63% | 20% |
| 2018 General | Governor | Hispanic | Valdez | 79% | 77% | 77% | 22% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 78% | 72% | 75% | 24% |
| | | **Hispanic Cand.** | **AVERAGE:** | **79%** | **71%** | **63%** | **22%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 78% | 81% | 78% | 26% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 78% | 80% | 78% | 24% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 74% | 79% | 72% | 23% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 76% | 82% | 77% | 24% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 77% | 86% | 81% | 22% |
| 2014 General | Governor | Anglo | Davis | 84% | 66% | 48% | 25% |
| 2014 General | Attorney General | Anglo | Houston | 79% | 59% | 46% | 24% |
| 2014 General | Comptroller | Anglo | Collier | 80% | 60% | 44% | 22% |
| 2014 General | Land Commissioner | Anglo | Cook | 80% | 61% | 44% | 21% |
| 2014 General | Agriculture Commissioner | Anglo | Hogan | 76% | 55% | 47% | 22% |
| 2014 General | Chief Justice, Supreme Court | Anglo | Moody | 76% | 58% | 49% | 22% |
| 2014 General | Justice of the Supreme Court, Place 6 | Anglo | Meyers | 76% | 59% | 53% | 21% |
| 2016 General | President/Vice-President | Anglo | Clinton | 81% | 73% | 62% | 23% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 77% | 67% | 58% | 19% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 77% | 69% | 60% | 19% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 79% | 70% | 58% | 19% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 78% | 71% | 61% | 19% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 83% | 81% | 84% | 29% |
| 2018 General | Lt. Governor | Anglo | Collier | 80% | 75% | 79% | 28% |
| 2018 General | Attorney General | Anglo | Nelson | 79% | 74% | 75% | 29% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 80% | 77% | 76% | 27% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 78% | 72% | 74% | 24% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 80% | 79% | 87% | 26% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 81% | 78% | 84% | 25% |
| | | **Anglo Cand.** | **AVERAGE:** | **79%** | **71%** | **66%** | **24%** |

A2-11

| districts_C2193 | | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 11** | Estimates of Support by Voter Race/Ethnicity | | | | | | |
| **Election** | **Office** | **Dem Candidate Race/Ethnicity** | **Name** | **Black** | **Hispanic** | **Asian** | **Anglo** |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 89% | 59% | 74% | 9% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 91% | 62% | 80% | 9% |
| 2014 General | Railroad Commissioner 3 | Black | Brown | 82% | 50% | 55% | 12% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 83% | 64% | 57% | 8% |
| 2018 General | Comptroller | Black | Chevalier | 87% | 76% | 68% | 9% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 88% | 79% | 71% | 10% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 89% | 84% | 80% | 9% |
| | | **Black Cand.** | **AVERAGE:** | **87%** | **68%** | **69%** | **9%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 89% | 59% | 68% | 9% |
| 2014 General | Lt. Governor | Hispanic | Van De Putte | 83% | 58% | 64% | 11% |
| 2014 General | Justice of the Supreme Court, Place 7 | Hispanic | Benavides | 84% | 60% | 64% | 10% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 86% | 71% | 64% | 7% |
| 2018 General | Governor | Hispanic | Valdez | 88% | 80% | 73% | 8% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 87% | 76% | 71% | 10% |
| | | **Hispanic Cand.** | **AVERAGE:** | **86%** | **67%** | **67%** | **9%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 91% | 55% | 78% | 10% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 90% | 55% | 68% | 9% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 89% | 56% | 68% | 8% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 89% | 60% | 66% | 9% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 92% | 60% | 80% | 8% |
| 2014 General | Governor | Anglo | Davis | 88% | 63% | 62% | 11% |
| 2014 General | Attorney General | Anglo | Houston | 84% | 60% | 59% | 12% |
| 2014 General | Comptroller | Anglo | Collier | 84% | 56% | 62% | 12% |
| 2014 General | Land Commissioner | Anglo | Cook | 84% | 58% | 57% | 10% |
| 2014 General | Agriculture Commissioner | Anglo | Hogan | 83% | 56% | 59% | 11% |
| 2014 General | Chief Justice, Supreme Court | Anglo | Moody | 82% | 55% | 61% | 10% |
| 2014 General | Justice of the Supreme Court, Place 6 | Anglo | Meyers | 82% | 56% | 62% | 9% |
| 2016 General | President/Vice-President | Anglo | Clinton | 87% | 70% | 62% | 8% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 83% | 63% | 55% | 7% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 87% | 64% | 63% | 8% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 86% | 67% | 62% | 7% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 86% | 68% | 74% | 7% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 90% | 83% | 79% | 12% |
| 2018 General | Lt. Governor | Anglo | Collier | 87% | 77% | 74% | 15% |
| 2018 General | Attorney General | Anglo | Nelson | 88% | 79% | 73% | 12% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 88% | 78% | 77% | 11% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 87% | 75% | 72% | 9% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 90% | 83% | 79% | 10% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 89% | 80% | 80% | 9% |
| | | **Anglo Cand.** | **AVERAGE:** | **87%** | **66%** | **68%** | **10%** |

A2-12

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 12** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 84% | 73% | 63% | 25% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 86% | 76% | 69% | 25% |
| 2014 General | Railroad Commissioner 3 | Black | Brown | 80% | 56% | 51% | 23% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 81% | 66% | 48% | 20% |
| 2018 General | Comptroller | Black | Chevalier | 84% | 72% | 65% | 25% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 85% | 77% | 66% | 26% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 86% | 76% | 73% | 26% |
| | | **Black Cand.** | **AVERAGE:** | **84%** | **71%** | **62%** | **24%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 84% | 72% | 63% | 24% |
| 2014 General | Lt. Governor | Hispanic | Van De Putte | 83% | 56% | 53% | 25% |
| 2014 General | Justice of the Supreme Court, Place 7 | Hispanic | Benavides | 83% | 63% | 56% | 23% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 85% | 68% | 54% | 21% |
| 2018 General | Governor | Hispanic | Valdez | 85% | 75% | 64% | 24% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 82% | 72% | 64% | 24% |
| | | **Hispanic Cand.** | **AVERAGE:** | **84%** | **68%** | **59%** | **23%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 88% | 73% | 64% | 28% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 86% | 73% | 59% | 25% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 86% | 70% | 58% | 24% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 84% | 72% | 62% | 26% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 85% | 75% | 70% | 24% |
| 2014 General | Governor | Anglo | Davis | 87% | 66% | 57% | 27% |
| 2014 General | Attorney General | Anglo | Houston | 82% | 63% | 55% | 24% |
| 2014 General | Comptroller | Anglo | Collier | 83% | 60% | 52% | 24% |
| 2014 General | Land Commissioner | Anglo | Cook | 82% | 63% | 55% | 20% |
| 2014 General | Agriculture Commissioner | Anglo | Hogan | 79% | 63% | 56% | 23% |
| 2014 General | Chief Justice, Supreme Court | Anglo | Moody | 81% | 60% | 59% | 22% |
| 2014 General | Justice of the Supreme Court, Place 6 | Anglo | Meyers | 80% | 62% | 56% | 22% |
| 2016 General | President/Vice-President | Anglo | Clinton | 86% | 68% | 54% | 24% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 83% | 63% | 48% | 20% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 84% | 67% | 49% | 20% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 82% | 67% | 52% | 21% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 81% | 72% | 54% | 21% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 87% | 77% | 71% | 30% |
| 2018 General | Lt. Governor | Anglo | Collier | 85% | 72% | 63% | 29% |
| 2018 General | Attorney General | Anglo | Nelson | 83% | 73% | 66% | 30% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 85% | 75% | 66% | 28% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 83% | 71% | 65% | 25% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 85% | 77% | 80% | 27% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 84% | 80% | 74% | 27% |
| | | **Anglo Cand.** | **AVERAGE:** | **84%** | **69%** | **60%** | **25%** |

A2-13

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 13** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 71% | 63% | 56% | 18% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 78% | 68% | 82% | 16% |
| 2014 General | Railroad Commissioner 3 | Black | Brown | 65% | 39% | 51% | 15% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 56% | 59% | 42% | 15% |
| 2018 General | Comptroller | Black | Chevalier | 69% | 67% | 47% | 18% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 74% | 72% | 55% | 19% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 79% | 72% | 77% | 18% |
| | | **Black Cand.** | **AVERAGE:** | **70%** | **63%** | **59%** | **17%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 73% | 62% | 59% | 18% |
| 2014 General | Lt. Governor | Hispanic | Van De Putte | 68% | 49% | 59% | 15% |
| 2014 General | Justice of the Supreme Court, Place 7 | Hispanic | Benavides | 71% | 48% | 60% | 14% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 63% | 69% | 48% | 14% |
| 2018 General | Governor | Hispanic | Valdez | 66% | 77% | 59% | 18% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 65% | 66% | 53% | 18% |
| | | **Hispanic Cand.** | **AVERAGE:** | **68%** | **62%** | **56%** | **16%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 74% | 59% | 66% | 20% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 68% | 57% | 55% | 19% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 63% | 60% | 52% | 18% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 71% | 62% | 58% | 19% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 79% | 67% | 75% | 15% |
| 2014 General | Governor | Anglo | Davis | 71% | 52% | 63% | 17% |
| 2014 General | Attorney General | Anglo | Houston | 67% | 46% | 57% | 16% |
| 2014 General | Comptroller | Anglo | Collier | 65% | 40% | 55% | 16% |
| 2014 General | Land Commissioner | Anglo | Cook | 66% | 45% | 52% | 14% |
| 2014 General | Agriculture Commissioner | Anglo | Hogan | 65% | 44% | 52% | 16% |
| 2014 General | Chief Justice, Supreme Court | Anglo | Moody | 67% | 50% | 62% | 14% |
| 2014 General | Justice of the Supreme Court, Place 6 | Anglo | Meyers | 70% | 45% | 64% | 13% |
| 2016 General | President/Vice-President | Anglo | Clinton | 60% | 70% | 48% | 16% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 59% | 58% | 43% | 14% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 62% | 59% | 49% | 15% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 61% | 61% | 48% | 15% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 65% | 64% | 56% | 14% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 72% | 77% | 65% | 22% |
| 2018 General | Lt. Governor | Anglo | Collier | 61% | 69% | 51% | 23% |
| 2018 General | Attorney General | Anglo | Nelson | 67% | 73% | 55% | 21% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 69% | 70% | 56% | 21% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 68% | 69% | 51% | 18% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 75% | 76% | 74% | 19% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 76% | 75% | 72% | 18% |
| | | **Anglo Cand.** | **AVERAGE:** | **68%** | **60%** | **58%** | **17%** |

A2-14

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 14** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 91% | 78% | 65% | 15% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 93% | 78% | 74% | 14% |
| 2014 General | Railroad Commissioner 3 | Black | Brown | 92% | 56% | 44% | 17% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 91% | 66% | 48% | 16% |
| 2018 General | Comptroller | Black | Chevalier | 92% | 74% | 67% | 16% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 93% | 76% | 70% | 18% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 94% | 81% | 77% | 16% |
| | | **Black Cand.** | **AVERAGE:** | **92%** | **73%** | **63%** | **16%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 91% | 78% | 63% | 14% |
| 2014 General | Lt. Governor | Hispanic | Van De Putte | 93% | 59% | 45% | 18% |
| 2014 General | Justice of the Supreme Court, Place 7 | Hispanic | Benavides | 93% | 63% | 51% | 17% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 92% | 75% | 56% | 16% |
| 2018 General | Governor | Hispanic | Valdez | 93% | 80% | 70% | 15% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 92% | 74% | 70% | 16% |
| | | **Hispanic Cand.** | **AVERAGE:** | **92%** | **71%** | **59%** | **16%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 93% | 79% | 72% | 16% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 91% | 77% | 67% | 15% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 91% | 76% | 63% | 15% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 92% | 76% | 66% | 15% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 93% | 78% | 79% | 13% |
| 2014 General | Governor | Anglo | Davis | 94% | 64% | 49% | 19% |
| 2014 General | Attorney General | Anglo | Houston | 93% | 59% | 50% | 18% |
| 2014 General | Comptroller | Anglo | Collier | 93% | 56% | 49% | 18% |
| 2014 General | Land Commissioner | Anglo | Cook | 92% | 60% | 47% | 16% |
| 2014 General | Agriculture Commissioner | Anglo | Hogan | 92% | 58% | 44% | 18% |
| 2014 General | Chief Justice, Supreme Court | Anglo | Moody | 92% | 61% | 55% | 17% |
| 2014 General | Justice of the Supreme Court, Place 6 | Anglo | Meyers | 92% | 61% | 51% | 15% |
| 2016 General | President/Vice-President | Anglo | Clinton | 93% | 75% | 59% | 17% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 91% | 68% | 51% | 15% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 92% | 71% | 53% | 16% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 92% | 73% | 54% | 16% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 92% | 73% | 56% | 16% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 94% | 80% | 77% | 20% |
| 2018 General | Lt. Governor | Anglo | Collier | 93% | 80% | 73% | 19% |
| 2018 General | Attorney General | Anglo | Nelson | 93% | 77% | 72% | 19% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 93% | 80% | 73% | 19% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 92% | 76% | 70% | 16% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 94% | 80% | 81% | 17% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 94% | 80% | 76% | 17% |
| | | **Anglo Cand.** | **AVERAGE:** | **92%** | **72%** | **62%** | **17%** |

A2-15

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 15** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 41% | 66% | 34% | 11% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 52% | 69% | 39% | 11% |
| 2014 General | Railroad Commissioner 3 | Black | Brown | 34% | 72% | 32% | 13% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 32% | 72% | 27% | 8% |
| 2018 General | Comptroller | Black | Chevalier | 43% | 75% | 29% | 9% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 46% | 78% | 37% | 10% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 55% | 78% | 43% | 10% |
| | | **Black Cand.** | **AVERAGE:** | **43%** | **73%** | **34%** | **10%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 35% | 69% | 30% | 10% |
| 2014 General | Lt. Governor | Hispanic | Van De Putte | 38% | 78% | 42% | 14% |
| 2014 General | Justice of the Supreme Court, Place 7 | Hispanic | Benavides | 43% | 78% | 45% | 11% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 36% | 81% | 29% | 9% |
| 2018 General | Governor | Hispanic | Valdez | 47% | 71% | 32% | 8% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 47% | 73% | 37% | 9% |
| | | **Hispanic Cand.** | **AVERAGE:** | **41%** | **75%** | **36%** | **10%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 46% | 64% | 37% | 12% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 38% | 63% | 30% | 11% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 34% | 67% | 30% | 11% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 40% | 68% | 34% | 11% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 56% | 67% | 38% | 11% |
| 2014 General | Governor | Anglo | Davis | 25% | 72% | 46% | 14% |
| 2014 General | Attorney General | Anglo | Houston | 42% | 76% | 36% | 12% |
| 2014 General | Comptroller | Anglo | Collier | 39% | 74% | 37% | 12% |
| 2014 General | Land Commissioner | Anglo | Cook | 39% | 70% | 38% | 10% |
| 2014 General | Agriculture Commissioner | Anglo | Hogan | 37% | 75% | 34% | 13% |
| 2014 General | Chief Justice, Supreme Court | Anglo | Moody | 44% | 76% | 41% | 13% |
| 2014 General | Justice of the Supreme Court, Place 6 | Anglo | Meyers | 44% | 75% | 38% | 11% |
| 2016 General | President/Vice-President | Anglo | Clinton | 35% | 78% | 32% | 9% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 32% | 72% | 27% | 9% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 35% | 73% | 30% | 9% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 38% | 76% | 30% | 9% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 44% | 78% | 33% | 7% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 35% | 78% | 36% | 11% |
| 2018 General | Lt. Governor | Anglo | Collier | 41% | 76% | 35% | 11% |
| 2018 General | Attorney General | Anglo | Nelson | 43% | 78% | 40% | 12% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 46% | 78% | 38% | 11% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 42% | 78% | 38% | 9% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 54% | 79% | 38% | 11% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 50% | 78% | 38% | 10% |
| | | **Anglo Cand.** | **AVERAGE:** | **41%** | **74%** | **36%** | **11%** |

A2-16

| districts_C2193 | | Estimates of Support by Voter Race/Ethnicity | | | | | |
|---|---|---|---|---|---|---|---|
| **District 16** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 36% | 77% | 32% | 25% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 43% | 79% | 46% | 28% |
| 2014 General | Railroad Commissioner 3 | Black | Brown | 25% | 78% | 18% | 16% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 28% | 77% | 23% | 12% |
| 2018 General | Comptroller | Black | Chevalier | 34% | 83% | 28% | 21% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 41% | 86% | 32% | 19% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 49% | 88% | 49% | 21% |
| | | **Black Cand.** | **AVERAGE:** | **37%** | **81%** | **33%** | **20%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 37% | 78% | 31% | 26% |
| 2014 General | Lt. Governor | Hispanic | Van De Putte | 31% | 82% | 29% | 20% |
| 2014 General | Justice of the Supreme Court, Place 7 | Hispanic | Benavides | 33% | 83% | 31% | 20% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 30% | 83% | 23% | 15% |
| 2018 General | Governor | Hispanic | Valdez | 40% | 82% | 33% | 21% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 38% | 83% | 30% | 19% |
| | | **Hispanic Cand.** | **AVERAGE:** | **35%** | **82%** | **30%** | **20%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 24% | 77% | 36% | 34% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 32% | 75% | 28% | 29% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 27% | 75% | 25% | 24% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 33% | 77% | 31% | 27% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 49% | 78% | 43% | 26% |
| 2014 General | Governor | Anglo | Davis | 32% | 81% | 34% | 20% |
| 2014 General | Attorney General | Anglo | Houston | 34% | 81% | 30% | 19% |
| 2014 General | Comptroller | Anglo | Collier | 30% | 80% | 30% | 17% |
| 2014 General | Land Commissioner | Anglo | Cook | 30% | 80% | 26% | 20% |
| 2014 General | Agriculture Commissioner | Anglo | Hogan | 30% | 80% | 26% | 20% |
| 2014 General | Chief Justice, Supreme Court | Anglo | Moody | 40% | 85% | 38% | 23% |
| 2014 General | Justice of the Supreme Court, Place 6 | Anglo | Meyers | 40% | 82% | 36% | 15% |
| 2016 General | President/Vice-President | Anglo | Clinton | 28% | 84% | 25% | 18% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 24% | 75% | 23% | 14% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 28% | 77% | 23% | 16% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 29% | 81% | 24% | 12% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 33% | 82% | 28% | 15% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 46% | 89% | 48% | 28% |
| 2018 General | Lt. Governor | Anglo | Collier | 38% | 85% | 34% | 18% |
| 2018 General | Attorney General | Anglo | Nelson | 39% | 85% | 29% | 22% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 30% | 85% | 33% | 24% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 34% | 85% | 31% | 21% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 51% | 88% | 47% | 26% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 50% | 87% | 36% | 25% |
| | | **Anglo Cand.** | **AVERAGE:** | **35%** | **81%** | **32%** | **21%** |

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 17** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 83% | 85% | 61% | 18% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 85% | 88% | 66% | 17% |
| 2014 General | Railroad Commissioner 3 | Black | Brown | 81% | 71% | 47% | 18% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 79% | 76% | 43% | 17% |
| 2018 General | Comptroller | Black | Chevalier | 84% | 83% | 64% | 18% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 86% | 86% | 66% | 20% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 86% | 89% | 75% | 18% |
| | | **Black Cand.** | **AVERAGE:** | **83%** | **83%** | **60%** | **18%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 81% | 87% | 58% | 18% |
| 2014 General | Lt. Governor | Hispanic | Van De Putte | 85% | 79% | 49% | 17% |
| 2014 General | Justice of the Supreme Court, Place 7 | Hispanic | Benavides | 83% | 76% | 50% | 17% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 82% | 81% | 51% | 17% |
| 2018 General | Governor | Hispanic | Valdez | 88% | 88% | 68% | 18% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 85% | 85% | 63% | 18% |
| | | **Hispanic Cand.** | **AVERAGE:** | **84%** | **82%** | **56%** | **17%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 85% | 91% | 62% | 20% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 84% | 86% | 61% | 19% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 82% | 86% | 54% | 18% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 83% | 87% | 61% | 19% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 83% | 87% | 77% | 17% |
| 2014 General | Governor | Anglo | Davis | 87% | 80% | 57% | 19% |
| 2014 General | Attorney General | Anglo | Houston | 85% | 75% | 48% | 19% |
| 2014 General | Comptroller | Anglo | Collier | 84% | 76% | 48% | 19% |
| 2014 General | Land Commissioner | Anglo | Cook | 81% | 74% | 46% | 17% |
| 2014 General | Agriculture Commissioner | Anglo | Hogan | 81% | 73% | 46% | 19% |
| 2014 General | Chief Justice, Supreme Court | Anglo | Moody | 81% | 75% | 52% | 17% |
| 2014 General | Justice of the Supreme Court, Place 6 | Anglo | Meyers | 80% | 76% | 52% | 16% |
| 2016 General | President/Vice-President | Anglo | Clinton | 85% | 83% | 51% | 19% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 81% | 78% | 45% | 17% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 81% | 83% | 47% | 17% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 82% | 82% | 44% | 18% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 81% | 82% | 53% | 17% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 89% | 89% | 71% | 23% |
| 2018 General | Lt. Governor | Anglo | Collier | 85% | 87% | 66% | 24% |
| 2018 General | Attorney General | Anglo | Nelson | 85% | 87% | 64% | 23% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 86% | 87% | 64% | 22% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 84% | 85% | 59% | 19% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 86% | 90% | 75% | 19% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 86% | 89% | 75% | 18% |
| | | **Anglo Cand.** | **AVERAGE:** | **84%** | **83%** | **57%** | **19%** |

A2-18

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 18** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 95% | 67% | 60% | 53% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 96% | 72% | 59% | 53% |
| 2014 General | Railroad Commissioner 3 | Black | Brown | 95% | 56% | 42% | 39% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 95% | 71% | 50% | 35% |
| 2018 General | Comptroller | Black | Chevalier | 96% | 74% | 65% | 49% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 96% | 77% | 66% | 55% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 97% | 81% | 67% | 52% |
| | | **Black Cand.** | **AVERAGE:** | **96%** | **71%** | **59%** | **48%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 95% | 69% | 59% | 51% |
| 2014 General | Lt. Governor | Hispanic | Van De Putte | 95% | 48% | 45% | 46% |
| 2014 General | Justice of the Supreme Court, Place 7 | Hispanic | Benavides | 95% | 56% | 43% | 43% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 96% | 73% | 56% | 42% |
| 2018 General | Governor | Hispanic | Valdez | 95% | 64% | 65% | 51% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 96% | 73% | 65% | 51% |
| | | **Hispanic Cand.** | **AVERAGE:** | **95%** | **64%** | **56%** | **47%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 96% | 63% | 61% | 60% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 95% | 62% | 57% | 54% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 95% | 65% | 57% | 52% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 95% | 69% | 57% | 52% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 96% | 69% | 58% | 53% |
| 2014 General | Governor | Anglo | Davis | 96% | 53% | 44% | 47% |
| 2014 General | Attorney General | Anglo | Houston | 96% | 50% | 45% | 44% |
| 2014 General | Comptroller | Anglo | Collier | 95% | 55% | 45% | 43% |
| 2014 General | Land Commissioner | Anglo | Cook | 96% | 45% | 42% | 39% |
| 2014 General | Agriculture Commissioner | Anglo | Hogan | 95% | 53% | 43% | 39% |
| 2014 General | Chief Justice, Supreme Court | Anglo | Moody | 95% | 58% | 46% | 40% |
| 2014 General | Justice of the Supreme Court, Place 6 | Anglo | Meyers | 96% | 54% | 45% | 40% |
| 2016 General | President/Vice-President | Anglo | Clinton | 96% | 73% | 58% | 51% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 95% | 72% | 49% | 38% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 96% | 70% | 52% | 37% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 96% | 74% | 54% | 40% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 96% | 77% | 52% | 42% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 97% | 74% | 69% | 60% |
| 2018 General | Lt. Governor | Anglo | Collier | 96% | 71% | 66% | 57% |
| 2018 General | Attorney General | Anglo | Nelson | 96% | 72% | 66% | 58% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 97% | 75% | 65% | 57% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 96% | 76% | 64% | 49% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 97% | 80% | 68% | 56% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 96% | 80% | 67% | 56% |
| | | **Anglo Cand.** | **AVERAGE:** | **96%** | **66%** | **55%** | **48%** |

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 19** | | | | | | | |
| | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 68% | 58% | 55% | 14% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 75% | 64% | 67% | 14% |
| 2014 General | Railroad Commissioner 3 | Black | Brown | 58% | 62% | 48% | 11% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 58% | 58% | 41% | 12% |
| 2018 General | Comptroller | Black | Chevalier | 65% | 69% | 56% | 13% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 69% | 71% | 56% | 14% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 76% | 73% | 69% | 13% |
| | | **Black Cand.** | **AVERAGE:** | **67%** | **65%** | **56%** | **13%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 69% | 59% | 54% | 13% |
| 2014 General | Lt. Governor | Hispanic | Van De Putte | 67% | 63% | 56% | 11% |
| 2014 General | Justice of the Supreme Court, Place 7 | Hispanic | Benavides | 67% | 66% | 55% | 10% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 65% | 65% | 47% | 11% |
| 2018 General | Governor | Hispanic | Valdez | 69% | 67% | 60% | 13% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 67% | 66% | 58% | 14% |
| | | **Hispanic Cand.** | **AVERAGE:** | **67%** | **65%** | **55%** | **12%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 73% | 55% | 55% | 17% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 66% | 56% | 48% | 15% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 66% | 58% | 49% | 14% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 65% | 61% | 52% | 15% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 74% | 62% | 72% | 12% |
| 2014 General | Governor | Anglo | Davis | 72% | 61% | 63% | 11% |
| 2014 General | Attorney General | Anglo | Houston | 67% | 64% | 62% | 13% |
| 2014 General | Comptroller | Anglo | Collier | 65% | 65% | 50% | 12% |
| 2014 General | Land Commissioner | Anglo | Cook | 67% | 64% | 53% | 10% |
| 2014 General | Agriculture Commissioner | Anglo | Hogan | 63% | 65% | 47% | 12% |
| 2014 General | Chief Justice, Supreme Court | Anglo | Moody | 64% | 65% | 55% | 11% |
| 2014 General | Justice of the Supreme Court, Place 6 | Anglo | Meyers | 64% | 63% | 58% | 10% |
| 2016 General | President/Vice-President | Anglo | Clinton | 66% | 64% | 50% | 13% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 61% | 57% | 38% | 11% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 63% | 57% | 43% | 12% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 62% | 61% | 45% | 12% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 63% | 63% | 49% | 11% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 74% | 71% | 67% | 17% |
| 2018 General | Lt. Governor | Anglo | Collier | 65% | 69% | 55% | 20% |
| 2018 General | Attorney General | Anglo | Nelson | 69% | 70% | 56% | 17% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 60% | 71% | 61% | 16% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 68% | 69% | 54% | 14% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 75% | 74% | 69% | 14% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 75% | 73% | 69% | 14% |
| | | **Anglo Cand.** | **AVERAGE:** | **67%** | **64%** | **55%** | **13%** |

| | | districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | |
|---|---|---|---|---|---|---|---|

**District 20**

| Election | Office | Dem Candidate Race/Ethnicity | Name | Black | Hispanic | Asian | Anglo |
|---|---|---|---|---|---|---|---|
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 66% | 79% | 62% | 39% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 72% | 81% | 66% | 36% |
| 2014 General | Railroad Commissioner 3 | Black | Brown | 35% | 81% | 33% | 25% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 43% | 79% | 40% | 23% |
| 2018 General | Comptroller | Black | Chevalier | 61% | 83% | 60% | 35% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 65% | 84% | 61% | 39% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 66% | 86% | 71% | 36% |
| | | **Black Cand.** | **AVERAGE:** | **58%** | **82%** | **56%** | **33%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 64% | 80% | 61% | 39% |
| 2014 General | Lt. Governor | Hispanic | Van De Putte | 41% | 85% | 41% | 31% |
| 2014 General | Justice of the Supreme Court, Place 7 | Hispanic | Benavides | 34% | 85% | 36% | 27% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 49% | 84% | 46% | 27% |
| 2018 General | Governor | Hispanic | Valdez | 61% | 78% | 65% | 35% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 63% | 81% | 61% | 32% |
| | | **Hispanic Cand.** | **AVERAGE:** | **52%** | **82%** | **52%** | **32%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 71% | 75% | 68% | 49% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 66% | 73% | 57% | 44% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 63% | 77% | 54% | 44% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 66% | 79% | 61% | 40% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 67% | 80% | 68% | 36% |
| 2014 General | Governor | Anglo | Davis | 40% | 81% | 40% | 29% |
| 2014 General | Attorney General | Anglo | Houston | 37% | 82% | 37% | 26% |
| 2014 General | Comptroller | Anglo | Collier | 38% | 84% | 29% | 25% |
| 2014 General | Land Commissioner | Anglo | Cook | 37% | 78% | 33% | 21% |
| 2014 General | Agriculture Commissioner | Anglo | Hogan | 36% | 83% | 34% | 24% |
| 2014 General | Chief Justice, Supreme Court | Anglo | Moody | 37% | 84% | 41% | 20% |
| 2014 General | Justice of the Supreme Court, Place 6 | Anglo | Meyers | 40% | 82% | 39% | 23% |
| 2016 General | President/Vice-President | Anglo | Clinton | 50% | 83% | 52% | 33% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 43% | 78% | 39% | 23% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 48% | 79% | 45% | 25% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 45% | 82% | 44% | 24% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 50% | 83% | 49% | 25% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 71% | 85% | 71% | 44% |
| 2018 General | Lt. Governor | Anglo | Collier | 63% | 81% | 63% | 40% |
| 2018 General | Attorney General | Anglo | Nelson | 64% | 84% | 63% | 41% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 65% | 84% | 63% | 41% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 62% | 84% | 63% | 35% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 67% | 86% | 68% | 40% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 70% | 85% | 68% | 37% |
| | | **Anglo Cand.** | **AVERAGE:** | **54%** | **81%** | **52%** | **33%** |

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 21** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 66% | 80% | 59% | 25% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 74% | 79% | 71% | 27% |
| 2014 General | Railroad Commissioner 3 | Black | Brown | 41% | 75% | 47% | 19% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 40% | 72% | 37% | 16% |
| 2018 General | Comptroller | Black | Chevalier | 65% | 79% | 63% | 22% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 67% | 81% | 67% | 24% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 77% | 78% | 76% | 25% |
| | | **Black Cand.** | **AVERAGE:** | **61%** | **78%** | **60%** | **23%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 69% | 82% | 59% | 24% |
| 2014 General | Lt. Governor | Hispanic | Van De Putte | 50% | 81% | 54% | 23% |
| 2014 General | Justice of the Supreme Court, Place 7 | Hispanic | Benavides | 47% | 77% | 52% | 20% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 50% | 79% | 49% | 17% |
| 2018 General | Governor | Hispanic | Valdez | 71% | 79% | 63% | 22% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 66% | 76% | 58% | 22% |
| | | **Hispanic Cand.** | **AVERAGE:** | **59%** | **79%** | **56%** | **21%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 77% | 84% | 70% | 29% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 73% | 78% | 66% | 25% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 63% | 80% | 58% | 26% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 69% | 80% | 61% | 26% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 79% | 78% | 73% | 26% |
| 2014 General | Governor | Anglo | Davis | 51% | 77% | 51% | 22% |
| 2014 General | Attorney General | Anglo | Houston | 40% | 79% | 51% | 20% |
| 2014 General | Comptroller | Anglo | Collier | 43% | 78% | 47% | 20% |
| 2014 General | Land Commissioner | Anglo | Cook | 45% | 71% | 45% | 17% |
| 2014 General | Agriculture Commissioner | Anglo | Hogan | 42% | 74% | 49% | 19% |
| 2014 General | Chief Justice, Supreme Court | Anglo | Moody | 49% | 72% | 50% | 18% |
| 2014 General | Justice of the Supreme Court, Place 6 | Anglo | Meyers | 48% | 73% | 48% | 18% |
| 2016 General | President/Vice-President | Anglo | Clinton | 48% | 81% | 50% | 21% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 47% | 73% | 46% | 16% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 52% | 74% | 48% | 17% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 50% | 76% | 45% | 17% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 51% | 78% | 48% | 17% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 71% | 85% | 71% | 28% |
| 2018 General | Lt. Governor | Anglo | Collier | 63% | 81% | 62% | 27% |
| 2018 General | Attorney General | Anglo | Nelson | 63% | 81% | 64% | 28% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 67% | 80% | 65% | 27% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 65% | 78% | 64% | 23% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 77% | 74% | 75% | 28% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 75% | 77% | 77% | 26% |
| | | **Anglo Cand.** | **AVERAGE:** | **59%** | **78%** | **58%** | **23%** |

A2-22

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **District 22** | | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* | |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 80% | 67% | 72% | 17% | |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 83% | 67% | 74% | 18% | |
| 2014 General | Railroad Commissioner 3 | Black | Brown | 74% | 53% | 46% | 13% | |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 76% | 60% | 53% | 15% | |
| 2018 General | Comptroller | Black | Chevalier | 78% | 70% | 70% | 16% | |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 82% | 63% | 70% | 19% | |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 82% | 59% | 73% | 19% | |
| | | **Black Cand.** | **AVERAGE:** | **79%** | **63%** | **66%** | **17%** | |
| | | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 81% | 59% | 69% | 18% | |
| 2014 General | Lt. Governor | Hispanic | Van De Putte | 75% | 51% | 55% | 16% | |
| 2014 General | Justice of the Supreme Court, Place 7 | Hispanic | Benavides | 75% | 54% | 48% | 14% | |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 81% | 68% | 59% | 15% | |
| 2018 General | Governor | Hispanic | Valdez | 79% | 61% | 68% | 16% | |
| 2018 General | Land Commissioner | Hispanic | Suazo | 78% | 57% | 69% | 18% | |
| | | **Hispanic Cand.** | **AVERAGE:** | **78%** | **58%** | **61%** | **16%** | |
| | | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 85% | 59% | 72% | 22% | |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 81% | 57% | 70% | 20% | |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 81% | 58% | 67% | 18% | |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 81% | 63% | 67% | 19% | |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 80% | 54% | 68% | 20% | |
| 2014 General | Governor | Anglo | Davis | 83% | 55% | 54% | 16% | |
| 2014 General | Attorney General | Anglo | Houston | 76% | 52% | 51% | 15% | |
| 2014 General | Comptroller | Anglo | Collier | 75% | 53% | 65% | 13% | |
| 2014 General | Land Commissioner | Anglo | Cook | 74% | 52% | 49% | 12% | |
| 2014 General | Agriculture Commissioner | Anglo | Hogan | 80% | 56% | 44% | 14% | |
| 2014 General | Chief Justice, Supreme Court | Anglo | Moody | 73% | 53% | 50% | 13% | |
| 2014 General | Justice of the Supreme Court, Place 6 | Anglo | Meyers | 73% | 51% | 49% | 13% | |
| 2016 General | President/Vice-President | Anglo | Clinton | 81% | 62% | 68% | 18% | |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 78% | 61% | 55% | 14% | |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 81% | 65% | 55% | 14% | |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 80% | 66% | 56% | 15% | |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 81% | 64% | 58% | 15% | |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 82% | 63% | 78% | 22% | |
| 2018 General | Lt. Governor | Anglo | Collier | 81% | 60% | 73% | 21% | |
| 2018 General | Attorney General | Anglo | Nelson | 79% | 63% | 73% | 22% | |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 80% | 71% | 74% | 20% | |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 78% | 66% | 68% | 18% | |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 82% | 58% | 75% | 20% | |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 79% | 62% | 76% | 19% | |
| | | **Anglo Cand.** | **AVERAGE:** | **79%** | **59%** | **63%** | **17%** | |

A2-23

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 23** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 61% | 67% | 68% | 19% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 68% | 68% | 74% | 20% |
| 2014 General | Railroad Commissioner 3 | Black | Brown | 37% | 71% | 39% | 18% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 42% | 68% | 44% | 14% |
| 2018 General | Comptroller | Black | Chevalier | 53% | 75% | 67% | 17% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 55% | 77% | 67% | 20% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 64% | 79% | 73% | 18% |
| | | **Black Cand.** | **AVERAGE:** | **54%** | **72%** | **62%** | **18%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 60% | 68% | 65% | 20% |
| 2014 General | Lt. Governor | Hispanic | Van De Putte | 30% | 75% | 48% | 22% |
| 2014 General | Justice of the Supreme Court, Place 7 | Hispanic | Benavides | 33% | 76% | 47% | 19% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 48% | 77% | 52% | 14% |
| 2018 General | Governor | Hispanic | Valdez | 61% | 71% | 71% | 16% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 57% | 73% | 68% | 16% |
| | | **Hispanic Cand.** | **AVERAGE:** | **48%** | **73%** | **58%** | **18%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 76% | 62% | 63% | 25% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 56% | 64% | 72% | 20% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 70% | 65% | 63% | 21% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 67% | 66% | 60% | 21% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 62% | 67% | 73% | 19% |
| 2014 General | Governor | Anglo | Davis | 43% | 72% | 45% | 20% |
| 2014 General | Attorney General | Anglo | Houston | 41% | 74% | 42% | 19% |
| 2014 General | Comptroller | Anglo | Collier | 36% | 74% | 39% | 19% |
| 2014 General | Land Commissioner | Anglo | Cook | 37% | 70% | 41% | 15% |
| 2014 General | Agriculture Commissioner | Anglo | Hogan | 36% | 74% | 27% | 18% |
| 2014 General | Chief Justice, Supreme Court | Anglo | Moody | 43% | 76% | 42% | 16% |
| 2014 General | Justice of the Supreme Court, Place 6 | Anglo | Meyers | 45% | 73% | 44% | 15% |
| 2016 General | President/Vice-President | Anglo | Clinton | 48% | 75% | 59% | 18% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 41% | 68% | 48% | 13% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 58% | 69% | 53% | 13% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 46% | 74% | 52% | 14% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 51% | 75% | 58% | 14% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 66% | 77% | 72% | 24% |
| 2018 General | Lt. Governor | Anglo | Collier | 46% | 75% | 68% | 22% |
| 2018 General | Attorney General | Anglo | Nelson | 55% | 76% | 66% | 23% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 54% | 76% | 66% | 23% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 56% | 76% | 67% | 17% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 60% | 79% | 78% | 21% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 70% | 77% | 77% | 18% |
| | | **Anglo Cand.** | **AVERAGE:** | **53%** | **72%** | **57%** | **19%** |

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | |
|---|---|---|---|---|---|---|
| **District 24** | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 68% | 70% | 54% | 33% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 72% | 73% | 61% | 34% |
| 2014 General | Railroad Commissioner 3 | Black | Brown | 55% | 50% | 40% | 23% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 59% | 58% | 44% | 23% |
| 2018 General | Comptroller | Black | Chevalier | 64% | 58% | 56% | 31% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 65% | 63% | 58% | 33% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 68% | 65% | 64% | 32% |
| | | **Black Cand.** | **AVERAGE:** | **64%** | **62%** | **54%** | **30%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 69% | 69% | 59% | 32% |
| 2014 General | Lt. Governor | Hispanic | Van De Putte | 51% | 48% | 41% | 29% |
| 2014 General | Justice of the Supreme Court, Place 7 | Hispanic | Benavides | 62% | 52% | 43% | 24% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 60% | 57% | 43% | 26% |
| 2018 General | Governor | Hispanic | Valdez | 66% | 71% | 57% | 28% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 67% | 63% | 56% | 28% |
| | | **Hispanic Cand.** | **AVERAGE:** | **63%** | **60%** | **50%** | **28%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 70% | 64% | 50% | 39% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 71% | 67% | 52% | 32% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 68% | 67% | 49% | 32% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 69% | 71% | 59% | 32% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 72% | 71% | 65% | 32% |
| 2014 General | Governor | Anglo | Davis | 63% | 55% | 47% | 28% |
| 2014 General | Attorney General | Anglo | Houston | 61% | 50% | 41% | 27% |
| 2014 General | Comptroller | Anglo | Collier | 51% | 48% | 41% | 26% |
| 2014 General | Land Commissioner | Anglo | Cook | 59% | 51% | 46% | 21% |
| 2014 General | Agriculture Commissioner | Anglo | Hogan | 56% | 47% | 45% | 23% |
| 2014 General | Chief Justice, Supreme Court | Anglo | Moody | 54% | 55% | 54% | 22% |
| 2014 General | Justice of the Supreme Court, Place 6 | Anglo | Meyers | 55% | 56% | 46% | 23% |
| 2016 General | President/Vice-President | Anglo | Clinton | 56% | 57% | 46% | 32% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 61% | 56% | 44% | 22% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 64% | 61% | 47% | 23% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 62% | 60% | 44% | 23% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 62% | 61% | 49% | 24% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 71% | 69% | 58% | 38% |
| 2018 General | Lt. Governor | Anglo | Collier | 66% | 61% | 53% | 36% |
| 2018 General | Attorney General | Anglo | Nelson | 61% | 58% | 54% | 37% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 67% | 60% | 56% | 35% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 64% | 65% | 54% | 30% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 71% | 69% | 67% | 34% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 70% | 67% | 65% | 32% |
| | | **Anglo Cand.** | **AVERAGE:** | **63%** | **60%** | **51%** | **29%** |

A2-25

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 25** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 91% | 79% | 83% | 15% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 92% | 80% | 87% | 15% |
| 2014 General | Railroad Commissioner 3 | Black | Brown | 84% | 64% | 80% | 15% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 87% | 66% | 72% | 13% |
| 2018 General | Comptroller | Black | Chevalier | 90% | 75% | 81% | 15% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 92% | 78% | 86% | 16% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 93% | 82% | 89% | 15% |
| | | **Black Cand.** | **AVERAGE:** | **90%** | **75%** | **82%** | **15%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 91% | 76% | 86% | 15% |
| 2014 General | Lt. Governor | Hispanic | Van De Putte | 87% | 65% | 84% | 16% |
| 2014 General | Justice of the Supreme Court, Place 7 | Hispanic | Benavides | 86% | 68% | 82% | 15% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 89% | 71% | 80% | 13% |
| 2018 General | Governor | Hispanic | Valdez | 92% | 83% | 82% | 14% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 91% | 74% | 84% | 14% |
| | | **Hispanic Cand.** | **AVERAGE:** | **89%** | **73%** | **83%** | **14%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 93% | 79% | 85% | 17% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 91% | 77% | 83% | 15% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 91% | 76% | 81% | 15% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 91% | 78% | 82% | 15% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 92% | 80% | 91% | 14% |
| 2014 General | Governor | Anglo | Davis | 89% | 72% | 84% | 18% |
| 2014 General | Attorney General | Anglo | Houston | 87% | 67% | 80% | 16% |
| 2014 General | Comptroller | Anglo | Collier | 86% | 67% | 81% | 16% |
| 2014 General | Land Commissioner | Anglo | Cook | 85% | 65% | 80% | 14% |
| 2014 General | Agriculture Commissioner | Anglo | Hogan | 83% | 66% | 79% | 16% |
| 2014 General | Chief Justice, Supreme Court | Anglo | Moody | 86% | 67% | 83% | 15% |
| 2014 General | Justice of the Supreme Court, Place 6 | Anglo | Meyers | 83% | 66% | 81% | 14% |
| 2016 General | President/Vice-President | Anglo | Clinton | 91% | 73% | 79% | 15% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 88% | 65% | 77% | 13% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 90% | 68% | 79% | 13% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 88% | 70% | 79% | 13% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 89% | 72% | 82% | 13% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 94% | 84% | 88% | 19% |
| 2018 General | Lt. Governor | Anglo | Collier | 92% | 81% | 86% | 18% |
| 2018 General | Attorney General | Anglo | Nelson | 92% | 78% | 85% | 19% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 92% | 79% | 86% | 17% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 91% | 78% | 81% | 15% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 93% | 84% | 90% | 16% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 92% | 82% | 88% | 16% |
| | | **Anglo Cand.** | **AVERAGE:** | **89%** | **74%** | **83%** | **15%** |

A2-26

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 26** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 77% | 68% | 84% | 20% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 83% | 66% | 88% | 21% |
| 2014 General | Railroad Commissioner 3 | Black | Brown | 58% | 59% | 60% | 18% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 69% | 57% | 68% | 17% |
| 2018 General | Comptroller | Black | Chevalier | 73% | 71% | 84% | 20% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 77% | 72% | 83% | 21% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 82% | 74% | 88% | 20% |
| | | **Black Cand.** | **AVERAGE:** | **74%** | **67%** | **79%** | **20%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 81% | 65% | 80% | 19% |
| 2014 General | Lt. Governor | Hispanic | Van De Putte | 58% | 60% | 60% | 21% |
| 2014 General | Justice of the Supreme Court, Place 7 | Hispanic | Benavides | 61% | 64% | 67% | 18% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 73% | 61% | 76% | 18% |
| 2018 General | Governor | Hispanic | Valdez | 76% | 74% | 85% | 19% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 74% | 70% | 85% | 19% |
| | | **Hispanic Cand.** | **AVERAGE:** | **71%** | **66%** | **76%** | **19%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 84% | 69% | 86% | 26% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 82% | 58% | 81% | 23% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 81% | 60% | 72% | 20% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 81% | 72% | 69% | 22% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 80% | 70% | 89% | 20% |
| 2014 General | Governor | Anglo | Davis | 64% | 68% | 69% | 22% |
| 2014 General | Attorney General | Anglo | Houston | 61% | 60% | 60% | 20% |
| 2014 General | Comptroller | Anglo | Collier | 56% | 63% | 56% | 19% |
| 2014 General | Land Commissioner | Anglo | Cook | 60% | 60% | 56% | 17% |
| 2014 General | Agriculture Commissioner | Anglo | Hogan | 55% | 62% | 57% | 18% |
| 2014 General | Chief Justice, Supreme Court | Anglo | Moody | 65% | 61% | 59% | 17% |
| 2014 General | Justice of the Supreme Court, Place 6 | Anglo | Meyers | 55% | 62% | 60% | 16% |
| 2016 General | President/Vice-President | Anglo | Clinton | 77% | 59% | 75% | 21% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 73% | 56% | 72% | 16% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 71% | 63% | 74% | 17% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 70% | 59% | 74% | 17% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 71% | 64% | 72% | 17% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 82% | 78% | 94% | 26% |
| 2018 General | Lt. Governor | Anglo | Collier | 75% | 71% | 85% | 24% |
| 2018 General | Attorney General | Anglo | Nelson | 78% | 69% | 84% | 25% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 79% | 71% | 85% | 23% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 76% | 72% | 83% | 20% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 78% | 75% | 91% | 21% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 79% | 77% | 89% | 21% |
| | | **Anglo Cand.** | **AVERAGE:** | **72%** | **66%** | **75%** | **20%** |

A2-27

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 27** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 59% | 80% | 49% | 14% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 65% | 83% | 58% | 14% |
| 2014 General | Railroad Commissioner 3 | Black | Brown | 33% | 83% | 44% | 16% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 45% | 79% | 31% | 13% |
| 2018 General | Comptroller | Black | Chevalier | 56% | 85% | 47% | 13% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 56% | 88% | 54% | 14% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 67% | 89% | 80% | 13% |
| | | **Black Cand.** | **AVERAGE:** | **54%** | **84%** | **52%** | **14%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 53% | 81% | 50% | 14% |
| 2014 General | Lt. Governor | Hispanic | Van De Putte | 55% | 88% | 52% | 16% |
| 2014 General | Justice of the Supreme Court, Place 7 | Hispanic | Benavides | 48% | 89% | 56% | 14% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 49% | 87% | 43% | 13% |
| 2018 General | Governor | Hispanic | Valdez | 56% | 79% | 57% | 12% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 57% | 82% | 49% | 13% |
| | | **Hispanic Cand.** | **AVERAGE:** | **53%** | **84%** | **51%** | **14%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 61% | 78% | 52% | 15% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 49% | 77% | 48% | 15% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 50% | 79% | 44% | 14% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 55% | 81% | 48% | 15% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 66% | 82% | 60% | 13% |
| 2014 General | Governor | Anglo | Davis | 52% | 86% | 47% | 16% |
| 2014 General | Attorney General | Anglo | Houston | 53% | 87% | 57% | 16% |
| 2014 General | Comptroller | Anglo | Collier | 45% | 87% | 53% | 14% |
| 2014 General | Land Commissioner | Anglo | Cook | 48% | 83% | 45% | 13% |
| 2014 General | Agriculture Commissioner | Anglo | Hogan | 50% | 86% | 47% | 16% |
| 2014 General | Chief Justice, Supreme Court | Anglo | Moody | 56% | 87% | 55% | 15% |
| 2014 General | Justice of the Supreme Court, Place 6 | Anglo | Meyers | 56% | 86% | 52% | 14% |
| 2016 General | President/Vice-President | Anglo | Clinton | 55% | 84% | 45% | 13% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 40% | 82% | 35% | 14% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 51% | 79% | 37% | 13% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 47% | 83% | 38% | 13% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 51% | 84% | 40% | 13% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 61% | 88% | 65% | 16% |
| 2018 General | Lt. Governor | Anglo | Collier | 50% | 86% | 56% | 16% |
| 2018 General | Attorney General | Anglo | Nelson | 54% | 86% | 52% | 17% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 52% | 88% | 55% | 16% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 53% | 86% | 47% | 14% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 63% | 90% | 64% | 15% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 64% | 89% | 66% | 14% |
| | | **Anglo Cand.** | **AVERAGE:** | **54%** | **84%** | **50%** | **15%** |

A2-28

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 28** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 86% | 71% | 49% | 21% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 88% | 72% | 59% | 21% |
| 2014 General | Railroad Commissioner 3 | Black | Brown | 75% | 76% | 43% | 12% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 79% | 72% | 43% | 12% |
| 2018 General | Comptroller | Black | Chevalier | 81% | 75% | 52% | 17% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 84% | 80% | 54% | 18% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 84% | 80% | 67% | 17% |
| | | **Black Cand.** | **AVERAGE:** | **82%** | **75%** | **52%** | **17%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 84% | 72% | 45% | 21% |
| 2014 General | Lt. Governor | Hispanic | Van De Putte | 78% | 83% | 55% | 14% |
| 2014 General | Justice of the Supreme Court, Place 7 | Hispanic | Benavides | 75% | 85% | 50% | 11% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 81% | 82% | 47% | 12% |
| 2018 General | Governor | Hispanic | Valdez | 83% | 72% | 61% | 14% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 81% | 73% | 55% | 17% |
| | | **Hispanic Cand.** | **AVERAGE:** | **80%** | **78%** | **52%** | **15%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 89% | 66% | 52% | 24% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 87% | 67% | 46% | 20% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 84% | 71% | 46% | 21% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 86% | 71% | 48% | 22% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 86% | 71% | 62% | 20% |
| 2014 General | Governor | Anglo | Davis | 83% | 78% | 51% | 13% |
| 2014 General | Attorney General | Anglo | Houston | 76% | 82% | 54% | 10% |
| 2014 General | Comptroller | Anglo | Collier | 75% | 81% | 48% | 10% |
| 2014 General | Land Commissioner | Anglo | Cook | 75% | 73% | 44% | 10% |
| 2014 General | Agriculture Commissioner | Anglo | Hogan | 74% | 81% | 44% | 11% |
| 2014 General | Chief Justice, Supreme Court | Anglo | Moody | 77% | 82% | 50% | 10% |
| 2014 General | Justice of the Supreme Court, Place 6 | Anglo | Meyers | 74% | 80% | 48% | 10% |
| 2016 General | President/Vice-President | Anglo | Clinton | 81% | 80% | 51% | 14% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 79% | 72% | 46% | 11% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 80% | 72% | 49% | 13% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 76% | 78% | 50% | 13% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 81% | 80% | 54% | 11% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 86% | 78% | 65% | 21% |
| 2018 General | Lt. Governor | Anglo | Collier | 82% | 77% | 59% | 19% |
| 2018 General | Attorney General | Anglo | Nelson | 81% | 79% | 56% | 21% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 82% | 78% | 58% | 20% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 83% | 78% | 57% | 16% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 85% | 81% | 66% | 18% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 85% | 79% | 64% | 17% |
| | | **Anglo Cand.** | **AVERAGE:** | **81%** | **76%** | **53%** | **16%** |

A2-29

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 29** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 89% | 69% | 49% | 50% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 89% | 73% | 53% | 46% |
| 2014 General | Railroad Commissioner 3 | Black | Brown | 86% | 68% | 55% | 39% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 85% | 74% | 49% | 39% |
| 2018 General | Comptroller | Black | Chevalier | 88% | 81% | 57% | 45% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 88% | 82% | 62% | 50% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 90% | 83% | 61% | 47% |
| | | **Black Cand.** | **AVERAGE:** | **88%** | **76%** | **55%** | **45%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 89% | 72% | 50% | 47% |
| 2014 General | Lt. Governor | Hispanic | Van De Putte | 87% | 70% | 53% | 43% |
| 2014 General | Justice of the Supreme Court, Place 7 | Hispanic | Benavides | 88% | 72% | 56% | 43% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 87% | 79% | 52% | 46% |
| 2018 General | Governor | Hispanic | Valdez | 86% | 77% | 57% | 48% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 87% | 80% | 60% | 48% |
| | | **Hispanic Cand.** | **AVERAGE:** | **87%** | **75%** | **55%** | **46%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 90% | 67% | 52% | 56% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 87% | 66% | 46% | 51% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 87% | 71% | 49% | 49% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 90% | 70% | 48% | 48% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 88% | 71% | 53% | 47% |
| 2014 General | Governor | Anglo | Davis | 90% | 67% | 58% | 45% |
| 2014 General | Attorney General | Anglo | Houston | 87% | 70% | 54% | 42% |
| 2014 General | Comptroller | Anglo | Collier | 88% | 70% | 54% | 43% |
| 2014 General | Land Commissioner | Anglo | Cook | 86% | 66% | 52% | 40% |
| 2014 General | Agriculture Commissioner | Anglo | Hogan | 86% | 71% | 56% | 40% |
| 2014 General | Chief Justice, Supreme Court | Anglo | Moody | 87% | 72% | 56% | 41% |
| 2014 General | Justice of the Supreme Court, Place 6 | Anglo | Meyers | 87% | 70% | 58% | 41% |
| 2016 General | President/Vice-President | Anglo | Clinton | 87% | 79% | 55% | 51% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 85% | 74% | 48% | 39% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 88% | 72% | 52% | 43% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 88% | 77% | 52% | 43% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 87% | 79% | 55% | 43% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 89% | 82% | 61% | 53% |
| 2018 General | Lt. Governor | Anglo | Collier | 88% | 79% | 59% | 51% |
| 2018 General | Attorney General | Anglo | Nelson | 88% | 81% | 60% | 52% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 89% | 83% | 59% | 50% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 87% | 81% | 59% | 47% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 89% | 84% | 63% | 48% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 88% | 84% | 62% | 48% |
| | | **Anglo Cand.** | **AVERAGE:** | **88%** | **74%** | **55%** | **46%** |

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 30** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 95% | 76% | 38% | 54% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 96% | 80% | 42% | 55% |
| 2014 General | Railroad Commissioner 3 | Black | Brown | 94% | 64% | 35% | 37% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 93% | 70% | 28% | 39% |
| 2018 General | Comptroller | Black | Chevalier | 94% | 79% | 42% | 51% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 95% | 84% | 43% | 55% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 96% | 83% | 42% | 56% |
| | | **Black Cand.** | **AVERAGE:** | **95%** | **77%** | **39%** | **50%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 95% | 78% | 38% | 54% |
| 2014 General | Lt. Governor | Hispanic | Van De Putte | 94% | 65% | 37% | 41% |
| 2014 General | Justice of the Supreme Court, Place 7 | Hispanic | Benavides | 94% | 69% | 35% | 39% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 94% | 82% | 31% | 43% |
| 2018 General | Governor | Hispanic | Valdez | 92% | 78% | 42% | 50% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 94% | 81% | 44% | 49% |
| | | **Hispanic Cand.** | **AVERAGE:** | **94%** | **75%** | **38%** | **46%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 95% | 74% | 46% | 59% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 94% | 73% | 39% | 53% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 94% | 74% | 38% | 54% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 95% | 76% | 40% | 54% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 96% | 78% | 41% | 54% |
| 2014 General | Governor | Anglo | Davis | 95% | 72% | 38% | 41% |
| 2014 General | Attorney General | Anglo | Houston | 94% | 66% | 35% | 41% |
| 2014 General | Comptroller | Anglo | Collier | 95% | 66% | 34% | 40% |
| 2014 General | Land Commissioner | Anglo | Cook | 94% | 63% | 33% | 35% |
| 2014 General | Agriculture Commissioner | Anglo | Hogan | 94% | 67% | 32% | 38% |
| 2014 General | Chief Justice, Supreme Court | Anglo | Moody | 94% | 67% | 35% | 39% |
| 2014 General | Justice of the Supreme Court, Place 6 | Anglo | Meyers | 94% | 70% | 39% | 37% |
| 2016 General | President/Vice-President | Anglo | Clinton | 95% | 83% | 34% | 49% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 94% | 69% | 29% | 39% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 94% | 75% | 31% | 39% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 94% | 79% | 29% | 39% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 95% | 81% | 32% | 41% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 96% | 87% | 53% | 59% |
| 2018 General | Lt. Governor | Anglo | Collier | 95% | 80% | 44% | 56% |
| 2018 General | Attorney General | Anglo | Nelson | 95% | 82% | 45% | 57% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 95% | 83% | 44% | 56% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 94% | 82% | 42% | 51% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 96% | 83% | 46% | 58% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 96% | 83% | 44% | 56% |
| | | **Anglo Cand.** | **AVERAGE:** | **95%** | **76%** | **38%** | **48%** |

A2-31

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 31** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 55% | 76% | 61% | 25% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 65% | 81% | 75% | 24% |
| 2014 General | Railroad Commissioner 3 | Black | Brown | 47% | 56% | 52% | 22% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 45% | 63% | 51% | 20% |
| 2018 General | Comptroller | Black | Chevalier | 56% | 71% | 67% | 25% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 41% | 75% | 68% | 27% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 65% | 78% | 77% | 25% |
| | | **Black Cand.** | **AVERAGE:** | **53%** | **72%** | **64%** | **24%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 56% | 79% | 60% | 24% |
| 2014 General | Lt. Governor | Hispanic | Van De Putte | 47% | 54% | 58% | 23% |
| 2014 General | Justice of the Supreme Court, Place 7 | Hispanic | Benavides | 49% | 54% | 61% | 22% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 48% | 67% | 60% | 21% |
| 2018 General | Governor | Hispanic | Valdez | 52% | 78% | 67% | 23% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 51% | 72% | 68% | 24% |
| | | **Hispanic Cand.** | **AVERAGE:** | **51%** | **68%** | **62%** | **23%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 63% | 73% | 65% | 28% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 55% | 76% | 57% | 26% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 64% | 72% | 52% | 24% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 61% | 78% | 59% | 25% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 66% | 82% | 72% | 23% |
| 2014 General | Governor | Anglo | Davis | 42% | 62% | 61% | 25% |
| 2014 General | Attorney General | Anglo | Houston | 46% | 60% | 53% | 23% |
| 2014 General | Comptroller | Anglo | Collier | 46% | 60% | 51% | 23% |
| 2014 General | Land Commissioner | Anglo | Cook | 45% | 56% | 55% | 21% |
| 2014 General | Agriculture Commissioner | Anglo | Hogan | 37% | 54% | 49% | 23% |
| 2014 General | Chief Justice, Supreme Court | Anglo | Moody | 51% | 58% | 54% | 22% |
| 2014 General | Justice of the Supreme Court, Place 6 | Anglo | Meyers | 52% | 57% | 51% | 21% |
| 2016 General | President/Vice-President | Anglo | Clinton | 45% | 76% | 56% | 23% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 47% | 66% | 55% | 19% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 49% | 69% | 59% | 19% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 46% | 69% | 56% | 20% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 50% | 67% | 60% | 20% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 53% | 79% | 77% | 30% |
| 2018 General | Lt. Governor | Anglo | Collier | 50% | 74% | 69% | 30% |
| 2018 General | Attorney General | Anglo | Nelson | 48% | 76% | 63% | 30% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 54% | 72% | 67% | 29% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 52% | 71% | 67% | 26% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 62% | 80% | 83% | 26% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 58% | 79% | 77% | 25% |
| | | **Anglo Cand.** | **AVERAGE:** | **52%** | **69%** | **61%** | **24%** |

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 32** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 84% | 84% | 61% | 53% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 85% | 85% | 63% | 55% |
| 2014 General | Railroad Commissioner 3 | Black | Brown | 83% | 78% | 40% | 39% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 83% | 78% | 50% | 38% |
| 2018 General | Comptroller | Black | Chevalier | 84% | 84% | 63% | 50% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 85% | 87% | 63% | 53% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 86% | 87% | 65% | 54% |
| | | **Black Cand.** | **AVERAGE:** | **84%** | **83%** | **58%** | **49%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 85% | 84% | 60% | 52% |
| 2014 General | Lt. Governor | Hispanic | Van De Putte | 84% | 80% | 44% | 45% |
| 2014 General | Justice of the Supreme Court, Place 7 | Hispanic | Benavides | 84% | 80% | 42% | 40% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 86% | 86% | 52% | 43% |
| 2018 General | Governor | Hispanic | Valdez | 83% | 87% | 64% | 48% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 85% | 86% | 62% | 48% |
| | | **Hispanic Cand.** | **AVERAGE:** | **84%** | **84%** | **54%** | **46%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 86% | 82% | 62% | 58% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 85% | 82% | 60% | 52% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 85% | 83% | 58% | 53% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 85% | 83% | 62% | 53% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 84% | 84% | 65% | 54% |
| 2014 General | Governor | Anglo | Davis | 87% | 84% | 44% | 44% |
| 2014 General | Attorney General | Anglo | Houston | 84% | 81% | 40% | 43% |
| 2014 General | Comptroller | Anglo | Collier | 83% | 79% | 42% | 42% |
| 2014 General | Land Commissioner | Anglo | Cook | 83% | 79% | 46% | 37% |
| 2014 General | Agriculture Commissioner | Anglo | Hogan | 82% | 77% | 43% | 39% |
| 2014 General | Chief Justice, Supreme Court | Anglo | Moody | 83% | 80% | 46% | 38% |
| 2014 General | Justice of the Supreme Court, Place 6 | Anglo | Meyers | 83% | 78% | 44% | 39% |
| 2016 General | President/Vice-President | Anglo | Clinton | 87% | 85% | 56% | 50% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 85% | 77% | 53% | 38% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 87% | 82% | 53% | 38% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 86% | 83% | 52% | 38% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 86% | 86% | 54% | 41% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 86% | 88% | 69% | 58% |
| 2018 General | Lt. Governor | Anglo | Collier | 85% | 84% | 63% | 55% |
| 2018 General | Attorney General | Anglo | Nelson | 84% | 86% | 64% | 57% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 86% | 85% | 63% | 55% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 84% | 86% | 62% | 50% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 85% | 87% | 66% | 56% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 86% | 87% | 66% | 54% |
| | | **Anglo Cand.** | **AVERAGE:** | **85%** | **83%** | **56%** | **48%** |

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 33** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 92% | 83% | 58% | 52% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 93% | 86% | 62% | 53% |
| 2014 General | Railroad Commissioner 3 | Black | Brown | 91% | 79% | 32% | 39% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 90% | 79% | 46% | 39% |
| 2018 General | Comptroller | Black | Chevalier | 91% | 89% | 59% | 50% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 92% | 91% | 59% | 53% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 93% | 92% | 63% | 54% |
| | | **Black Cand.** | **AVERAGE:** | **92%** | **85%** | **54%** | **48%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 92% | 84% | 57% | 51% |
| 2014 General | Lt. Governor | Hispanic | Van De Putte | 91% | 81% | 32% | 42% |
| 2014 General | Justice of the Supreme Court, Place 7 | Hispanic | Benavides | 92% | 84% | 32% | 40% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 92% | 88% | 47% | 42% |
| 2018 General | Governor | Hispanic | Valdez | 90% | 90% | 56% | 49% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 91% | 89% | 58% | 49% |
| | | **Hispanic Cand.** | **AVERAGE:** | **92%** | **86%** | **47%** | **46%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 93% | 82% | 55% | 56% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 92% | 81% | 56% | 51% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 92% | 82% | 55% | 50% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 92% | 83% | 59% | 52% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 93% | 84% | 60% | 52% |
| 2014 General | Governor | Anglo | Davis | 93% | 81% | 33% | 43% |
| 2014 General | Attorney General | Anglo | Houston | 92% | 83% | 27% | 41% |
| 2014 General | Comptroller | Anglo | Collier | 91% | 82% | 28% | 41% |
| 2014 General | Land Commissioner | Anglo | Cook | 91% | 78% | 35% | 37% |
| 2014 General | Agriculture Commissioner | Anglo | Hogan | 91% | 81% | 32% | 39% |
| 2014 General | Chief Justice, Supreme Court | Anglo | Moody | 91% | 84% | 31% | 40% |
| 2014 General | Justice of the Supreme Court, Place 6 | Anglo | Meyers | 91% | 81% | 32% | 41% |
| 2016 General | President/Vice-President | Anglo | Clinton | 92% | 88% | 55% | 47% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 91% | 79% | 46% | 38% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 92% | 80% | 48% | 40% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 92% | 84% | 48% | 40% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 92% | 87% | 49% | 42% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 93% | 92% | 63% | 58% |
| 2018 General | Lt. Governor | Anglo | Collier | 92% | 90% | 60% | 54% |
| 2018 General | Attorney General | Anglo | Nelson | 91% | 90% | 60% | 56% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 92% | 90% | 60% | 55% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 91% | 90% | 57% | 51% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 92% | 92% | 63% | 56% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 92% | 92% | 64% | 54% |
| | | **Anglo Cand.** | **AVERAGE:** | **92%** | **85%** | **49%** | **47%** |

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 34** | | | | | | | |
| | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 44% | 66% | 36% | 30% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 54% | 68% | 48% | 30% |
| 2014 General | Railroad Commissioner 3 | Black | Brown | 33% | 73% | 29% | 22% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 29% | 69% | 23% | 20% |
| 2018 General | Comptroller | Black | Chevalier | 38% | 72% | 37% | 25% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 50% | 76% | 37% | 26% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 53% | 77% | 48% | 27% |
| | | **Black Cand.** | **AVERAGE:** | **43%** | **72%** | **37%** | **26%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 45% | 68% | 31% | 30% |
| 2014 General | Lt. Governor | Hispanic | Van De Putte | 42% | 79% | 37% | 27% |
| 2014 General | Justice of the Supreme Court, Place 7 | Hispanic | Benavides | 36% | 80% | 35% | 26% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 35% | 80% | 29% | 22% |
| 2018 General | Governor | Hispanic | Valdez | 45% | 68% | 39% | 24% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 45% | 71% | 34% | 25% |
| | | **Hispanic Cand.** | **AVERAGE:** | **41%** | **74%** | **34%** | **26%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 47% | 63% | 42% | 33% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 44% | 63% | 38% | 30% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 40% | 67% | 33% | 31% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 49% | 67% | 39% | 30% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 51% | 66% | 50% | 30% |
| 2014 General | Governor | Anglo | Davis | 33% | 73% | 30% | 26% |
| 2014 General | Attorney General | Anglo | Houston | 39% | 77% | 33% | 24% |
| 2014 General | Comptroller | Anglo | Collier | 37% | 77% | 33% | 23% |
| 2014 General | Land Commissioner | Anglo | Cook | 35% | 71% | 32% | 21% |
| 2014 General | Agriculture Commissioner | Anglo | Hogan | 35% | 78% | 32% | 24% |
| 2014 General | Chief Justice, Supreme Court | Anglo | Moody | 44% | 79% | 36% | 24% |
| 2014 General | Justice of the Supreme Court, Place 6 | Anglo | Meyers | 38% | 76% | 32% | 23% |
| 2016 General | President/Vice-President | Anglo | Clinton | 39% | 78% | 28% | 21% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 30% | 70% | 25% | 18% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 31% | 71% | 30% | 20% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 35% | 75% | 23% | 20% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 33% | 77% | 34% | 21% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 44% | 76% | 49% | 31% |
| 2018 General | Lt. Governor | Anglo | Collier | 46% | 74% | 37% | 27% |
| 2018 General | Attorney General | Anglo | Nelson | 43% | 76% | 36% | 28% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 45% | 76% | 35% | 27% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 44% | 75% | 33% | 25% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 57% | 77% | 46% | 28% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 59% | 76% | 48% | 27% |
| | | **Anglo Cand.** | **AVERAGE:** | **42%** | **73%** | **36%** | **25%** |

A2-35

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 35** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 74% | 75% | 42% | 67% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 75% | 77% | 51% | 68% |
| 2014 General | Railroad Commissioner 3 | Black | Brown | 60% | 75% | 40% | 59% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 67% | 72% | 32% | 52% |
| 2018 General | Comptroller | Black | Chevalier | 69% | 79% | 41% | 68% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 74% | 80% | 46% | 71% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 71% | 81% | 47% | 73% |
| | | **#REF!** | **AVERAGE:** | **70%** | **77%** | **43%** | **65%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 78% | 77% | 44% | 64% |
| 2014 General | Lt. Governor | Hispanic | Van De Putte | 64% | 78% | 46% | 62% |
| 2014 General | Justice of the Supreme Court, Place 7 | Hispanic | Benavides | 66% | 78% | 45% | 59% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 75% | 79% | 39% | 56% |
| 2018 General | Governor | Hispanic | Valdez | 66% | 76% | 47% | 68% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 70% | 77% | 43% | 68% |
| | | **Hispanic Cand.** | **AVERAGE:** | **70%** | **77%** | **44%** | **63%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 77% | 75% | 56% | 69% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 74% | 73% | 47% | 66% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 72% | 75% | 43% | 65% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 74% | 76% | 42% | 67% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 74% | 78% | 50% | 67% |
| 2014 General | Governor | Anglo | Davis | 70% | 76% | 51% | 62% |
| 2014 General | Attorney General | Anglo | Houston | 63% | 74% | 42% | 60% |
| 2014 General | Comptroller | Anglo | Collier | 63% | 76% | 41% | 59% |
| 2014 General | Land Commissioner | Anglo | Cook | 63% | 72% | 44% | 56% |
| 2014 General | Agriculture Commissioner | Anglo | Hogan | 61% | 75% | 40% | 57% |
| 2014 General | Chief Justice, Supreme Court | Anglo | Moody | 65% | 77% | 45% | 59% |
| 2014 General | Justice of the Supreme Court, Place 6 | Anglo | Meyers | 61% | 74% | 45% | 60% |
| 2016 General | President/Vice-President | Anglo | Clinton | 73% | 78% | 42% | 62% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 67% | 73% | 33% | 53% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 76% | 73% | 37% | 54% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 70% | 76% | 40% | 54% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 71% | 77% | 40% | 58% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 74% | 81% | 54% | 75% |
| 2018 General | Lt. Governor | Anglo | Collier | 68% | 78% | 47% | 72% |
| 2018 General | Attorney General | Anglo | Nelson | 70% | 79% | 45% | 73% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 73% | 80% | 46% | 72% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 69% | 79% | 42% | 69% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 71% | 82% | 29% | 75% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 70% | 80% | 51% | 74% |
| | | **Anglo Cand.** | **AVERAGE:** | **70%** | **77%** | **44%** | **64%** |

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 36** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 86% | 77% | 63% | 13% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 88% | 80% | 71% | 12% |
| 2014 General | Railroad Commissioner 3 | Black | Brown | 85% | 55% | 45% | 14% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 84% | 70% | 49% | 12% |
| 2018 General | Comptroller | Black | Chevalier | 87% | 80% | 63% | 12% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 88% | 84% | 67% | 13% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 89% | 81% | 69% | 12% |
| | | **Black Cand.** | **AVERAGE:** | **87%** | **75%** | **61%** | **12%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 86% | 76% | 65% | 12% |
| 2014 General | Lt. Governor | Hispanic | Van De Putte | 86% | 61% | 53% | 14% |
| 2014 General | Justice of the Supreme Court, Place 7 | Hispanic | Benavides | 86% | 61% | 52% | 13% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 86% | 79% | 57% | 11% |
| 2018 General | Governor | Hispanic | Valdez | 87% | 81% | 63% | 11% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 87% | 80% | 65% | 12% |
| | | **Hispanic Cand.** | **AVERAGE:** | **86%** | **73%** | **59%** | **12%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 90% | 76% | 63% | 14% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 87% | 73% | 61% | 13% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 86% | 76% | 63% | 12% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 87% | 76% | 61% | 13% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 88% | 79% | 69% | 11% |
| 2014 General | Governor | Anglo | Davis | 88% | 64% | 53% | 14% |
| 2014 General | Attorney General | Anglo | Houston | 87% | 59% | 50% | 15% |
| 2014 General | Comptroller | Anglo | Collier | 86% | 56% | 52% | 15% |
| 2014 General | Land Commissioner | Anglo | Cook | 86% | 54% | 46% | 13% |
| 2014 General | Agriculture Commissioner | Anglo | Hogan | 87% | 54% | 45% | 14% |
| 2014 General | Chief Justice, Supreme Court | Anglo | Moody | 85% | 53% | 48% | 14% |
| 2014 General | Justice of the Supreme Court, Place 6 | Anglo | Meyers | 85% | 55% | 46% | 13% |
| 2016 General | President/Vice-President | Anglo | Clinton | 86% | 77% | 64% | 12% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 85% | 67% | 52% | 12% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 86% | 67% | 54% | 12% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 86% | 73% | 54% | 12% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 86% | 73% | 59% | 12% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 89% | 84% | 71% | 14% |
| 2018 General | Lt. Governor | Anglo | Collier | 88% | 80% | 70% | 15% |
| 2018 General | Attorney General | Anglo | Nelson | 88% | 82% | 69% | 15% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 88% | 84% | 70% | 14% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 88% | 81% | 64% | 12% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 89% | 81% | 74% | 13% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 89% | 83% | 70% | 13% |
| | | **Anglo Cand.** | **AVERAGE:** | **87%** | **71%** | **59%** | **13%** |

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 37** | | | | | | | |
| | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 58% | 70% | 50% | 76% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 66% | 66% | 51% | 78% |
| 2014 General | Railroad Commissioner 3 | Black | Brown | 35% | 41% | 34% | 66% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 42% | 42% | 37% | 61% |
| 2018 General | Comptroller | Black | Chevalier | 51% | 66% | 49% | 74% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 52% | 66% | 53% | 77% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 66% | 66% | 56% | 78% |
| | | **Black Cand.** | **AVERAGE:** | **53%** | **60%** | **47%** | **73%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 57% | 68% | 49% | 77% |
| 2014 General | Lt. Governor | Hispanic | Van De Putte | 48% | 45% | 38% | 70% |
| 2014 General | Justice of the Supreme Court, Place 7 | Hispanic | Benavides | 47% | 44% | 36% | 67% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 49% | 53% | 43% | 69% |
| 2018 General | Governor | Hispanic | Valdez | 51% | 65% | 47% | 74% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 52% | 63% | 51% | 74% |
| | | **Hispanic Cand.** | **AVERAGE:** | **51%** | **56%** | **44%** | **72%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 68% | 80% | 58% | 79% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 63% | 76% | 53% | 75% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 51% | 75% | 46% | 74% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 57% | 68% | 53% | 76% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 62% | 70% | 53% | 77% |
| 2014 General | Governor | Anglo | Davis | 49% | 59% | 48% | 69% |
| 2014 General | Attorney General | Anglo | Houston | 40% | 40% | 38% | 68% |
| 2014 General | Comptroller | Anglo | Collier | 34% | 44% | 37% | 67% |
| 2014 General | Land Commissioner | Anglo | Cook | 42% | 43% | 36% | 64% |
| 2014 General | Agriculture Commissioner | Anglo | Hogan | 39% | 37% | 34% | 65% |
| 2014 General | Chief Justice, Supreme Court | Anglo | Moody | 46% | 52% | 37% | 66% |
| 2014 General | Justice of the Supreme Court, Place 6 | Anglo | Meyers | 43% | 51% | 32% | 67% |
| 2016 General | President/Vice-President | Anglo | Clinton | 49% | 52% | 44% | 75% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 43% | 42% | 39% | 67% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 47% | 49% | 48% | 66% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 45% | 48% | 39% | 66% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 54% | 48% | 38% | 69% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 53% | 73% | 60% | 81% |
| 2018 General | Lt. Governor | Anglo | Collier | 53% | 64% | 52% | 79% |
| 2018 General | Attorney General | Anglo | Nelson | 56% | 55% | 52% | 80% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 46% | 67% | 52% | 78% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 52% | 61% | 51% | 76% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 66% | 64% | 53% | 79% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 61% | 68% | 54% | 78% |
| | | **Anglo Cand.** | **AVERAGE:** | **51%** | **58%** | **46%** | **73%** |

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 38** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 68% | 69% | 59% | 25% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 76% | 62% | 67% | 26% |
| 2014 General | Railroad Commissioner 3 | Black | Brown | 51% | 59% | 59% | 16% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 56% | 63% | 57% | 16% |
| 2018 General | Comptroller | Black | Chevalier | 62% | 74% | 68% | 23% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 62% | 72% | 70% | 27% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 68% | 74% | 72% | 24% |
| | | **Black Cand.** | **AVERAGE:** | **63%** | **68%** | **65%** | **22%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 70% | 65% | 62% | 23% |
| 2014 General | Lt. Governor | Hispanic | Van De Putte | 47% | 50% | 53% | 23% |
| 2014 General | Justice of the Supreme Court, Place 7 | Hispanic | Benavides | 59% | 55% | 57% | 18% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 61% | 65% | 58% | 20% |
| 2018 General | Governor | Hispanic | Valdez | 66% | 73% | 69% | 23% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 63% | 74% | 66% | 25% |
| | | **Hispanic Cand.** | **AVERAGE:** | **61%** | **64%** | **61%** | **22%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 65% | 61% | 57% | 31% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 67% | 73% | 54% | 24% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 66% | 69% | 55% | 24% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 73% | 69% | 64% | 23% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 73% | 62% | 66% | 26% |
| 2014 General | Governor | Anglo | Davis | 54% | 58% | 58% | 21% |
| 2014 General | Attorney General | Anglo | Houston | 50% | 55% | 56% | 20% |
| 2014 General | Comptroller | Anglo | Collier | 58% | 51% | 56% | 20% |
| 2014 General | Land Commissioner | Anglo | Cook | 56% | 57% | 60% | 14% |
| 2014 General | Agriculture Commissioner | Anglo | Hogan | 53% | 66% | 58% | 15% |
| 2014 General | Chief Justice, Supreme Court | Anglo | Moody | 60% | 55% | 62% | 15% |
| 2014 General | Justice of the Supreme Court, Place 6 | Anglo | Meyers | 57% | 55% | 77% | 13% |
| 2016 General | President/Vice-President | Anglo | Clinton | 52% | 61% | 59% | 27% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 57% | 61% | 58% | 17% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 61% | 66% | 60% | 16% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 59% | 66% | 57% | 19% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 60% | 66% | 62% | 19% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 62% | 73% | 68% | 31% |
| 2018 General | Lt. Governor | Anglo | Collier | 61% | 67% | 68% | 30% |
| 2018 General | Attorney General | Anglo | Nelson | 61% | 67% | 66% | 31% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 58% | 71% | 67% | 30% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 64% | 75% | 69% | 22% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 66% | 69% | 73% | 28% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 67% | 70% | 73% | 28% |
| | | **Anglo Cand.** | **AVERAGE:** | **61%** | **64%** | **63%** | **23%** |

# Appendix 3

Ansolabehere General Election EI Estimates by Enacted Congressional Districts

| districts_C2193 | | Estimates of Support by Voter Race/Ethnicity | | | | | |
|---|---|---|---|---|---|---|---|
| **District 1** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 89% | 82% | 48% | 9% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 89% | 82% | 63% | 9% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 90% | 82% | 54% | 7% |
| 2018 General | Comptroller | Black | Chevalier | 87% | 79% | 59% | 7% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 87% | 78% | 42% | 8% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 86% | 80% | 57% | 8% |
| | | **Black Cand.** | **AVERAGE:** | **88%** | **80%** | **54%** | **8%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 90% | 82% | 75% | 8% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 89% | 79% | 69% | 7% |
| 2018 General | Governor | Hispanic | Valdez | 86% | 78% | 61% | 7% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 84% | 76% | 75% | 7% |
| | | **Hispanic Cand.** | **AVERAGE:** | **87%** | **79%** | **70%** | **7%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 91% | 80% | 49% | 10% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 91% | 80% | 61% | 9% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 91% | 80% | 68% | 8% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 91% | 82% | 64% | 9% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 90% | 82% | 50% | 8% |
| 2016 General | President/Vice-President | Anglo | Clinton | 92% | 82% | 69% | 8% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 88% | 80% | 60% | 7% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 88% | 77% | 58% | 7% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 88% | 80% | 48% | 7% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 88% | 81% | 52% | 7% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 86% | 78% | 74% | 9% |
| 2018 General | Lt. Governor | Anglo | Collier | 86% | 80% | 74% | 12% |
| 2018 General | Attorney General | Anglo | Nelson | 85% | 80% | 72% | 9% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 87% | 83% | 69% | 9% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 87% | 79% | 70% | 8% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 86% | 82% | 57% | 9% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 86% | 77% | 67% | 8% |
| | | **Anglo Cand.** | **AVERAGE:** | **88%** | **80%** | **62%** | **8%** |

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 2** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | #REF! | Black | Williams | 84% | 51% | 41% | 25% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 86% | 75% | 75% | 20% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 84% | 81% | 69% | 11% |
| 2018 General | Comptroller | Black | Chevalier | 88% | 65% | 60% | 20% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 86% | 64% | 73% | 21% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 86% | 66% | 74% | 19% |
| | | **Black Cand.** | **AVERAGE:** | **86%** | **67%** | **65%** | **19%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 85% | 58% | 61% | 22% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 89% | 71% | 70% | 13% |
| 2018 General | Governor | Hispanic | Valdez | 84% | 66% | 65% | 19% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 88% | 57% | 75% | 20% |
| | | **Hispanic Cand.** | **AVERAGE:** | **87%** | **63%** | **67%** | **18%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 84% | 62% | 72% | 26% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 87% | 58% | 71% | 22% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 81% | 75% | 74% | 21% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 81% | 69% | 43% | 22% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 83% | 63% | 56% | 24% |
| 2016 General | President/Vice-President | Anglo | Clinton | 83% | 72% | 78% | 18% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 86% | 74% | 71% | 10% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 83% | 71% | 75% | 12% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 86% | 73% | 77% | 12% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 83% | 68% | 70% | 14% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 84% | 62% | 76% | 25% |
| 2018 General | Lt. Governor | Anglo | Collier | 87% | 60% | 58% | 24% |
| 2018 General | Attorney General | Anglo | Nelson | 86% | 51% | 70% | 25% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 87% | 65% | 67% | 23% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 84% | 74% | 62% | 19% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 85% | 70% | 72% | 21% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 83% | 71% | 62% | 22% |
| | | **Anglo Cand.** | **AVERAGE:** | **84%** | **67%** | **68%** | **20%** |

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 3** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 76% | 76% | 87% | 21% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 77% | 72% | 83% | 21% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 69% | 84% | 79% | 14% |
| 2018 General | Comptroller | Black | Chevalier | 78% | 80% | 83% | 20% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 77% | 77% | 86% | 22% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 79% | 75% | 82% | 21% |
| | | **Black Cand.** | **AVERAGE:** | **76%** | **77%** | **83%** | **20%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 84% | 68% | 86% | 21% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 79% | 74% | 81% | 15% |
| 2018 General | Governor | Hispanic | Valdez | 77% | 75% | 82% | 20% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 78% | 80% | 82% | 19% |
| | | **Hispanic Cand.** | **AVERAGE:** | **79%** | **74%** | **83%** | **19%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 80% | 61% | 78% | 29% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 68% | 53% | 71% | 30% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 74% | 68% | 88% | 23% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 76% | 74% | 85% | 22% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 86% | 73% | 86% | 19% |
| 2016 General | President/Vice-President | Anglo | Clinton | 78% | 71% | 84% | 21% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 82% | 84% | 82% | 13% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 78% | 82% | 79% | 14% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 73% | 82% | 79% | 15% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 77% | 74% | 80% | 14% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 78% | 68% | 88% | 28% |
| 2018 General | Lt. Governor | Anglo | Collier | 81% | 79% | 86% | 25% |
| 2018 General | Attorney General | Anglo | Nelson | 76% | 70% | 86% | 27% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 83% | 74% | 83% | 23% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 84% | 74% | 78% | 21% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 79% | 81% | 82% | 24% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 77% | 69% | 84% | 22% |
| | | **Anglo Cand.** | **AVERAGE:** | **78%** | **73%** | **82%** | **22%** |

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 4** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 84% | 76% | 90% | 14% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 83% | 77% | 88% | 15% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 79% | 77% | 86% | 9% |
| 2018 General | Comptroller | Black | Chevalier | 76% | 81% | 91% | 13% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 80% | 79% | 90% | 14% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 78% | 82% | 89% | 14% |
| | | **Black Cand.** | **AVERAGE:** | **80%** | **79%** | **89%** | **13%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 87% | 78% | 88% | 13% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 76% | 81% | 81% | 9% |
| 2018 General | Governor | Hispanic | Valdez | 78% | 81% | 86% | 12% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 80% | 79% | 90% | 12% |
| | | **Hispanic Cand.** | **AVERAGE:** | **80%** | **79%** | **86%** | **11%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 84% | 81% | 91% | 17% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 84% | 77% | 88% | 14% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 86% | 77% | 87% | 13% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 89% | 76% | 91% | 14% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 87% | 73% | 91% | 13% |
| 2016 General | President/Vice-President | Anglo | Clinton | 75% | 76% | 91% | 12% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 80% | 78% | 87% | 8% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 78% | 76% | 80% | 9% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 75% | 76% | 81% | 10% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 74% | 80% | 84% | 9% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 76% | 71% | 90% | 20% |
| 2018 General | Lt. Governor | Anglo | Collier | 77% | 78% | 90% | 18% |
| 2018 General | Attorney General | Anglo | Nelson | 79% | 81% | 91% | 17% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 78% | 82% | 88% | 17% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 80% | 79% | 93% | 13% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 75% | 82% | 91% | 16% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 77% | 81% | 89% | 15% |
| | | **Anglo Cand.** | **AVERAGE:** | **80%** | **78%** | **88%** | **14%** |

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 5** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 87% | 87% | 77% | 11% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 89% | 88% | 78% | 11% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 89% | 88% | 70% | 10% |
| 2018 General | Comptroller | Black | Chevalier | 89% | 88% | 77% | 10% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 88% | 89% | 78% | 10% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 89% | 88% | 75% | 11% |
| | | **Black Cand.** | **AVERAGE:** | **88%** | **88%** | **76%** | **10%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 88% | 90% | 78% | 10% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 88% | 87% | 73% | 9% |
| 2018 General | Governor | Hispanic | Valdez | 88% | 88% | 66% | 9% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 91% | 87% | 71% | 10% |
| | | **Hispanic Cand.** | **AVERAGE:** | **88%** | **88%** | **72%** | **9%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 88% | 88% | 74% | 13% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 88% | 88% | 79% | 10% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 88% | 90% | 75% | 11% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 91% | 87% | 68% | 11% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 88% | 86% | 76% | 10% |
| 2016 General | President/Vice-President | Anglo | Clinton | 88% | 86% | 78% | 10% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 88% | 84% | 77% | 9% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 88% | 89% | 67% | 9% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 89% | 84% | 68% | 10% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 88% | 90% | 69% | 9% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 89% | 88% | 78% | 13% |
| 2018 General | Lt. Governor | Anglo | Collier | 88% | 92% | 66% | 13% |
| 2018 General | Attorney General | Anglo | Nelson | 88% | 91% | 75% | 13% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 91% | 87% | 74% | 12% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 90% | 89% | 75% | 9% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 90% | 90% | 75% | 12% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 87% | 89% | 79% | 11% |
| | | **Anglo Cand.** | **AVERAGE:** | **89%** | **88%** | **74%** | **11%** |

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 6** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 82% | 86% | 86% | 14% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 83% | 87% | 82% | 13% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 78% | 86% | 82% | 12% |
| 2018 General | Comptroller | Black | Chevalier | 83% | 87% | 84% | 11% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 83% | 87% | 85% | 12% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 82% | 87% | 90% | 11% |
| | | **Black Cand.** | **AVERAGE:** | **82%** | **87%** | **85%** | **12%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 83% | 85% | 80% | 12% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 80% | 86% | 85% | 12% |
| 2018 General | Governor | Hispanic | Valdez | 80% | 87% | 85% | 10% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 84% | 85% | 88% | 9% |
| | | **Hispanic Cand.** | **AVERAGE:** | **82%** | **86%** | **85%** | **11%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 81% | 87% | 84% | 16% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 82% | 86% | 87% | 13% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 84% | 88% | 85% | 11% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 87% | 86% | 80% | 13% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 84% | 86% | 82% | 13% |
| 2016 General | President/Vice-President | Anglo | Clinton | 81% | 88% | 87% | 14% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 76% | 85% | 89% | 12% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 78% | 85% | 84% | 12% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 78% | 85% | 84% | 12% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 78% | 86% | 79% | 13% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 83% | 86% | 87% | 14% |
| 2018 General | Lt. Governor | Anglo | Collier | 82% | 86% | 86% | 15% |
| 2018 General | Attorney General | Anglo | Nelson | 82% | 87% | 89% | 14% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 83% | 86% | 84% | 12% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 83% | 84% | 88% | 11% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 84% | 87% | 87% | 13% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 84% | 86% | 84% | 12% |
| | | **Anglo Cand.** | **AVERAGE:** | **82%** | **86%** | **85%** | **13%** |

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 7** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 83% | 66% | 56% | 59% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 85% | 73% | 50% | 58% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 78% | 86% | 67% | 44% |
| 2018 General | Comptroller | Black | Chevalier | 74% | 75% | 73% | 54% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 75% | 67% | 71% | 61% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 74% | 79% | 68% | 56% |
| | | **Black Cand.** | **AVERAGE:** | **78%** | **74%** | **64%** | **56%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 83% | 69% | 56% | 56% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 80% | 86% | 69% | 48% |
| 2018 General | Governor | Hispanic | Valdez | 74% | 66% | 73% | 54% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 75% | 70% | 71% | 57% |
| | | **Hispanic Cand.** | **AVERAGE:** | **78%** | **73%** | **67%** | **54%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 84% | 61% | 56% | 65% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 79% | 71% | 52% | 60% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 82% | 71% | 55% | 58% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 84% | 75% | 55% | 56% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 82% | 74% | 53% | 57% |
| 2016 General | President/Vice-President | Anglo | Clinton | 81% | 81% | 67% | 61% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 79% | 85% | 69% | 44% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 84% | 83% | 70% | 42% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 83% | 83% | 67% | 48% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 80% | 84% | 70% | 47% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 71% | 69% | 72% | 66% |
| 2018 General | Lt. Governor | Anglo | Collier | 75% | 57% | 69% | 65% |
| 2018 General | Attorney General | Anglo | Nelson | 74% | 62% | 73% | 65% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 78% | 70% | 76% | 61% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 78% | 68% | 73% | 54% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 70% | 75% | 74% | 60% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 74% | 72% | 70% | 61% |
| | | **Anglo Cand.** | **AVERAGE:** | **79%** | **73%** | **66%** | **57%** |

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 8** | | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 73% | 84% | 85% | 8% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 77% | 83% | 78% | 8% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 81% | 81% | 72% | 8% |
| 2018 General | Comptroller | Black | Chevalier | 84% | 84% | 82% | 10% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 82% | 83% | 86% | 11% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 83% | 86% | 84% | 10% |
| | | **Black Cand.** | **AVERAGE:** | **80%** | **84%** | **81%** | **9%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 77% | 87% | 74% | 8% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 78% | 80% | 76% | 8% |
| 2018 General | Governor | Hispanic | Valdez | 78% | 83% | 84% | 10% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 81% | 86% | 83% | 11% |
| | | **Hispanic Cand.** | **AVERAGE:** | **79%** | **84%** | **79%** | **9%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 78% | 83% | 78% | 10% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 85% | 82% | 73% | 9% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 72% | 82% | 66% | 11% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 82% | 81% | 79% | 9% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 82% | 80% | 80% | 8% |
| 2016 General | President/Vice-President | Anglo | Clinton | 80% | 84% | 85% | 9% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 76% | 83% | 78% | 8% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 79% | 80% | 77% | 8% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 76% | 82% | 81% | 9% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 75% | 82% | 77% | 9% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 83% | 88% | 83% | 13% |
| 2018 General | Lt. Governor | Anglo | Collier | 85% | 84% | 87% | 13% |
| 2018 General | Attorney General | Anglo | Nelson | 82% | 89% | 79% | 12% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 86% | 86% | 82% | 12% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 84% | 85% | 80% | 10% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 84% | 85% | 83% | 12% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 80% | 87% | 82% | 12% |
| | | **Anglo Cand.** | **AVERAGE:** | **81%** | **84%** | **79%** | **10%** |

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 9** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 96% | 73% | 44% | 56% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 96% | 75% | 54% | 53% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 97% | 85% | 45% | 44% |
| 2018 General | Comptroller | Black | Chevalier | 96% | 84% | 58% | 49% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 96% | 85% | 56% | 54% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 96% | 84% | 57% | 49% |
| | | **Black Cand.** | **AVERAGE:** | **96%** | **81%** | **52%** | **51%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 95% | 79% | 51% | 50% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 97% | 83% | 48% | 47% |
| 2018 General | Governor | Hispanic | Valdez | 94% | 79% | 70% | 43% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 96% | 85% | 55% | 50% |
| | | **Hispanic Cand.** | **AVERAGE:** | **95%** | **81%** | **56%** | **48%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 95% | 77% | 48% | 59% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 95% | 69% | 51% | 56% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 95% | 77% | 50% | 54% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 96% | 80% | 51% | 51% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 95% | 75% | 51% | 53% |
| 2016 General | President/Vice-President | Anglo | Clinton | 96% | 85% | 53% | 53% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 96% | 83% | 52% | 42% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 96% | 82% | 39% | 44% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 97% | 84% | 47% | 46% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 96% | 85% | 44% | 48% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 96% | 82% | 58% | 59% |
| 2018 General | Lt. Governor | Anglo | Collier | 96% | 82% | 53% | 54% |
| 2018 General | Attorney General | Anglo | Nelson | 96% | 83% | 52% | 58% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 97% | 86% | 59% | 55% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 96% | 83% | 55% | 49% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 96% | 84% | 52% | 55% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 97% | 84% | 56% | 53% |
| | | **Anglo Cand.** | **AVERAGE:** | **96%** | **81%** | **51%** | **52%** |

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 10** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 76% | 83% | 82% | 22% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 72% | 84% | 73% | 24% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 80% | 73% | 84% | 18% |
| 2018 General | Comptroller | Black | Chevalier | 79% | 76% | 78% | 22% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 79% | 81% | 79% | 23% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 73% | 79% | 82% | 22% |
| | | **Black Cand.** | **AVERAGE:** | **77%** | **79%** | **80%** | **22%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 76% | 83% | 83% | 22% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 81% | 66% | 83% | 20% |
| 2018 General | Governor | Hispanic | Valdez | 72% | 77% | 83% | 20% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 74% | 77% | 70% | 23% |
| | | **Hispanic Cand.** | **AVERAGE:** | **76%** | **76%** | **80%** | **21%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 76% | 75% | 69% | 28% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 76% | 83% | 76% | 23% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 75% | 85% | 85% | 23% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 76% | 81% | 86% | 24% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 72% | 82% | 79% | 23% |
| 2016 General | President/Vice-President | Anglo | Clinton | 79% | 74% | 79% | 23% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 81% | 67% | 79% | 18% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 78% | 71% | 87% | 18% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 76% | 75% | 84% | 18% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 77% | 81% | 78% | 18% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 77% | 76% | 82% | 29% |
| 2018 General | Lt. Governor | Anglo | Collier | 78% | 78% | 79% | 27% |
| 2018 General | Attorney General | Anglo | Nelson | 79% | 77% | 77% | 28% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 76% | 77% | 80% | 26% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 78% | 76% | 81% | 23% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 78% | 82% | 83% | 24% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 75% | 81% | 79% | 23% |
| | | **Anglo Cand.** | **AVERAGE:** | **77%** | **78%** | **80%** | **23%** |

| districts_C2193 | *Estimates of Support by Voter Race/Ethnicity* | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **District 11** | | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 92% | 63% | 72% | 7% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 91% | 61% | 79% | 9% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 88% | 80% | 83% | 7% |
| 2018 General | Comptroller | Black | Chevalier | 89% | 76% | 67% | 9% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 90% | 77% | 80% | 9% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 87% | 76% | 79% | 9% |
| | | **Black Cand.** | **AVERAGE:** | **89%** | **72%** | **77%** | **9%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 92% | 59% | 71% | 8% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 91% | 80% | 63% | 7% |
| 2018 General | Governor | Hispanic | Valdez | 87% | 79% | 77% | 7% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 86% | 78% | 75% | 9% |
| | | **Hispanic Cand.** | **AVERAGE:** | **89%** | **74%** | **71%** | **8%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 92% | 60% | 54% | 10% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 91% | 58% | 83% | 8% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 89% | 57% | 65% | 9% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 91% | 59% | 60% | 10% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 93% | 56% | 63% | 8% |
| 2016 General | President/Vice-President | Anglo | Clinton | 90% | 81% | 80% | 8% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 87% | 82% | 59% | 6% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 86% | 77% | 76% | 8% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 87% | 77% | 75% | 7% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 88% | 80% | 78% | 7% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 91% | 81% | 78% | 10% |
| 2018 General | Lt. Governor | Anglo | Collier | 86% | 76% | 75% | 14% |
| 2018 General | Attorney General | Anglo | Nelson | 90% | 78% | 81% | 11% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 88% | 79% | 79% | 10% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 87% | 79% | 72% | 9% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 90% | 80% | 74% | 9% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 87% | 76% | 78% | 9% |
| | | **Anglo Cand.** | **AVERAGE:** | **89%** | **73%** | **72%** | **9%** |

A3-11

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 12** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 83% | 75% | 66% | 24% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 84% | 72% | 76% | 24% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 81% | 79% | 51% | 18% |
| 2018 General | Comptroller | Black | Chevalier | 82% | 81% | 72% | 22% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 83% | 81% | 74% | 22% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 82% | 81% | 66% | 23% |
| | | **Black Cand.** | **AVERAGE:** | **83%** | **78%** | **67%** | **22%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 85% | 75% | 73% | 24% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 81% | 81% | 52% | 18% |
| 2018 General | Governor | Hispanic | Valdez | 82% | 80% | 50% | 20% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 80% | 80% | 65% | 21% |
| | | **Hispanic Cand.** | **AVERAGE:** | **82%** | **79%** | **60%** | **21%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 86% | 67% | 74% | 28% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 84% | 74% | 66% | 25% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 88% | 73% | 68% | 23% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 86% | 76% | 77% | 24% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 83% | 71% | 75% | 24% |
| 2016 General | President/Vice-President | Anglo | Clinton | 79% | 81% | 53% | 23% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 81% | 81% | 48% | 17% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 83% | 76% | 46% | 19% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 81% | 78% | 54% | 20% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 84% | 83% | 47% | 18% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 83% | 80% | 63% | 26% |
| 2018 General | Lt. Governor | Anglo | Collier | 84% | 76% | 66% | 26% |
| 2018 General | Attorney General | Anglo | Nelson | 84% | 80% | 65% | 26% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 82% | 80% | 68% | 26% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 81% | 80% | 64% | 23% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 84% | 78% | 63% | 24% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 83% | 81% | 65% | 23% |
| | | **Anglo Cand.** | **AVERAGE:** | **83%** | **78%** | **63%** | **23%** |

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 13** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | **Black** | **Hispanic** | **Asian** | **Anglo** |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 73% | 66% | 72% | 16% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 76% | 64% | 74% | 15% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 71% | 72% | 74% | 13% |
| 2018 General | Comptroller | Black | Chevalier | 73% | 76% | 67% | 18% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 74% | 79% | 74% | 18% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 69% | 69% | 62% | 19% |
| | | **Black Cand.** | **AVERAGE:** | **73%** | **71%** | **70%** | **16%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 79% | 66% | 74% | 15% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 67% | 76% | 79% | 12% |
| 2018 General | Governor | Hispanic | Valdez | 71% | 76% | 72% | 17% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 68% | 72% | 56% | 18% |
| | | **Hispanic Cand.** | **AVERAGE:** | **71%** | **73%** | **70%** | **16%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 78% | 65% | 73% | 16% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 77% | 62% | 66% | 16% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 75% | 68% | 65% | 14% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 77% | 70% | 70% | 16% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 74% | 65% | 75% | 15% |
| 2016 General | President/Vice-President | Anglo | Clinton | 68% | 69% | 74% | 14% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 68% | 75% | 74% | 12% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 67% | 69% | 61% | 14% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 69% | 74% | 76% | 12% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 68% | 75% | 79% | 13% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 68% | 75% | 75% | 20% |
| 2018 General | Lt. Governor | Anglo | Collier | 68% | 74% | 73% | 22% |
| 2018 General | Attorney General | Anglo | Nelson | 72% | 80% | 67% | 20% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 77% | 72% | 62% | 19% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 69% | 71% | 81% | 18% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 74% | 72% | 77% | 20% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 70% | 74% | 77% | 19% |
| | | **Anglo Cand.** | **AVERAGE:** | **72%** | **71%** | **72%** | **16%** |

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 14** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 92% | 75% | 74% | 15% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 91% | 82% | 73% | 12% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 92% | 81% | 87% | 11% |
| 2018 General | Comptroller | Black | Chevalier | 92% | 77% | 79% | 14% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 92% | 80% | 80% | 14% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 91% | 80% | 83% | 13% |
| | | **Black Cand.** | **AVERAGE:** | **92%** | **79%** | **79%** | **13%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 91% | 80% | 75% | 14% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 92% | 81% | 77% | 10% |
| 2018 General | Governor | Hispanic | Valdez | 92% | 79% | 80% | 10% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 92% | 78% | 84% | 13% |
| | | **Hispanic Cand.** | **AVERAGE:** | **92%** | **80%** | **79%** | **12%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 92% | 76% | 68% | 15% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 93% | 80% | 67% | 13% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 92% | 78% | 82% | 13% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 92% | 81% | 74% | 14% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 92% | 80% | 73% | 12% |
| 2016 General | President/Vice-President | Anglo | Clinton | 91% | 80% | 68% | 11% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 92% | 81% | 74% | 10% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 92% | 79% | 84% | 11% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 92% | 78% | 83% | 11% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 92% | 79% | 74% | 11% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 91% | 81% | 78% | 15% |
| 2018 General | Lt. Governor | Anglo | Collier | 91% | 76% | 77% | 16% |
| 2018 General | Attorney General | Anglo | Nelson | 91% | 82% | 71% | 16% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 92% | 81% | 69% | 16% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 91% | 83% | 82% | 12% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 91% | 79% | 84% | 16% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 92% | 78% | 81% | 13% |
| | | **Anglo Cand.** | **AVERAGE:** | **92%** | **80%** | **76%** | **13%** |

A3-14

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 15** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | **Black** | **Hispanic** | **Asian** | **Anglo** |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 44% | 67% | 39% | 11% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 42% | 67% | 59% | 11% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 44% | 83% | 39% | 12% |
| 2018 General | Comptroller | Black | Chevalier | 38% | 78% | 62% | 10% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 56% | 80% | 69% | 11% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 44% | 79% | 57% | 10% |
| | | **Black Cand.** | **AVERAGE:** | **45%** | **76%** | **54%** | **11%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 51% | 69% | 41% | 10% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 50% | 85% | 45% | 12% |
| 2018 General | Governor | Hispanic | Valdez | 43% | 71% | 64% | 11% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 54% | 75% | 62% | 9% |
| | | **Hispanic Cand.** | **AVERAGE:** | **50%** | **75%** | **53%** | **10%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 59% | 63% | 66% | 11% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 42% | 64% | 45% | 12% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 53% | 67% | 56% | 11% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 46% | 68% | 47% | 11% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 43% | 65% | 56% | 11% |
| 2016 General | President/Vice-President | Anglo | Clinton | 44% | 82% | 48% | 12% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 54% | 82% | 46% | 11% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 49% | 77% | 59% | 11% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 45% | 82% | 49% | 11% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 49% | 83% | 36% | 11% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 44% | 78% | 64% | 12% |
| 2018 General | Lt. Governor | Anglo | Collier | 41% | 78% | 79% | 13% |
| 2018 General | Attorney General | Anglo | Nelson | 50% | 80% | 64% | 11% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 27% | 80% | 57% | 12% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 41% | 81% | 53% | 10% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 43% | 79% | 68% | 11% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 58% | 78% | 52% | 11% |
| | | **Anglo Cand.** | **AVERAGE:** | **46%** | **76%** | **56%** | **11%** |

A3-15

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 16** | | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 53% | 80% | 49% | 24% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 46% | 79% | 36% | 30% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 54% | 87% | 44% | 19% |
| 2018 General | Comptroller | Black | Chevalier | 50% | 87% | 40% | 24% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 53% | 87% | 52% | 27% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 53% | 85% | 51% | 29% |
| | | **Black Cand.** | **AVERAGE:** | **51%** | **84%** | **45%** | **26%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 53% | 81% | 52% | 27% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 60% | 87% | 51% | 23% |
| 2018 General | Governor | Hispanic | Valdez | 46% | 84% | 52% | 19% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 56% | 85% | 56% | 20% |
| | | **Hispanic Cand.** | **AVERAGE:** | **54%** | **84%** | **53%** | **22%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 54% | 77% | 23% | 38% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 49% | 79% | 60% | 28% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 51% | 78% | 43% | 28% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 60% | 81% | 47% | 25% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 60% | 80% | 32% | 22% |
| 2016 General | President/Vice-President | Anglo | Clinton | 46% | 88% | 62% | 20% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 48% | 85% | 42% | 16% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 48% | 82% | 47% | 19% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 37% | 86% | 47% | 20% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 57% | 86% | 29% | 21% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 38% | 89% | 50% | 31% |
| 2018 General | Lt. Governor | Anglo | Collier | 53% | 85% | 54% | 27% |
| 2018 General | Attorney General | Anglo | Nelson | 47% | 86% | 52% | 28% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 37% | 87% | 58% | 30% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 52% | 87% | 56% | 26% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 38% | 87% | 55% | 29% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 53% | 85% | 52% | 27% |
| | | **Anglo Cand.** | **AVERAGE:** | **49%** | **84%** | **48%** | **26%** |

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 17** | | | | | | | |
| *Election* | *Office* | *Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Su | Black | Williams | 81% | 86% | 72% | 17% |
| 2020 General | Court of Crimin | Black | Davis Frizell | 80% | 88% | 77% | 17% |
| 2016 General | Railroad Comm | Black | Yarbrough | 84% | 84% | 80% | 15% |
| 2018 General | Comptroller | Black | Chevalier | 88% | 85% | 75% | 16% |
| 2018 General | Court of Crimin | Black | Jackson | 86% | 89% | 69% | 16% |
| 2018 General | Court of Crimin | Black | Franklin | 87% | 87% | 71% | 16% |
| | | **Black Cand.** | **AVERAGE:** | **84%** | **87%** | **74%** | **16%** |
| | | | | | | | |
| 2020 General | Justice of the Su | Hispanic | Triana | 81% | 88% | 74% | 15% |
| 2016 General | Justice of the Su | Hispanic | Garza | 81% | 87% | 77% | 14% |
| 2018 General | Governor | Hispanic | Valdez | 85% | 86% | 76% | 13% |
| 2018 General | Land Commissic | Hispanic | Suazo | 87% | 88% | 76% | 16% |
| | | **Hispanic Cand.** | **AVERAGE:** | **83%** | **87%** | **76%** | **15%** |
| | | | | | | | |
| 2020 General | President/Vice-I | Anglo | Biden | 81% | 88% | 59% | 19% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 82% | 86% | 63% | 19% |
| 2020 General | Railroad Comm | Anglo | Castaneda | 82% | 88% | 53% | 16% |
| 2020 General | Chief Justice, Su | Anglo | Meachum | 81% | 89% | 78% | 17% |
| 2020 General | Court of Crimin | Anglo | Birmingham | 80% | 87% | 77% | 15% |
| 2016 General | President/Vice-I | Anglo | Clinton | 80% | 86% | 78% | 14% |
| 2016 General | Justice of the Su | Anglo | Westergren | 82% | 89% | 75% | 13% |
| 2016 General | Justice of the Su | Anglo | Robinson | 83% | 87% | 60% | 14% |
| 2016 General | Court of Crimin | Anglo | Meyers | 82% | 87% | 68% | 16% |
| 2016 General | Court of Crimin | Anglo | Burns | 80% | 87% | 69% | 15% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 86% | 88% | 76% | 17% |
| 2018 General | Lt. Governor | Anglo | Collier | 85% | 87% | 72% | 21% |
| 2018 General | Attorney Gener | Anglo | Nelson | 86% | 87% | 80% | 20% |
| 2018 General | Agriculture Com | Anglo | Olson | 84% | 89% | 72% | 18% |
| 2018 General | Railroad Comm | Anglo | McAllen | 86% | 88% | 82% | 16% |
| 2018 General | Justice of the Su | Anglo | Kirkland | 85% | 89% | 81% | 16% |
| 2018 General | Justice of the Su | Anglo | Sandill | 83% | 86% | 69% | 17% |
| | | **Anglo Cand.** | **AVERAGE:** | **83%** | **87%** | **71%** | **17%** |

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 18** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 95% | 74% | 56% | 55% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 95% | 78% | 51% | 52% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 96% | 76% | 54% | 42% |
| 2018 General | Comptroller | Black | Chevalier | 96% | 81% | 57% | 50% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 96% | 84% | 56% | 55% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 96% | 79% | 74% | 52% |
| | | **Black Cand.** | **AVERAGE:** | **96%** | **79%** | **58%** | **51%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 95% | 74% | 68% | 50% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 96% | 76% | 62% | 44% |
| 2018 General | Governor | Hispanic | Valdez | 95% | 76% | 57% | 50% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 96% | 83% | 54% | 52% |
| | | **Hispanic Cand.** | **AVERAGE:** | **96%** | **77%** | **60%** | **49%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 96% | 66% | 50% | 61% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 96% | 70% | 56% | 54% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 96% | 73% | 57% | 53% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 95% | 75% | 55% | 53% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 95% | 72% | 52% | 53% |
| 2016 General | President/Vice-President | Anglo | Clinton | 96% | 78% | 68% | 51% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 96% | 74% | 52% | 41% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 96% | 75% | 55% | 38% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 96% | 79% | 60% | 41% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 96% | 78% | 59% | 42% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 96% | 81% | 67% | 59% |
| 2018 General | Lt. Governor | Anglo | Collier | 96% | 80% | 46% | 58% |
| 2018 General | Attorney General | Anglo | Nelson | 96% | 83% | 58% | 58% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 96% | 78% | 52% | 60% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 96% | 85% | 54% | 49% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 96% | 83% | 55% | 55% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 96% | 79% | 62% | 56% |
| | | **Anglo Cand.** | **AVERAGE:** | **96%** | **77%** | **56%** | **52%** |

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 19** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 79% | 64% | 79% | 13% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 80% | 60% | 75% | 14% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 81% | 72% | 68% | 10% |
| 2018 General | Comptroller | Black | Chevalier | 72% | 75% | 64% | 11% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 78% | 75% | 52% | 12% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 75% | 77% | 63% | 12% |
| | | **Black Cand.** | **AVERAGE:** | **77%** | **71%** | **67%** | **12%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 74% | 66% | 46% | 13% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 79% | 75% | 70% | 9% |
| 2018 General | Governor | Hispanic | Valdez | 70% | 78% | 81% | 10% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 75% | 74% | 77% | 11% |
| | | **Hispanic Cand.** | **AVERAGE:** | **75%** | **73%** | **68%** | **11%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 78% | 60% | 78% | 15% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 74% | 62% | 79% | 12% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 81% | 65% | 79% | 12% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 78% | 63% | 73% | 14% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 77% | 59% | 61% | 14% |
| 2016 General | President/Vice-President | Anglo | Clinton | 82% | 71% | 70% | 11% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 74% | 74% | 63% | 9% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 76% | 69% | 76% | 10% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 77% | 73% | 74% | 10% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 80% | 73% | 61% | 10% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 74% | 76% | 62% | 15% |
| 2018 General | Lt. Governor | Anglo | Collier | 72% | 74% | 79% | 18% |
| 2018 General | Attorney General | Anglo | Nelson | 75% | 76% | 59% | 15% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 75% | 75% | 61% | 13% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 74% | 75% | 78% | 10% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 58% | 75% | 71% | 13% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 76% | 78% | 73% | 12% |
| | | **Anglo Cand.** | **AVERAGE:** | **75%** | **70%** | **70%** | **12%** |

A3-19

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 20** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | **Black** | **Hispanic** | **Asian** | **Anglo** |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 76% | 80% | 61% | 40% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 77% | 82% | 70% | 32% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 61% | 87% | 53% | 26% |
| 2018 General | Comptroller | Black | Chevalier | 75% | 86% | 60% | 35% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 62% | 86% | 70% | 44% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 70% | 85% | 51% | 38% |
| | | **Black Cand.** | **AVERAGE:** | **70%** | **84%** | **61%** | **36%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 57% | 83% | 75% | 40% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 65% | 89% | 65% | 27% |
| 2018 General | Governor | Hispanic | Valdez | 69% | 80% | 63% | 32% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 59% | 83% | 73% | 36% |
| | | **Hispanic Cand.** | **AVERAGE:** | **63%** | **84%** | **69%** | **34%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 63% | 80% | 67% | 44% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 77% | 78% | 59% | 37% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 64% | 82% | 54% | 39% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 67% | 82% | 61% | 38% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 68% | 80% | 60% | 38% |
| 2016 General | President/Vice-President | Anglo | Clinton | 63% | 86% | 53% | 35% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 68% | 86% | 56% | 24% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 62% | 83% | 58% | 24% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 75% | 86% | 53% | 25% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 61% | 88% | 44% | 29% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 70% | 85% | 69% | 45% |
| 2018 General | Lt. Governor | Anglo | Collier | 76% | 82% | 53% | 39% |
| 2018 General | Attorney General | Anglo | Nelson | 71% | 85% | 61% | 44% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 70% | 86% | 73% | 39% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 73% | 86% | 70% | 33% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 69% | 86% | 70% | 43% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 66% | 85% | 72% | 36% |
| | | **Anglo Cand.** | **AVERAGE:** | **68%** | **84%** | **61%** | **36%** |

A3-20

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 21** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 75% | 66% | 77% | 29% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 85% | 70% | 66% | 29% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 70% | 84% | 55% | 17% |
| 2018 General | Comptroller | Black | Chevalier | 76% | 87% | 64% | 21% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 79% | 85% | 45% | 25% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 70% | 83% | 83% | 22% |
| | | **Black Cand.** | **AVERAGE:** | **76%** | **79%** | **65%** | **24%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 83% | 61% | 65% | 31% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 71% | 84% | 69% | 18% |
| 2018 General | Governor | Hispanic | Valdez | 79% | 84% | 74% | 21% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 68% | 83% | 66% | 22% |
| | | **Hispanic Cand.** | **AVERAGE:** | **75%** | **78%** | **68%** | **23%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 77% | 65% | 47% | 35% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 85% | 66% | 78% | 29% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 87% | 59% | 81% | 31% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 88% | 60% | 81% | 31% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 84% | 71% | 69% | 27% |
| 2016 General | President/Vice-President | Anglo | Clinton | 69% | 82% | 57% | 24% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 79% | 70% | 68% | 19% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 73% | 79% | 57% | 18% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 81% | 83% | 47% | 17% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 66% | 87% | 53% | 17% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 81% | 77% | 65% | 31% |
| 2018 General | Lt. Governor | Anglo | Collier | 76% | 82% | 78% | 27% |
| 2018 General | Attorney General | Anglo | Nelson | 86% | 82% | 67% | 29% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 72% | 82% | 44% | 28% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 76% | 81% | 72% | 24% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 73% | 79% | 60% | 27% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 77% | 79% | 65% | 25% |
| | | **Anglo Cand.** | **AVERAGE:** | **78%** | **76%** | **64%** | **26%** |

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 22** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 84% | 46% | 71% | 21% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 82% | 62% | 66% | 20% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 85% | 72% | 73% | 10% |
| 2018 General | Comptroller | Black | Chevalier | 81% | 57% | 73% | 13% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 87% | 56% | 70% | 18% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 79% | 49% | 61% | 21% |
| | | **Black Cand.** | **AVERAGE:** | **83%** | **57%** | **69%** | **17%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 86% | 58% | 68% | 18% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 83% | 69% | 69% | 13% |
| 2018 General | Governor | Hispanic | Valdez | 79% | 49% | 70% | 14% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 85% | 48% | 70% | 17% |
| | | **Hispanic Cand.** | **AVERAGE:** | **83%** | **56%** | **69%** | **15%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 85% | 37% | 72% | 28% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 83% | 49% | 62% | 24% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 84% | 55% | 63% | 21% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 83% | 51% | 59% | 23% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 78% | 52% | 62% | 22% |
| 2016 General | President/Vice-President | Anglo | Clinton | 88% | 66% | 85% | 15% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 85% | 72% | 67% | 11% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 84% | 66% | 76% | 10% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 86% | 69% | 72% | 11% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 88% | 67% | 70% | 11% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 85% | 54% | 76% | 22% |
| 2018 General | Lt. Governor | Anglo | Collier | 79% | 48% | 76% | 20% |
| 2018 General | Attorney General | Anglo | Nelson | 78% | 57% | 78% | 20% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 77% | 49% | 64% | 24% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 83% | 54% | 74% | 14% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 85% | 50% | 72% | 18% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 77% | 53% | 67% | 19% |
| | | **Anglo Cand.** | **AVERAGE:** | **83%** | **56%** | **70%** | **18%** |

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 23** | | | | | | | |
| | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 63% | 66% | 70% | 22% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 72% | 67% | 57% | 22% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 57% | 81% | 52% | 15% |
| 2018 General | Comptroller | Black | Chevalier | 46% | 77% | 67% | 21% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 49% | 79% | 53% | 23% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 58% | 78% | 65% | 21% |
| | | **Black Cand.** | **AVERAGE:** | **58%** | **75%** | **61%** | **21%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 71% | 68% | 67% | 21% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 63% | 82% | 60% | 16% |
| 2018 General | Governor | Hispanic | Valdez | 41% | 72% | 66% | 19% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 52% | 75% | 78% | 18% |
| | | **Hispanic Cand.** | **AVERAGE:** | **57%** | **74%** | **68%** | **19%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 70% | 60% | 74% | 28% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 66% | 63% | 76% | 23% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 64% | 67% | 80% | 22% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 56% | 66% | 38% | 26% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 64% | 64% | 80% | 21% |
| 2016 General | President/Vice-President | Anglo | Clinton | 61% | 78% | 69% | 19% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 61% | 79% | 62% | 15% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 58% | 73% | 73% | 14% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 59% | 80% | 51% | 15% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 56% | 80% | 73% | 14% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 54% | 77% | 65% | 25% |
| 2018 General | Lt. Governor | Anglo | Collier | 58% | 75% | 61% | 25% |
| 2018 General | Attorney General | Anglo | Nelson | 58% | 77% | 73% | 25% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 58% | 78% | 69% | 25% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 52% | 77% | 64% | 21% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 53% | 78% | 62% | 23% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 40% | 76% | 55% | 23% |
| | | **Anglo Cand.** | **AVERAGE:** | **58%** | **73%** | **66%** | **21%** |

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 24** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 64% | 65% | 62% | 35% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 67% | 62% | 59% | 34% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 71% | 75% | 70% | 21% |
| 2018 General | Comptroller | Black | Chevalier | 50% | 74% | 72% | 28% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 69% | 66% | 79% | 31% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 67% | 62% | 61% | 31% |
| | | **Black Cand.** | **AVERAGE:** | **65%** | **67%** | **67%** | **30%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 63% | 62% | 63% | 33% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 69% | 75% | 74% | 24% |
| 2018 General | Governor | Hispanic | Valdez | 67% | 55% | 74% | 29% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 57% | 76% | 61% | 26% |
| | | **Hispanic Cand.** | **AVERAGE:** | **64%** | **67%** | **68%** | **28%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 59% | 63% | 61% | 40% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 61% | 60% | 54% | 35% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 52% | 60% | 66% | 34% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 73% | 69% | 43% | 35% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 72% | 68% | 56% | 32% |
| 2016 General | President/Vice-President | Anglo | Clinton | 64% | 67% | 66% | 32% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 65% | 82% | 76% | 20% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 72% | 80% | 73% | 20% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 81% | 79% | 79% | 21% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 68% | 76% | 78% | 22% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 58% | 59% | 56% | 39% |
| 2018 General | Lt. Governor | Anglo | Collier | 60% | 66% | 69% | 35% |
| 2018 General | Attorney General | Anglo | Nelson | 56% | 68% | 59% | 37% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 59% | 71% | 66% | 34% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 70% | 79% | 72% | 27% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 68% | 71% | 63% | 33% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 62% | 59% | 58% | 33% |
| | | **Anglo Cand.** | **AVERAGE:** | **65%** | **69%** | **64%** | **31%** |

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 25** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 92% | 75% | 92% | 15% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 91% | 77% | 90% | 15% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 91% | 80% | 87% | 11% |
| 2018 General | Comptroller | Black | Chevalier | 93% | 75% | 86% | 14% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 91% | 79% | 90% | 15% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 92% | 75% | 82% | 15% |
| | | **Black Cand.** | **AVERAGE:** | **92%** | **77%** | **88%** | **14%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 93% | 76% | 88% | 13% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 91% | 81% | 88% | 12% |
| 2018 General | Governor | Hispanic | Valdez | 90% | 76% | 91% | 12% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 91% | 76% | 88% | 14% |
| | | **Hispanic Cand.** | **AVERAGE:** | **91%** | **77%** | **89%** | **13%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 92% | 77% | 88% | 17% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 92% | 75% | 91% | 15% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 91% | 77% | 92% | 14% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 90% | 81% | 91% | 14% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 90% | 80% | 86% | 14% |
| 2016 General | President/Vice-President | Anglo | Clinton | 92% | 80% | 85% | 13% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 91% | 80% | 89% | 11% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 89% | 81% | 84% | 12% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 91% | 84% | 89% | 12% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 91% | 85% | 87% | 12% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 91% | 72% | 91% | 18% |
| 2018 General | Lt. Governor | Anglo | Collier | 90% | 74% | 91% | 18% |
| 2018 General | Attorney General | Anglo | Nelson | 92% | 79% | 84% | 18% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 91% | 75% | 85% | 17% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 91% | 77% | 85% | 14% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 90% | 77% | 89% | 15% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 91% | 79% | 85% | 15% |
| | | **Anglo Cand.** | **AVERAGE:** | **91%** | **79%** | **88%** | **15%** |

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 26** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 86% | 66% | 78% | 22% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 85% | 60% | 84% | 23% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 79% | 86% | 71% | 13% |
| 2018 General | Comptroller | Black | Chevalier | 83% | 79% | 83% | 17% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 85% | 77% | 86% | 17% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 79% | 78% | 84% | 17% |
| | | **Black Cand.** | **AVERAGE:** | **83%** | **74%** | **81%** | **18%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 87% | 71% | 77% | 21% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 75% | 87% | 76% | 13% |
| 2018 General | Governor | Hispanic | Valdez | 81% | 76% | 87% | 14% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 81% | 76% | 81% | 15% |
| | | **Hispanic Cand.** | **AVERAGE:** | **81%** | **78%** | **80%** | **16%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 83% | 62% | 89% | 28% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 72% | 72% | 80% | 23% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 84% | 76% | 90% | 18% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 78% | 73% | 73% | 23% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 79% | 62% | 71% | 24% |
| 2016 General | President/Vice-President | Anglo | Clinton | 81% | 86% | 77% | 18% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 78% | 80% | 74% | 13% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 84% | 82% | 85% | 13% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 79% | 88% | 71% | 13% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 77% | 87% | 77% | 13% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 84% | 71% | 75% | 25% |
| 2018 General | Lt. Governor | Anglo | Collier | 87% | 79% | 85% | 21% |
| 2018 General | Attorney General | Anglo | Nelson | 85% | 81% | 84% | 21% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 85% | 75% | 78% | 21% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 81% | 86% | 81% | 16% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 83% | 84% | 86% | 18% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 76% | 76% | 77% | 19% |
| | | **Anglo Cand.** | **AVERAGE:** | **81%** | **78%** | **80%** | **19%** |

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 27** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 68% | 82% | 73% | 13% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 70% | 83% | 59% | 13% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 69% | 89% | 50% | 12% |
| 2018 General | Comptroller | Black | Chevalier | 57% | 88% | 69% | 11% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 67% | 88% | 76% | 13% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 68% | 88% | 78% | 13% |
| | | **Black Cand.** | **AVERAGE:** | **67%** | **86%** | **67%** | **12%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 65% | 84% | 67% | 12% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 49% | 90% | 76% | 12% |
| 2018 General | Governor | Hispanic | Valdez | 70% | 80% | 55% | 11% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 65% | 85% | 64% | 10% |
| | | **Hispanic Cand.** | **AVERAGE:** | **62%** | **85%** | **65%** | **11%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 71% | 80% | 75% | 14% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 68% | 80% | 58% | 12% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 69% | 82% | 71% | 12% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 67% | 85% | 55% | 12% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 64% | 82% | 71% | 12% |
| 2016 General | President/Vice-President | Anglo | Clinton | 56% | 88% | 66% | 12% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 59% | 89% | 64% | 13% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 62% | 84% | 74% | 12% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 59% | 89% | 72% | 13% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 48% | 88% | 63% | 13% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 62% | 89% | 68% | 14% |
| 2018 General | Lt. Governor | Anglo | Collier | 66% | 87% | 73% | 14% |
| 2018 General | Attorney General | Anglo | Nelson | 61% | 87% | 77% | 15% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 57% | 89% | 75% | 13% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 58% | 90% | 60% | 11% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 64% | 87% | 75% | 14% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 60% | 89% | 62% | 14% |
| | | **Anglo Cand.** | **AVERAGE:** | **62%** | **86%** | **68%** | **13%** |

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 28** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 90% | 72% | 57% | 20% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 87% | 72% | 67% | 22% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 87% | 85% | 76% | 12% |
| 2018 General | Comptroller | Black | Chevalier | 88% | 81% | 46% | 17% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 88% | 82% | 68% | 18% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 86% | 80% | 65% | 16% |
| | | **Black Cand.** | **AVERAGE:** | **88%** | **79%** | **63%** | **18%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 89% | 74% | 53% | 20% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 89% | 85% | 59% | 12% |
| 2018 General | Governor | Hispanic | Valdez | 87% | 73% | 59% | 15% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 86% | 75% | 81% | 16% |
| | | **Hispanic Cand.** | **AVERAGE:** | **88%** | **77%** | **63%** | **16%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 88% | 66% | 48% | 25% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 88% | 69% | 70% | 20% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 87% | 72% | 49% | 24% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 88% | 72% | 70% | 23% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 90% | 69% | 59% | 23% |
| 2016 General | President/Vice-President | Anglo | Clinton | 88% | 82% | 72% | 14% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 89% | 83% | 71% | 11% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 86% | 75% | 71% | 12% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 87% | 83% | 41% | 11% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 88% | 83% | 56% | 12% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 87% | 79% | 66% | 21% |
| 2018 General | Lt. Governor | Anglo | Collier | 87% | 79% | 61% | 18% |
| 2018 General | Attorney General | Anglo | Nelson | 89% | 82% | 75% | 19% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 87% | 82% | 77% | 18% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 87% | 81% | 62% | 16% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 89% | 81% | 55% | 20% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 88% | 79% | 52% | 18% |
| | | **Anglo Cand.** | **AVERAGE:** | **88%** | **77%** | **62%** | **18%** |

A3-28

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 29** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 87% | 73% | 55% | 50% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 85% | 76% | 65% | 44% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 89% | 91% | 51% | 28% |
| 2018 General | Comptroller | Black | Chevalier | 89% | 87% | 61% | 36% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 87% | 91% | 65% | 31% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 88% | 89% | 61% | 32% |
| | | **Black Cand.** | **AVERAGE:** | **88%** | **84%** | **60%** | **37%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 88% | 75% | 71% | 44% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 89% | 90% | 49% | 32% |
| 2018 General | Governor | Hispanic | Valdez | 87% | 83% | 50% | 35% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 87% | 88% | 53% | 33% |
| | | **Hispanic Cand.** | **AVERAGE:** | **88%** | **84%** | **56%** | **36%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 87% | 72% | 53% | 46% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 88% | 70% | 51% | 50% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 85% | 76% | 60% | 48% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 90% | 73% | 57% | 47% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 87% | 72% | 56% | 50% |
| 2016 General | President/Vice-President | Anglo | Clinton | 89% | 91% | 57% | 33% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 88% | 87% | 47% | 35% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 87% | 81% | 49% | 35% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 87% | 89% | 53% | 31% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 87% | 91% | 55% | 29% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 87% | 88% | 65% | 43% |
| 2018 General | Lt. Governor | Anglo | Collier | 88% | 88% | 53% | 34% |
| 2018 General | Attorney General | Anglo | Nelson | 86% | 92% | 57% | 37% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 89% | 89% | 56% | 36% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 89% | 88% | 56% | 35% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 88% | 89% | 50% | 37% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 87% | 88% | 64% | 37% |
| | | **Anglo Cand.** | **AVERAGE:** | **88%** | **84%** | **55%** | **39%** |

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 30** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 96% | 76% | 45% | 57% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 95% | 76% | 43% | 59% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 97% | 83% | 45% | 43% |
| 2018 General | Comptroller | Black | Chevalier | 96% | 82% | 46% | 55% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 96% | 82% | 41% | 59% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 96% | 82% | 48% | 56% |
| | | **Black Cand.** | **AVERAGE:** | **96%** | **80%** | **45%** | **55%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 96% | 79% | 44% | 55% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 97% | 84% | 44% | 46% |
| 2018 General | Governor | Hispanic | Valdez | 94% | 79% | 52% | 49% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 95% | 78% | 54% | 53% |
| | | **Hispanic Cand.** | **AVERAGE:** | **96%** | **80%** | **48%** | **51%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 96% | 78% | 50% | 60% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 95% | 76% | 41% | 56% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 96% | 81% | 51% | 54% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 95% | 77% | 43% | 58% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 96% | 79% | 46% | 54% |
| 2016 General | President/Vice-President | Anglo | Clinton | 97% | 83% | 61% | 51% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 96% | 82% | 40% | 43% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 97% | 83% | 54% | 39% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 97% | 82% | 46% | 42% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 97% | 82% | 35% | 46% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 96% | 82% | 41% | 63% |
| 2018 General | Lt. Governor | Anglo | Collier | 96% | 79% | 44% | 59% |
| 2018 General | Attorney General | Anglo | Nelson | 96% | 77% | 55% | 62% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 96% | 80% | 56% | 60% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 96% | 83% | 50% | 54% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 96% | 83% | 45% | 58% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 96% | 78% | 47% | 58% |
| | | **Anglo Cand.** | **AVERAGE:** | **96%** | **80%** | **47%** | **54%** |

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 31** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 58% | 78% | 73% | 24% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 54% | 78% | 80% | 25% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 70% | 82% | 67% | 18% |
| 2018 General | Comptroller | Black | Chevalier | 62% | 75% | 76% | 23% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 58% | 80% | 62% | 23% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 66% | 85% | 67% | 23% |
| | | **Black Cand.** | **AVERAGE:** | **61%** | **80%** | **71%** | **23%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 68% | 83% | 81% | 22% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 53% | 86% | 80% | 16% |
| 2018 General | Governor | Hispanic | Valdez | 58% | 80% | 79% | 20% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 64% | 81% | 73% | 20% |
| | | **Hispanic Cand.** | **AVERAGE:** | **61%** | **83%** | **78%** | **19%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 69% | 75% | 62% | 29% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 62% | 84% | 66% | 24% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 67% | 83% | 81% | 22% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 62% | 86% | 80% | 23% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 58% | 83% | 80% | 22% |
| 2016 General | President/Vice-President | Anglo | Clinton | 60% | 82% | 75% | 21% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 56% | 85% | 69% | 16% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 57% | 84% | 71% | 17% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 54% | 87% | 74% | 16% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 59% | 83% | 78% | 18% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 66% | 80% | 77% | 28% |
| 2018 General | Lt. Governor | Anglo | Collier | 53% | 80% | 62% | 28% |
| 2018 General | Attorney General | Anglo | Nelson | 65% | 78% | 58% | 29% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 59% | 81% | 70% | 25% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 58% | 77% | 68% | 23% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 67% | 83% | 59% | 25% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 55% | 83% | 63% | 25% |
| | | **Anglo Cand.** | **AVERAGE:** | **61%** | **82%** | **70%** | **23%** |

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 32** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 77% | 83% | 66% | 56% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 75% | 88% | 61% | 56% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 88% | 89% | 57% | 44% |
| 2018 General | Comptroller | Black | Chevalier | 82% | 87% | 71% | 53% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 79% | 86% | 66% | 57% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 79% | 82% | 58% | 58% |
| | | **Black Cand.** | **AVERAGE:** | **80%** | **86%** | **63%** | **54%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 79% | 84% | 56% | 57% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 84% | 89% | 53% | 48% |
| 2018 General | Governor | Hispanic | Valdez | 76% | 86% | 61% | 53% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 79% | 85% | 66% | 52% |
| | | **Hispanic Cand.** | **AVERAGE:** | **80%** | **86%** | **59%** | **52%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 79% | 83% | 63% | 62% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 74% | 85% | 77% | 56% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 78% | 83% | 70% | 56% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 80% | 84% | 66% | 56% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 78% | 87% | 72% | 55% |
| 2016 General | President/Vice-President | Anglo | Clinton | 85% | 87% | 55% | 55% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 88% | 86% | 61% | 43% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 86% | 86% | 60% | 42% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 85% | 87% | 60% | 43% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 85% | 88% | 57% | 46% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 74% | 84% | 68% | 63% |
| 2018 General | Lt. Governor | Anglo | Collier | 78% | 82% | 65% | 60% |
| 2018 General | Attorney General | Anglo | Nelson | 76% | 82% | 62% | 62% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 82% | 84% | 72% | 58% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 82% | 84% | 76% | 53% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 79% | 83% | 70% | 58% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 83% | 79% | 72% | 56% |
| | | **Anglo Cand.** | **AVERAGE:** | **81%** | **84%** | **66%** | **54%** |

A3-32

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 33** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 92% | 85% | 63% | 53% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 91% | 86% | 63% | 54% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 94% | 91% | 52% | 45% |
| 2018 General | Comptroller | Black | Chevalier | 92% | 90% | 53% | 57% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 93% | 91% | 53% | 59% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 92% | 89% | 54% | 60% |
| | | **Black Cand.** | **AVERAGE:** | **92%** | **89%** | **56%** | **55%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 93% | 86% | 59% | 54% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 94% | 90% | 48% | 47% |
| 2018 General | Governor | Hispanic | Valdez | 92% | 91% | 48% | 50% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 92% | 89% | 57% | 54% |
| | | **Hispanic Cand.** | **AVERAGE:** | **92%** | **89%** | **53%** | **51%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 93% | 82% | 51% | 61% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 92% | 82% | 56% | 56% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 94% | 86% | 65% | 50% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 92% | 84% | 61% | 57% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 92% | 83% | 54% | 55% |
| 2016 General | President/Vice-President | Anglo | Clinton | 94% | 91% | 44% | 52% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 94% | 87% | 44% | 46% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 94% | 85% | 52% | 42% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 94% | 88% | 42% | 45% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 94% | 89% | 45% | 47% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 93% | 91% | 54% | 62% |
| 2018 General | Lt. Governor | Anglo | Collier | 92% | 89% | 55% | 60% |
| 2018 General | Attorney General | Anglo | Nelson | 91% | 90% | 55% | 61% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 93% | 90% | 53% | 61% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 92% | 91% | 53% | 56% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 92% | 90% | 45% | 61% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 92% | 88% | 56% | 59% |
| | | **Anglo Cand.** | **AVERAGE:** | **93%** | **88%** | **52%** | **55%** |

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 34** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 54% | 68% | 48% | 30% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 60% | 68% | 47% | 30% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 37% | 83% | 46% | 16% |
| 2018 General | Comptroller | Black | Chevalier | 52% | 78% | 53% | 21% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 60% | 80% | 61% | 19% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 58% | 79% | 38% | 20% |
| | | **Black Cand.** | **AVERAGE:** | **53%** | **76%** | **49%** | **23%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 50% | 70% | 54% | 29% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 38% | 85% | 52% | 18% |
| 2018 General | Governor | Hispanic | Valdez | 46% | 69% | 37% | 20% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 32% | 74% | 51% | 20% |
| | | **Hispanic Cand.** | **AVERAGE:** | **41%** | **75%** | **48%** | **22%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 58% | 64% | 40% | 29% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 59% | 65% | 60% | 31% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 57% | 69% | 46% | 31% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 53% | 70% | 35% | 29% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 68% | 66% | 41% | 31% |
| 2016 General | President/Vice-President | Anglo | Clinton | 34% | 83% | 28% | 13% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 30% | 81% | 37% | 13% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 52% | 76% | 26% | 15% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 38% | 81% | 51% | 17% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 32% | 83% | 51% | 16% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 59% | 78% | 47% | 22% |
| 2018 General | Lt. Governor | Anglo | Collier | 60% | 78% | 43% | 19% |
| 2018 General | Attorney General | Anglo | Nelson | 51% | 79% | 47% | 24% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 47% | 80% | 48% | 21% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 55% | 79% | 46% | 20% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 50% | 78% | 58% | 20% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 47% | 79% | 63% | 17% |
| | | **Anglo Cand.** | **AVERAGE:** | **50%** | **76%** | **45%** | **22%** |

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 35** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 73% | 78% | 55% | 69% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 73% | 77% | 55% | 69% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 82% | 87% | 58% | 47% |
| 2018 General | Comptroller | Black | Chevalier | 79% | 86% | 42% | 66% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 77% | 87% | 60% | 68% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 82% | 84% | 49% | 67% |
| | | **Black Cand.** | **AVERAGE:** | **78%** | **83%** | **53%** | **64%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 76% | 78% | 36% | 69% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 82% | 86% | 48% | 58% |
| 2018 General | Governor | Hispanic | Valdez | 69% | 83% | 47% | 65% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 76% | 83% | 44% | 66% |
| | | **Hispanic Cand.** | **AVERAGE:** | **76%** | **83%** | **44%** | **65%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 76% | 78% | 64% | 70% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 77% | 76% | 65% | 66% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 77% | 80% | 50% | 66% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 74% | 77% | 49% | 70% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 74% | 77% | 45% | 67% |
| 2016 General | President/Vice-President | Anglo | Clinton | 83% | 86% | 44% | 59% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 84% | 87% | 60% | 47% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 83% | 86% | 45% | 47% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 84% | 88% | 55% | 45% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 84% | 88% | 52% | 50% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 79% | 85% | 50% | 73% |
| 2018 General | Lt. Governor | Anglo | Collier | 76% | 85% | 51% | 68% |
| 2018 General | Attorney General | Anglo | Nelson | 80% | 85% | 45% | 71% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 74% | 84% | 44% | 72% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 78% | 85% | 52% | 67% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 76% | 86% | 54% | 69% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 77% | 84% | 51% | 69% |
| | | **Anglo Cand.** | **AVERAGE:** | **79%** | **83%** | **52%** | **63%** |

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 36** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 85% | 77% | 65% | 12% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 84% | 83% | 57% | 11% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 88% | 67% | 66% | 13% |
| 2018 General | Comptroller | Black | Chevalier | 85% | 76% | 55% | 10% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 83% | 77% | 65% | 13% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 85% | 83% | 62% | 11% |
| | | **Black Cand.** | **AVERAGE:** | **85%** | **77%** | **62%** | **12%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 86% | 79% | 62% | 11% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 89% | 81% | 63% | 11% |
| 2018 General | Governor | Hispanic | Valdez | 82% | 81% | 75% | 10% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 81% | 64% | 73% | 13% |
| | | **Hispanic Cand.** | **AVERAGE:** | **84%** | **76%** | **68%** | **11%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 87% | 80% | 71% | 12% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 82% | 78% | 66% | 12% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 83% | 84% | 67% | 11% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 85% | 81% | 70% | 11% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 83% | 77% | 62% | 12% |
| 2016 General | President/Vice-President | Anglo | Clinton | 86% | 82% | 69% | 12% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 89% | 74% | 64% | 12% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 88% | 77% | 47% | 12% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 88% | 72% | 70% | 13% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 89% | 74% | 66% | 13% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 81% | 83% | 69% | 14% |
| 2018 General | Lt. Governor | Anglo | Collier | 86% | 79% | 60% | 14% |
| 2018 General | Attorney General | Anglo | Nelson | 84% | 82% | 58% | 14% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 84% | 85% | 58% | 13% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 81% | 70% | 60% | 13% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 85% | 83% | 60% | 12% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 84% | 80% | 73% | 12% |
| | | **Anglo Cand.** | **AVERAGE:** | **85%** | **79%** | **64%** | **12%** |

| districts_C2193 | | Estimates of Support by Voter Race/Ethnicity | | | | | |
|---|---|---|---|---|---|---|---|
| **District 37** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 70% | 67% | 48% | 78% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 65% | 74% | 60% | 76% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 86% | 67% | 31% | 69% |
| 2018 General | Comptroller | Black | Chevalier | 81% | 69% | 48% | 76% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 77% | 76% | 33% | 80% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 83% | 60% | 44% | 79% |
| | | **Black Cand.** | **AVERAGE:** | **77%** | **69%** | **44%** | **77%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 78% | 60% | 53% | 79% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 81% | 62% | 43% | 72% |
| 2018 General | Governor | Hispanic | Valdez | 72% | 62% | 46% | 76% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 78% | 61% | 52% | 75% |
| | | **Hispanic Cand.** | **AVERAGE:** | **77%** | **61%** | **48%** | **75%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 68% | 66% | 63% | 82% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 63% | 65% | 57% | 79% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 73% | 58% | 43% | 80% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 75% | 64% | 41% | 79% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 69% | 59% | 54% | 78% |
| 2016 General | President/Vice-President | Anglo | Clinton | 79% | 66% | 40% | 79% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 78% | 70% | 32% | 70% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 82% | 60% | 34% | 70% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 84% | 68% | 42% | 69% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 75% | 71% | 43% | 70% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 76% | 65% | 55% | 83% |
| 2018 General | Lt. Governor | Anglo | Collier | 74% | 67% | 63% | 80% |
| 2018 General | Attorney General | Anglo | Nelson | 75% | 63% | 38% | 83% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 76% | 68% | 44% | 81% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 71% | 71% | 54% | 77% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 74% | 64% | 46% | 80% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 67% | 66% | 54% | 79% |
| | | **Anglo Cand.** | **AVERAGE:** | **74%** | **65%** | **47%** | **78%** |

| districts_C2193 | Estimates of Support by Voter Race/Ethnicity | | | | | | |
|---|---|---|---|---|---|---|---|
| **District 38** | | | | | | | |
| *Election* | *Office* | *Dem Candidate Race/Ethnicity* | *Name* | *Black* | *Hispanic* | *Asian* | *Anglo* |
| 2020 General | Justice of the Supreme Court, Place 7 | Black | Williams | 80% | 50% | 71% | 27% |
| 2020 General | Court of Criminal Appeals, Place 3 | Black | Davis Frizell | 78% | 50% | 67% | 26% |
| 2016 General | Railroad Commissioner 1 | Black | Yarbrough | 71% | 81% | 68% | 13% |
| 2018 General | Comptroller | Black | Chevalier | 67% | 75% | 75% | 19% |
| 2018 General | Court of Criminal Appeals, Presiding | Black | Jackson | 67% | 69% | 75% | 23% |
| 2018 General | Court of Criminal Appeals, Place 7 | Black | Franklin | 52% | 60% | 68% | 25% |
| | | **Black Cand.** | **AVERAGE:** | **69%** | **64%** | **71%** | **22%** |
| | | | | | | | |
| 2020 General | Justice of the Supreme Court, Place 8 | Hispanic | Triana | 69% | 65% | 61% | 26% |
| 2016 General | Justice of the Supreme Court, Place 5 | Hispanic | Garza | 63% | 53% | 66% | 22% |
| 2018 General | Governor | Hispanic | Valdez | 65% | 79% | 73% | 19% |
| 2018 General | Land Commissioner | Hispanic | Suazo | 63% | 71% | 71% | 23% |
| | | **Hispanic Cand.** | **AVERAGE:** | **65%** | **67%** | **68%** | **22%** |
| | | | | | | | |
| 2020 General | President/Vice-President | Anglo | Biden | 57% | 65% | 57% | 33% |
| 2020 General | U.S. Senator 1 | Anglo | Hegar | 72% | 76% | 67% | 24% |
| 2020 General | Railroad Commissioner 1 | Anglo | Castaneda | 78% | 65% | 67% | 25% |
| 2020 General | Chief Justice, Supreme Court | Anglo | Meachum | 56% | 55% | 57% | 31% |
| 2020 General | Court of Criminal Appeals, Place 9 | Anglo | Birmingham | 72% | 62% | 63% | 26% |
| 2016 General | President/Vice-President | Anglo | Clinton | 60% | 58% | 73% | 27% |
| 2016 General | Justice of the Supreme Court, Place 3 | Anglo | Westergren | 59% | 71% | 65% | 14% |
| 2016 General | Justice of the Supreme Court, Place 9 | Anglo | Robinson | 69% | 71% | 72% | 14% |
| 2016 General | Court of Criminal Appeals, Place 2 | Anglo | Meyers | 68% | 56% | 75% | 17% |
| 2016 General | Court of Criminal Appeals, Place 6 | Anglo | Burns | 62% | 70% | 74% | 17% |
| 2018 General | U.S. Senator 1 | Anglo | O'Rourke | 58% | 75% | 77% | 30% |
| 2018 General | Lt. Governor | Anglo | Collier | 51% | 64% | 72% | 31% |
| 2018 General | Attorney General | Anglo | Nelson | 78% | 68% | 79% | 26% |
| 2018 General | Agriculture Commissioner | Anglo | Olson | 62% | 59% | 56% | 30% |
| 2018 General | Railroad Commissioner 1 | Anglo | McAllen | 73% | 66% | 80% | 18% |
| 2018 General | Justice of the Supreme Court, Place 2 | Anglo | Kirkland | 52% | 63% | 78% | 27% |
| 2018 General | Justice of the Supreme Court, Place 4 | Anglo | Sandill | 54% | 67% | 77% | 26% |
| | | **Anglo Cand.** | **AVERAGE:** | **63%** | **65%** | **70%** | **24%** |

A3-38