# IN THE UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF TEXAS
### EL PASO DIVISION

| | | |
|---|---|---|
| LEAGUE OF UNITED LATIN AMERICAN CITIZENS, *et al.*, | § § § | |
| *Plaintiffs,* | § § | Case No. 3:21-cv-00259 [Lead Case] |
| V. | § § | |
| GREG ABBOTT, *et al.*, | § § | |
| *Defendants.* | § | |

---

## JOINT EXHIBIT LIST

Defendants the State of Texas; Greg Abbott, in his official capacity as Governor of Texas; Jane Nelson, in her official capacity as Secretary of State; and Dave Nelson, in his official capacity as Deputy Secretary of State, (collectively, "State Defendants") offer the following list of Joint Exhibits into evidence. To the extent any Joint Exhibit on this list was admitted prior to this filing, this filing is not intended to disrupt the admission date of any such Joint Exhibit. The inclusion of any prior-admitted Joint Exhibit on this list is solely for the purpose of consolidating all Joint Exhibits in one location for the Court's convenience.

| Joint Ex. No. | Filename |
|---|---|
| 1 | PLANC2100r100.pdf |
| 2 | PLANC2100_r110_VTD2022 General.pdf |
| 3 | PLANC2100_r110_VTD2024 General.pdf |
| 4 | PLANC2100_r110_VTD2020 General.pdf |
| 5 | PLANC2100_r110_VTD2024 Primary Election.pdf |
| 6 | PLANC2100_r110_VTD2022 Primary Election.pdf |
| 7 | PLANC2100_r115_ACS1519.pdf |
| 8 | PLANC2100_r115_ACS1620.pdf |
| 9 | PLANC2100_r115_ACS1721.pdf |
| 10 | PLANC2100_r115_ACS1822.pdf |
| 11 | PLANC2100_r115_ACS1923.pdf |
| 12 | PLANC2100_r116_ACS1519.pdf |
| 13 | PLANC2100_r116_ACS1620.pdf |
| 14 | PLANC2100_r116_ACS1721.pdf |

| 15 | PLANC2100_r116_ACS1822.pdf |
|----|----|
| 16 | PLANC2100_r116_ACS1923.pdf |
| 17 | PLANC2100_r117_ACS1822.pdf |
| 18 | PLANC2100_r117_ACS1923.pdf |
| 19 | PLANC2100_r117_ACS1519.pdf |
| 20 | PLANC2100_r117_ACS1620.pdf |
| 21 | PLANC2100_r117_ACS1721.pdf |
| 22 | PLANC2100_r118_ACS1519.pdf |
| 23 | PLANC2100_r118_ACS1620.pdf |
| 24 | PLANC2100_r118_ACS1721.pdf |
| 25 | PLANC2100_r118_ACS1822.pdf |
| 26 | PLANC2100_r118_ACS1923.pdf |
| 27 | PLANC2100_r119_ACS1620_Election20G.pdf |
| 28 | PLANC2100_r119_ACS1721_Election22G.pdf |
| 29 | PLANC2100_r119_ACS1822_Election22G.pdf |
| 30 | PLANC2100_r119_ACS1923_Election24G.pdf |
| 31 | PLANC2100_r119_ACS1519_Election20G.pdf |
| 32 | PLANC2100r125.pdf |
| 33 | PLANC2100r130.pdf |
| 34 | PLANC2100_r135.pdf |
| 35 | PLANC2100_r150.pdf |
| 36 | PLANC2100_r155.pdf |
| 37 | PLANC2100_r160_ISDsSY22-23.pdf |
| 38 | PLANC2100_r160_ISDsSY24-25.pdf |
| 39 | PLANC2100_r160_ISDsSY20-21.pdf |
| 40 | PLANC2100_r160_ISDsSY21-22.pdf |
| 41 | PLANC2100_r160_ISDsSY23-24.pdf |
| 42 | PLANC2100r202.pdf |
| 43 | PLANC2100-r202_18G_20G.pdf |
| 44 | PLANC2100_r202_20G-22G.pdf |
| 45 | PLANC2100_r206_Election22DR.pdf |
| 46 | PLANC2100r206_12DP.pdf |
| 47 | PLANC2100r206_12DR.pdf |
| 48 | PLANC2100r206_12G.pdf |
| 49 | PLANC2100r206_12RP.pdf |
| 50 | PLANC2100r206_12RR.pdf |
| 51 | PLANC2100r206_14RP.pdf |
| 52 | PLANC2100r206_14RR.pdf |
| 53 | PLANC2100_r206_Election22DP.pdf |
| 54 | PLANC2100r206_16DP.pdf |
| 55 | PLANC2100r206_16DR.pdf |
| 56 | PLANC2100_r206_Election22G.pdf |
| 57 | PLANC2100r206_16G.pdf |
| 58 | PLANC2100_r206_Election22RP.pdf |

| 59 | PLANC2100r206_16RP.pdf |
| 60 | PLANC2100_r206_Election22RR.pdf |
| 61 | PLANC2100r206_16RR.pdf |
| 62 | PLANC2100_r206_Election24DP.pdf |
| 63 | PLANC2100r206_18DP.pdf |
| 64 | PLANC2100_r206_Election24G.pdf |
| 65 | PLANC2100r206_18DR.pdf |
| 66 | PLANC2100_r206_Election24RP.pdf |
| 67 | PLANC2100r206_18G.pdf |
| 68 | PLANC2100r206_18RP.pdf |
| 69 | PLANC2100r206_20DP.pdf |
| 70 | PLANC2100r206_20DR.pdf |
| 71 | PLANC2100r206_20G.pdf |
| 72 | PLANC2100r206_20RP.pdf |
| 73 | PLANC2100r206_14DP.pdf |
| 74 | PLANC2100r206_14DR.pdf |
| 75 | PLANC2100r206_14G.pdf |
| 76 | PLANC2100_r225_Election14DP.pdf |
| 77 | PLANC2100_r225_Election14G.pdf |
| 78 | PLANC2100_r225_Election14RP.pdf |
| 79 | PLANC2100_r225_Election16DP.pdf |
| 80 | PLANC2100_r225_Election16G.pdf |
| 81 | PLANC2100_r225_Election16RP.pdf |
| 82 | PLANC2100_r225_Election18DP.pdf |
| 83 | PLANC2100_r225_Election18G.pdf |
| 84 | PLANC2100_r225_Election18RP.pdf |
| 85 | PLANC2100_r225_Election20DP.pdf |
| 86 | PLANC2100_r225_Election20G.pdf |
| 87 | PLANC2100_r225_Election20RP.pdf |
| 88 | PLANC2100_r225_Election22DP.pdf |
| 89 | PLANC2100_r225_Election22G.pdf |
| 90 | PLANC2100_r225_Election22RP.pdf |
| 91 | PLANC2100_r225_Election24DP.pdf |
| 92 | PLANC2100_r225_Election24G.pdf |
| 93 | PLANC2100_r225_Election24RP.pdf |
| 94 | PLANC2100_r235_Election14DP.pdf |
| 95 | PLANC2100_r235_Election14G.pdf |
| 96 | PLANC2100_r235_Election14RP.pdf |
| 97 | PLANC2100_r235_Election16DP.pdf |
| 98 | PLANC2100_r235_Election16G.pdf |
| 99 | PLANC2100_r235_Election16RP.pdf |
| 100 | PLANC2100_r235_Election18DP.pdf |
| 101 | PLANC2100_r235_Election18G.pdf |
| 102 | PLANC2100_r235_Election18RP.pdf |

| 103 | PLANC2100_r235_Election20DP.pdf |
|-----|----------------------------------|
| 104 | PLANC2100_r235_Election20G.pdf |
| 105 | PLANC2100_r235_Election20RP.pdf |
| 106 | PLANC2100_r235_Election22DP.pdf |
| 107 | PLANC2100_r235_Election22G.pdf |
| 108 | PLANC2100_r235_Election22RP.pdf |
| 109 | PLANC2100_r235_Election24DP.pdf |
| 110 | PLANC2100_r235_Election24G.pdf |
| 111 | PLANC2100_r235_Election24RP.pdf |
| 112 | PLANC2100r237_12DP.pdf |
| 113 | PLANC2100r237_12G.pdf |
| 114 | PLANC2100r237_12RP.pdf |
| 115 | PLANC2100_r237_Election22DP.pdf |
| 116 | PLANC2100_r237_Election22G.pdf |
| 117 | PLANC2100_r237_Election22RP.pdf |
| 118 | PLANC2100_r237_Election24DP.pdf |
| 119 | PLANC2100_r237_Election24G.pdf |
| 120 | PLANC2100_r237_Election24RP.pdf |
| 121 | PLANC2100r237_14DP.pdf |
| 122 | PLANC2100r237_14G.pdf |
| 123 | PLANC2100r237_14RP.pdf |
| 124 | PLANC2100r237_16DP.pdf |
| 125 | PLANC2100r237_16G.pdf |
| 126 | PLANC2100r237_16RP.pdf |
| 127 | PLANC2100r237_18DP.pdf |
| 128 | PLANC2100r237_18G.pdf |
| 129 | PLANC2100r237_18RP.pdf |
| 130 | PLANC2100r237_20DP.pdf |
| 131 | PLANC2100r237_20G.pdf |
| 132 | PLANC2100r237_20RP.pdf |
| 133 | PLANC2100r315.pdf |
| 134 | PLANC2100_r350_20210901.pdf |
| 135 | PLANC2100_r350_87s3.pdf |
| 136 | PLANC2100_r370_Prec2020 General.pdf |
| 137 | PLANC2100_r370_Prec2022 General.pdf |
| 138 | PLANC2100_r370_Prec2022 Primary Election Precincts.pdf |
| 139 | PLANC2100_r370_Prec2024 General.pdf |
| 140 | PLANC2100_r370_Prec2024 Primary Election Precincts.pdf |
| 141 | PLANC2100_r371_VTD2020 General.pdf |
| 142 | PLANC2100_r371_VTD2022  Primary Election.pdf |
| 143 | PLANC2100_r371_VTD2022 General.pdf |
| 144 | PLANC2100_r371_VTD2024 General.pdf |
| 145 | PLANC2100_r371_VTD2024 Primary Election.pdf |
| 146 | PLANC2100_r380_Prec2020 General.pdf |

| | |
|---|---|
| 147 | PLANC2100_r380_Prec2022 General.pdf |
| 148 | PLANC2100_r380_Prec2022 Primary Election Precincts.pdf |
| 149 | PLANC2100_r380_Prec2024 General.pdf |
| 150 | PLANC2100_r380_Prec2024 Primary Election Precincts.pdf |
| 151 | PLANC2100_r381_VTD2020 General.pdf |
| 152 | PLANC2100_r381_VTD2022  Primary Election.pdf |
| 153 | PLANC2100_r381_VTD2022 General.pdf |
| 154 | PLANC2100_r381_VTD2024 General.pdf |
| 155 | PLANC2100_r381_VTD2024 Primary Election.pdf |
| 156 | PLANC2100_r385_2020.pdf |
| 157 | PLANC2100_r385_2024.pdf |
| 158 | PlanC2100_RedAppl315.pdf |
| 159 | planc2100_Map_Report_Package_87s3.pdf |
| 160 | PLANC2100_Map_Packet_8.5x14.pdf |
| 161 | PLANC2100_Map_11x17.pdf |
| 162 | PLANC2100_Map_36x40.pdf |
| 163 | planc2100_Map_Report_Package.pdf |
| 164 | PLANC2100_PLANC2193_r240_Election14DP.pdf |
| 165 | PLANC2100_PLANC2193_r240_Election14G.pdf |
| 166 | PLANC2100_PLANC2193_r240_Election14RP.pdf |
| 167 | PLANC2100_PLANC2193_r240_Election16DP.pdf |
| 168 | PLANC2100_PLANC2193_r240_Election16G.pdf |
| 169 | PLANC2100_PLANC2193_r240_Election16RP.pdf |
| 170 | PLANC2100_PLANC2193_r240_Election18DP.pdf |
| 171 | PLANC2100_PLANC2193_r240_Election18G.pdf |
| 172 | PLANC2100_PLANC2193_r240_Election18RP.pdf |
| 173 | PLANC2100_PLANC2193_r240_Election20DP.pdf |
| 174 | PLANC2100_PLANC2193_r240_Election20G.pdf |
| 175 | PLANC2100_PLANC2193_r240_Election20RP.pdf |
| 176 | PLANC2100_PLANC2193_r240_Election22DP.pdf |
| 177 | PLANC2100_PLANC2193_r240_Election22G.pdf |
| 178 | PLANC2100_PLANC2193_r240_Election22RP.pdf |
| 179 | PLANC2100_PLANC2193_r240_Election24DP.pdf |
| 180 | PLANC2100_PLANC2193_r240_Election24G.pdf |
| 181 | PLANC2100_PLANC2193_r240_Election24RP.pdf |
| 182 | PLANC2100_PLANC2193_r340_Election24G.pdf |
| 183 | planc2112r100.pdf |
| 184 | planc2112_r116_acs1721.pdf |
| 185 | planc2112r116_acs1519.pdf |
| 186 | planc2112r202.pdf |
| 187 | planc2112r350.pdf |
| 188 | planc2112.pdf |
| 189 | planc2112_map_report_package.pdf |
| 190 | planc2112_map_report_package_87s3.pdf |

| | |
|---|---|
| 191 | PLANC2116r100.pdf |
| 192 | PLANC2116_r110_VTD2020 General.pdf |
| 193 | PLANC2116_r110_VTD2022 General.pdf |
| 194 | PLANC2116_r110_VTD2022 Primary Election.pdf |
| 195 | PLANC2116_r110_VTD2024 General.pdf |
| 196 | PLANC2116_r110_VTD2024 Primary Election.pdf |
| 197 | PLANC2116_r115_ACS1519.pdf |
| 198 | PLANC2116_r115_ACS1620.pdf |
| 199 | PLANC2116_r115_ACS1721.pdf |
| 200 | PLANC2116_r115_ACS1822.pdf |
| 201 | PLANC2116_r115_ACS1923.pdf |
| 202 | PLANC2116_r116_ACS1519.pdf |
| 203 | PLANC2116_r116_ACS1620.pdf |
| 204 | PLANC2116_r116_ACS1721.pdf |
| 205 | PLANC2116_r116_ACS1822.pdf |
| 206 | PLANC2116_r116_ACS1923.pdf |
| 207 | PLANC2116_r117_ACS1519.pdf |
| 208 | PLANC2116_r117_ACS1620.pdf |
| 209 | PLANC2116_r117_ACS1721.pdf |
| 210 | PLANC2116_r117_ACS1822.pdf |
| 211 | PLANC2116_r117_ACS1923.pdf |
| 212 | PLANC2116_r118_ACS1519.pdf |
| 213 | PLANC2116_r118_ACS1620.pdf |
| 214 | PLANC2116_r118_ACS1721.pdf |
| 215 | PLANC2116_r118_ACS1822.pdf |
| 216 | PLANC2116_r118_ACS1923.pdf |
| 217 | PLANC2116_r119_ACS1519_Election20G.pdf |
| 218 | PLANC2116_r119_ACS1620_Election20G.pdf |
| 219 | PLANC2116_r119_ACS1721_Election22G.pdf |
| 220 | PLANC2116_r119_ACS1822_Election22G.pdf |
| 221 | PLANC2116_r119_ACS1923_Election24G.pdf |
| 222 | PLANC2116r125.pdf |
| 223 | PLANC2116r130.pdf |
| 224 | PLANC2116_r150.pdf |
| 225 | PLANC2116_r155.pdf |
| 226 | PLANC2116_r160_ISDsSY20-21.pdf |
| 227 | PLANC2116_r160_ISDsSY21-22.pdf |
| 228 | PLANC2116_r160_ISDsSY22-23.pdf |
| 229 | PLANC2116_r160_ISDsSY23-24.pdf |
| 230 | PLANC2116_r160_ISDsSY24-25.pdf |
| 231 | PLANC2116_r202_18G-20G.pdf |
| 232 | PLANC2116_r202_20G-22G.pdf |
| 233 | PLANC2116_r202_22G-24G.pdf |
| 234 | PLANC2116_r206_Election22DP.pdf |

| 235 | PLANC2116_r206_Election22DR.pdf |
|-----|--------------------------------|
| 236 | PLANC2116_r206_Election22G.pdf |
| 237 | PLANC2116_r206_Election22RP.pdf |
| 238 | PLANC2116_r206_Election22RR.pdf |
| 239 | PLANC2116_r206_Election24DP.pdf |
| 240 | PLANC2116_r206_Election24G.pdf |
| 241 | PLANC2116_r206_Election24RP.pdf |
| 242 | PLANC2116r206_12DP.pdf |
| 243 | PLANC2116r206_12DR.pdf |
| 244 | PLANC2116r206_12G.pdf |
| 245 | PLANC2116r206_12RP.pdf |
| 246 | PLANC2116r206_12RR.pdf |
| 247 | PLANC2116r206_14DP.pdf |
| 248 | PLANC2116r206_14DR.pdf |
| 249 | PLANC2116r206_14G.pdf |
| 250 | PLANC2116r206_14RP.pdf |
| 251 | PLANC2116r206_14RR.pdf |
| 252 | PLANC2116r206_16DP.pdf |
| 253 | PLANC2116r206_16DR.pdf |
| 254 | PLANC2116r206_16G.pdf |
| 255 | PLANC2116r206_16RP.pdf |
| 256 | PLANC2116r206_16RR.pdf |
| 257 | PLANC2116r206_18DP.pdf |
| 258 | PLANC2116r206_18DR.pdf |
| 259 | PLANC2116r206_18G.pdf |
| 260 | PLANC2116r206_18RP.pdf |
| 261 | PLANC2116r206_20DP.pdf |
| 262 | PLANC2116r206_20DR.pdf |
| 263 | PLANC2116r206_20G.pdf |
| 264 | PLANC2116r206_20RP.pdf |
| 265 | PLANC2116_r237_Election22DP.pdf |
| 266 | PLANC2116_r237_Election22G.pdf |
| 267 | PLANC2116_r237_Election22RP.pdf |
| 268 | PLANC2116_r237_Election24DP.pdf |
| 269 | PLANC2116_r237_Election24G.pdf |
| 270 | PLANC2116_r237_Election24RP.pdf |
| 271 | PLANC2116r237_12DP.pdf |
| 272 | PLANC2116r237_12G.pdf |
| 273 | PLANC2116r237_12RP.pdf |
| 274 | PLANC2116r237_14DP.pdf |
| 275 | PLANC2116r237_14G.pdf |
| 276 | PLANC2116r237_14RP.pdf |
| 277 | PLANC2116r237_16DP.pdf |
| 278 | PLANC2116r237_16G.pdf |

| 279 | PLANC2116r237_16RP.pdf |
| 280 | PLANC2116r237_18DP.pdf |
| 281 | PLANC2116r237_18G.pdf |
| 282 | PLANC2116r237_18RP.pdf |
| 283 | PLANC2116r237_20DP.pdf |
| 284 | PLANC2116r237_20G.pdf |
| 285 | PLANC2116r237_20RP.pdf |
| 286 | PLANC2116r315.pdf |
| 287 | PLANC2116_r350_20211010.pdf |
| 288 | PLANC2116_r370_Prec2020 General.pdf |
| 289 | PLANC2116_r370_Prec2022 General.pdf |
| 290 | PLANC2116_r370_Prec2022 Primary Election Precincts.pdf |
| 291 | PLANC2116_r370_Prec2024 General.pdf |
| 292 | PLANC2116_r370_Prec2024 Primary Election Precincts.pdf |
| 293 | PLANC2116_r371_VTD2020 General.pdf |
| 294 | PLANC2116_r371_VTD2022 General.pdf |
| 295 | PLANC2116_r371_VTD2022 Primary Election.pdf |
| 296 | PLANC2116_r371_VTD2024 General.pdf |
| 297 | PLANC2116_r371_VTD2024 Primary Election.pdf |
| 298 | PLANC2116_r380_Prec2020 General.pdf |
| 299 | PLANC2116_r380_Prec2022 General.pdf |
| 300 | PLANC2116_r380_Prec2022 Primary Election Precincts.pdf |
| 301 | PLANC2116_r380_Prec2024 General.pdf |
| 302 | PLANC2116_r380_Prec2024 Primary Election Precincts.pdf |
| 303 | PLANC2116_r381_VTD2020 General.pdf |
| 304 | PLANC2116_r381_VTD2022 General.pdf |
| 305 | PLANC2116_r381_VTD2022 Primary Election.pdf |
| 306 | PLANC2116_r381_VTD2024 General.pdf |
| 307 | PLANC2116_r381_VTD2024 Primary Election.pdf |
| 308 | PLANC2116_r385_2020.pdf |
| 309 | PLANC2116_r385_2024.pdf |
| 310 | PLANC2116_Map_11x17.pdf |
| 311 | PLANC2116_Map_36x40.pdf |
| 312 | PLANC2116_Map_Packet_8.5x14.pdf |
| 313 | PLANC2116_Map_Report_Package.pdf |
| 314 | PLANC2116_Map_Report_Package_87s3.pdf |
| 315 | PlanC2116_RedAppl315.pdf |
| 316 | PLANC2116_vs_PLANC2100_r340_Election20G.pdf |
| 317 | PLANC2116_vs_PLANC2100_r340_Election22G.pdf |
| 318 | PLANC2116_vs_PLANC2100_r340_Election24G.pdf |
| 319 | PLANC2116_Map_Comparison_Packet_vs_PLANC2100.pdf |
| 320 | PLANC2116_vs_PLANC2101_r340_Election20G.pdf |
| 321 | PLANC2116_vs_PLANC2101_r340_Election22G.pdf |
| 322 | PLANC2116_vs_PLANC2101_r340_Election24G.pdf |

| | |
|---|---|
| 323 | PLANC2116_Map_Comparison_Packet_vs_PLANC2101.pdf |
| 324 | planc2121r100.pdf |
| 325 | planc2121_r116_acs1721.pdf |
| 326 | planc2121r116_acs1519.pdf |
| 327 | planc2121r202.pdf |
| 328 | planc2121r350.pdf |
| 329 | planc2121.pdf |
| 330 | planc2121_map_report_package.pdf |
| 331 | planc2121_map_report_package_87s3.pdf |
| 332 | planc2124r100.pdf |
| 333 | planc2124_r116_acs1721.pdf |
| 334 | planc2124r116.pdf |
| 335 | planc2124r202.pdf |
| 336 | planc2124r350.pdf |
| 337 | planc2124.pdf |
| 338 | planc2124_map_report_package.pdf |
| 339 | planc2124_map_report_package_87s3.pdf |
| 340 | planc2128r100.pdf |
| 341 | planc2128_r116_acs1721.pdf |
| 342 | planc2128r116.pdf |
| 343 | planc2128r202.pdf |
| 344 | planc2128r350.pdf |
| 345 | planc2128.pdf |
| 346 | planc2128_map_report_package.pdf |
| 347 | planc2128_map_report_package_87s3.pdf |
| 348 | planc2129r100.pdf |
| 349 | planc2129_r116_acs1721.pdf |
| 350 | planc2129r116.pdf |
| 351 | planc2129r202.pdf |
| 352 | planc2129r350.pdf |
| 353 | planc2129.pdf |
| 354 | planc2129_map_report_package.pdf |
| 355 | planc2129_map_report_package_87s3.pdf |
| 356 | PLANC2135r100.pdf |
| 357 | PLANC2135_r110_VTD2020 General.pdf |
| 358 | PLANC2135_r110_VTD2022 General.pdf |
| 359 | PLANC2135_r110_VTD2022 Primary Election.pdf |
| 360 | PLANC2135_r110_VTD2024 General.pdf |
| 361 | PLANC2135_r110_VTD2024 Primary Election.pdf |
| 362 | PLANC2135_r115_ACS1519.pdf |
| 363 | PLANC2135_r115_ACS1620.pdf |
| 364 | PLANC2135_r115_ACS1721.pdf |
| 365 | PLANC2135_r115_ACS1822.pdf |
| 366 | PLANC2135_r115_ACS1923.pdf |

| 367 | PLANC2135_r116_ACS1519.pdf |
|---|---|
| 368 | PLANC2135_r116_ACS1620.pdf |
| 369 | PLANC2135_r116_ACS1721.pdf |
| 370 | PLANC2135_r116_ACS1822.pdf |
| 371 | PLANC2135_r116_ACS1923.pdf |
| 372 | PLANC2135_r117_ACS1519.pdf |
| 373 | PLANC2135_r117_ACS1620.pdf |
| 374 | PLANC2135_r117_ACS1721.pdf |
| 375 | PLANC2135_r117_ACS1822.pdf |
| 376 | PLANC2135_r117_ACS1923.pdf |
| 377 | PLANC2135_r118_ACS1519.pdf |
| 378 | PLANC2135_r118_ACS1620.pdf |
| 379 | PLANC2135_r118_ACS1721.pdf |
| 380 | PLANC2135_r118_ACS1822.pdf |
| 381 | PLANC2135_r118_ACS1923.pdf |
| 382 | PLANC2135_r119_ACS1519_Election20G.pdf |
| 383 | PLANC2135_r119_ACS1620_Election20G.pdf |
| 384 | PLANC2135_r119_ACS1721_Election22G.pdf |
| 385 | PLANC2135_r119_ACS1822_Election22G.pdf |
| 386 | PLANC2135_r119_ACS1923_Election24G.pdf |
| 387 | PLANC2135r125.pdf |
| 388 | PLANC2135r130.pdf |
| 389 | PLANC2135_r150.pdf |
| 390 | PLANC2135_r155.pdf |
| 391 | PLANC2135_r160_ISDsSY20-21.pdf |
| 392 | PLANC2135_r160_ISDsSY21-22.pdf |
| 393 | PLANC2135_r160_ISDsSY22-23.pdf |
| 394 | PLANC2135_r160_ISDsSY23-24.pdf |
| 395 | PLANC2135_r160_ISDsSY24-25.pdf |
| 396 | PLANC2135_r202_18G-20G.pdf |
| 397 | PLANC2135_r202_20G-22G.pdf |
| 398 | PLANC2135_r202_22G-24G.pdf |
| 399 | PLANC2135_r206_Election22DP.pdf |
| 400 | PLANC2135_r206_Election22DR.pdf |
| 401 | PLANC2135_r206_Election22G.pdf |
| 402 | PLANC2135_r206_Election22RP.pdf |
| 403 | PLANC2135_r206_Election22RR.pdf |
| 404 | PLANC2135_r206_Election24DP.pdf |
| 405 | PLANC2135_r206_Election24G.pdf |
| 406 | PLANC2135_r206_Election24RP.pdf |
| 407 | PLANC2135r206_12DP.pdf |
| 408 | PLANC2135r206_12DR.pdf |
| 409 | PLANC2135r206_12G.pdf |
| 410 | PLANC2135r206_12RP.pdf |

| 411 | PLANC2135r206_12RR.pdf |
| 412 | PLANC2135r206_14DP.pdf |
| 413 | PLANC2135r206_14DR.pdf |
| 414 | PLANC2135r206_14G.pdf |
| 415 | PLANC2135r206_14RP.pdf |
| 416 | PLANC2135r206_14RR.pdf |
| 417 | PLANC2135r206_16DP.pdf |
| 418 | PLANC2135r206_16DR.pdf |
| 419 | PLANC2135r206_16G.pdf |
| 420 | PLANC2135r206_16RP.pdf |
| 421 | PLANC2135r206_16RR.pdf |
| 422 | PLANC2135r206_18DP.pdf |
| 423 | PLANC2135r206_18DR.pdf |
| 424 | PLANC2135r206_18G.pdf |
| 425 | PLANC2135r206_18RP.pdf |
| 426 | PLANC2135r206_20DP.pdf |
| 427 | PLANC2135r206_20DR.pdf |
| 428 | PLANC2135r206_20G.pdf |
| 429 | PLANC2135r206_20RP.pdf |
| 430 | PLANC2135_r237_Election22DP.pdf |
| 431 | PLANC2135_r237_Election22G.pdf |
| 432 | PLANC2135_r237_Election22RP.pdf |
| 433 | PLANC2135_r237_Election24DP.pdf |
| 434 | PLANC2135_r237_Election24G.pdf |
| 435 | PLANC2135_r237_Election24RP.pdf |
| 436 | PLANC2135r237_12DP.pdf |
| 437 | PLANC2135r237_12G.pdf |
| 438 | PLANC2135r237_12RP.pdf |
| 439 | PLANC2135r237_14DP.pdf |
| 440 | PLANC2135r237_14G.pdf |
| 441 | PLANC2135r237_14RP.pdf |
| 442 | PLANC2135r237_16DP.pdf |
| 443 | PLANC2135r237_16G.pdf |
| 444 | PLANC2135r237_16RP.pdf |
| 445 | PLANC2135r237_18DP.pdf |
| 446 | PLANC2135r237_18G.pdf |
| 447 | PLANC2135r237_18RP.pdf |
| 448 | PLANC2135r237_20DP.pdf |
| 449 | PLANC2135r237_20G.pdf |
| 450 | PLANC2135r237_20RP.pdf |
| 451 | PLANC2135r315.pdf |
| 452 | PLANC2135_r350_20211010.pdf |
| 453 | PLANC2135_r370_Prec2020 General.pdf |
| 454 | PLANC2135_r370_Prec2022 General.pdf |

| 455 | PLANC2135_r370_Prec2022 Primary Election Precincts.pdf |
| 456 | PLANC2135_r370_Prec2024 General.pdf |
| 457 | PLANC2135_r370_Prec2024 Primary Election Precincts.pdf |
| 458 | PLANC2135_r371_VTD2020 General.pdf |
| 459 | PLANC2135_r371_VTD2022 General.pdf |
| 460 | PLANC2135_r371_VTD2022 Primary Election.pdf |
| 461 | PLANC2135_r371_VTD2024 General.pdf |
| 462 | PLANC2135_r371_VTD2024 Primary Election.pdf |
| 463 | PLANC2135_r380_Prec2020 General.pdf |
| 464 | PLANC2135_r380_Prec2022 General.pdf |
| 465 | PLANC2135_r380_Prec2022 Primary Election Precincts.pdf |
| 466 | PLANC2135_r380_Prec2024 General.pdf |
| 467 | PLANC2135_r380_Prec2024 Primary Election Precincts.pdf |
| 468 | PLANC2135_r381_VTD2020 General.pdf |
| 469 | PLANC2135_r381_VTD2022 General.pdf |
| 470 | PLANC2135_r381_VTD2022 Primary Election.pdf |
| 471 | PLANC2135_r381_VTD2024 General.pdf |
| 472 | PLANC2135_r381_VTD2024 Primary Election.pdf |
| 473 | PLANC2135_r385_2020.pdf |
| 474 | PLANC2135_r385_2024.pdf |
| 475 | PLANC2135_Map_11x17.pdf |
| 476 | PLANC2135_Map_36x40.pdf |
| 477 | PLANC2135_Map_Packet_8.5x14.pdf |
| 478 | PLANC2135_Map_Report_Package.pdf |
| 479 | PLANC2135_Map_Report_Package_87s3.pdf |
| 480 | PlanC2135_RedAppl315.pdf |
| 481 | PLANC2135_vs_PLANC2100_r340_Election20G.pdf |
| 482 | PLANC2135_vs_PLANC2100_r340_Election22G.pdf |
| 483 | PLANC2135_vs_PLANC2100_r340_Election24G.pdf |
| 484 | PLANC2135_Map_Comparison_Packet_vs_PLANC2100.pdf |
| 485 | PLANC2135_vs_PLANC2101_r340_Election20G.pdf |
| 486 | PLANC2135_vs_PLANC2101_r340_Election22G.pdf |
| 487 | PLANC2135_vs_PLANC2101_r340_Election24G.pdf |
| 488 | PLANC2135_Map_Comparison_Packet_vs_PLANC2101.pdf |
| 489 | PLANC2135_vs_PLANC2116_r340_Election20G.pdf |
| 490 | PLANC2135_vs_PLANC2116_r340_Election22G.pdf |
| 491 | PLANC2135_vs_PLANC2116_r340_Election24G.pdf |
| 492 | PLANC2135_Map_Comparison_Packet_vs_PLANC2116.pdf |
| 493 | planc2142r100.pdf |
| 494 | planc2142_r116_acs1721.pdf |
| 495 | planc2142r116.pdf |
| 496 | planc2142r202.pdf |
| 497 | planc2142r350.pdf |
| 498 | planc2142.pdf |

| 499 | planc2142_map_report_package.pdf |
| 500 | planc2142_map_report_package_87s3.pdf |
| 501 | planc2152r100.pdf |
| 502 | planc2152_r116_acs1721.pdf |
| 503 | planc2152r116_acs1519.pdf |
| 504 | planc2152r202.pdf |
| 505 | planc2152r350.pdf |
| 506 | planc2152.pdf |
| 507 | planc2152_map_report_package.pdf |
| 508 | planc2152_map_report_package_87s3.pdf |
| 509 | planc2158r100.pdf |
| 510 | planc2158_r116_acs1721.pdf |
| 511 | planc2158r116_acs1519.pdf |
| 512 | planc2158r202.pdf |
| 513 | planc2158r350.pdf |
| 514 | planc2158.pdf |
| 515 | planc2158_map_report_package.pdf |
| 516 | planc2158_map_report_package_87s3.pdf |
| 517 | PLANC2163_r110_VTD24G.pdf |
| 518 | PLANC2163_r115.pdf |
| 519 | planc2163_r116_acs1721 (District ACS Citizen VAP Special Tabulation).pdf |
| 520 | planc2163r116_acs1519 (District ACS Citizen VAP Special Tabulation).pdf |
| 521 | PLANC2163_r116_ACS1620.pdf |
| 522 | PLANC2163_r116_ACS1822.pdf |
| 523 | PLANC2163_r116_ACS1923.pdf |
| 524 | PLANC2163_r117_ACS1519.pdf |
| 525 | PLANC2163_r117_ACS1620.pdf |
| 526 | PLANC2163_r117_ACS1721.pdf |
| 527 | PLANC2163_r117_ACS1822.pdf |
| 528 | PLANC2163_r117_ACS1923.pdf |
| 529 | PLANC2163_r118_ACS1519.pdf |
| 530 | PLANC2163_r118_ACS1620.pdf |
| 531 | PLANC2163_r118_ACS1721.pdf |
| 532 | PLANC2163_r118_ACS1822.pdf |
| 533 | PLANC2163_r118_ACS1923.pdf |
| 534 | PLANC2163_r119_ACS1519_Election20G.pdf |
| 535 | PLANC2163_r119_ACS1620_Election20G.pdf |
| 536 | PLANC2163_r119_ACS1721_Election22G.pdf |
| 537 | PLANC2163_r119_ACS1822_Election22G.pdf |
| 538 | PLANC2163_r119_ACS1923_Election24G.pdf |
| 539 | PLANC2163_r125.pdf |
| 540 | PLANC2163_r130.pdf |
| 541 | PLANC2163_r135.pdf |
| 542 | PLANC2163_r150.pdf |

| 543 | PLANC2163_r155.pdf |
|-----|---------------------|
| 544 | PLANC2163_r160_ISDsSY24-25.pdf |
| 545 | PLANC2163_r202.pdf |
| 546 | PLANC2163_r206_Election14DP.pdf |
| 547 | PLANC2163_r206_Election14G.pdf |
| 548 | PLANC2163_r206_Election14RP.pdf |
| 549 | PLANC2163_r206_Election16DP.pdf |
| 550 | PLANC2163_r206_Election16G.pdf |
| 551 | PLANC2163_r206_Election16RP.pdf |
| 552 | PLANC2163_r206_Election18DP.pdf |
| 553 | PLANC2163_r206_Election18G.pdf |
| 554 | PLANC2163_r206_Election18RP.pdf |
| 555 | PLANC2163_r206_Election20DP.pdf |
| 556 | PLANC2163_r206_Election20G.pdf |
| 557 | PLANC2163_r206_Election20RP.pdf |
| 558 | PLANC2163_r206_Election22DP.pdf |
| 559 | PLANC2163_r206_Election22G.pdf |
| 560 | PLANC2163_r206_Election22RP.pdf |
| 561 | PLANC2163_r206_Election24DP.pdf |
| 562 | PLANC2163_r206_Election24G.pdf |
| 563 | PLANC2163_r206_Election24RP.pdf |
| 564 | PLANC2163_r225_Election14DP.pdf |
| 565 | PLANC2163_r225_Election14G.pdf |
| 566 | PLANC2163_r225_Election14RP.pdf |
| 567 | PLANC2163_r225_Election16DP.pdf |
| 568 | PLANC2163_r225_Election16G.pdf |
| 569 | PLANC2163_r225_Election16RP.pdf |
| 570 | PLANC2163_r225_Election18DP.pdf |
| 571 | PLANC2163_r225_Election18G.pdf |
| 572 | PLANC2163_r225_Election18RP.pdf |
| 573 | PLANC2163_r225_Election20DP.pdf |
| 574 | PLANC2163_r225_Election20G.pdf |
| 575 | PLANC2163_r225_Election20RP.pdf |
| 576 | PLANC2163_r225_Election22DP.pdf |
| 577 | PLANC2163_r225_Election22G.pdf |
| 578 | PLANC2163_r225_Election22RP.pdf |
| 579 | PLANC2163_r225_Election24DP.pdf |
| 580 | PLANC2163_r225_Election24G.pdf |
| 581 | PLANC2163_r225_Election24RP.pdf |
| 582 | PLANC2163_r235_Election14DP.pdf |
| 583 | PLANC2163_r235_Election14G.pdf |
| 584 | PLANC2163_r235_Election14RP.pdf |
| 585 | PLANC2163_r235_Election16DP.pdf |
| 586 | PLANC2163_r235_Election16G.pdf |

| 587 | PLANC2163_r235_Election16RP.pdf |
|---|---|
| 588 | PLANC2163_r235_Election18DP.pdf |
| 589 | PLANC2163_r235_Election18G.pdf |
| 590 | PLANC2163_r235_Election18RP.pdf |
| 591 | PLANC2163_r235_Election20DP.pdf |
| 592 | PLANC2163_r235_Election20G.pdf |
| 593 | PLANC2163_r235_Election20RP.pdf |
| 594 | PLANC2163_r235_Election22DP.pdf |
| 595 | PLANC2163_r235_Election22G.pdf |
| 596 | PLANC2163_r235_Election22RP.pdf |
| 597 | PLANC2163_r235_Election24DP.pdf |
| 598 | PLANC2163_r235_Election24G.pdf |
| 599 | PLANC2163_r235_Election24RP.pdf |
| 600 | PLANC2163_r237_Election14DP.pdf |
| 601 | PLANC2163_r237_Election14G.pdf |
| 602 | PLANC2163_r237_Election14RP.pdf |
| 603 | PLANC2163_r237_Election16DP.pdf |
| 604 | PLANC2163_r237_Election16G.pdf |
| 605 | PLANC2163_r237_Election16RP.pdf |
| 606 | PLANC2163_r237_Election18DP.pdf |
| 607 | PLANC2163_r237_Election18G.pdf |
| 608 | PLANC2163_r237_Election18RP.pdf |
| 609 | PLANC2163_r237_Election20DP.pdf |
| 610 | PLANC2163_r237_Election20G.pdf |
| 611 | PLANC2163_r237_Election20RP.pdf |
| 612 | PLANC2163_r237_Election22DP.pdf |
| 613 | PLANC2163_r237_Election22G.pdf |
| 614 | PLANC2163_r237_Election22RP.pdf |
| 615 | PLANC2163_r237_Election24DP.pdf |
| 616 | PLANC2163_r237_Election24G.pdf |
| 617 | PLANC2163_r237_Election24RP.pdf |
| 618 | PLANC2163_r315.pdf |
| 619 | PLANC2163_r380_Prec24G.pdf |
| 620 | PLANC2163_r381_VTD24G.pdf |
| 621 | planc2163 (map).pdf |
| 622 | planc2163_map_report_package incl maps (88R).pdf |
| 623 | planc2163_map_report_package_87s3 incl maps (87s3).pdf |
| 624 | MALC C2163 Red-100.pdf |
| 625 | MALC C2163 Red-110.pdf |
| 626 | MALC C2163 Red-115.pdf |
| 627 | MALC C2163 Red-116.pdf |
| 628 | MALC C2163 Red-118.pdf |
| 629 | MALC C2163 Red-119.pdf |
| 630 | MALC C2163 Red-125.pdf |

| | |
|---|---|
| 631 | MALC C2163 Red-130.pdf |
| 632 | MALC C2163 Red-135.pdf |
| 633 | MALC C2163 Red-150.pdf |
| 634 | MALC C2163 Red-155.pdf |
| 635 | MALC C2163 Red-160.pdf |
| 636 | MALC C2163 Red-202.pdf |
| 637 | MALC C2163 Red-206.pdf |
| 638 | MALC C2163 Red-225.pdf |
| 639 | MALC C2163 Red-235.pdf |
| 640 | MALC C2163 Red-237.pdf |
| 641 | MALC C2163 Red-240.pdf |
| 642 | MALC C2163 Red-315.pdf |
| 643 | MALC C2163 Red-330.pdf |
| 644 | MALC C2163 Red-350.pdf |
| 645 | MALC C2163 Red-380.pdf |
| 646 | MALC C2163 Red-381.pdf |
| 647 | PLANC2163_PLANC2193_r240_Election14DP.pdf |
| 648 | PLANC2163_PLANC2193_r240_Election14G.pdf |
| 649 | PLANC2163_PLANC2193_r240_Election14RP.pdf |
| 650 | PLANC2163_PLANC2193_r240_Election16DP.pdf |
| 651 | PLANC2163_PLANC2193_r240_Election16G.pdf |
| 652 | PLANC2163_PLANC2193_r240_Election16RP.pdf |
| 653 | PLANC2163_PLANC2193_r240_Election18DP.pdf |
| 654 | PLANC2163_PLANC2193_r240_Election18G.pdf |
| 655 | PLANC2163_PLANC2193_r240_Election18RP.pdf |
| 656 | PLANC2163_PLANC2193_r240_Election20DP.pdf |
| 657 | PLANC2163_PLANC2193_r240_Election20G.pdf |
| 658 | PLANC2163_PLANC2193_r240_Election20RP.pdf |
| 659 | PLANC2163_PLANC2193_r240_Election22DP.pdf |
| 660 | PLANC2163_PLANC2193_r240_Election22G.pdf |
| 661 | PLANC2163_PLANC2193_r240_Election22RP.pdf |
| 662 | PLANC2163_PLANC2193_r240_Election24DP.pdf |
| 663 | PLANC2163_PLANC2193_r240_Election24G.pdf |
| 664 | PLANC2163_PLANC2193_r240_Election24RP.pdf |
| 665 | PLANC2163_PLANC2193_r340_Election14DP.pdf |
| 666 | PLANC2163_PLANC2193_r340_Election14G.pdf |
| 667 | PLANC2163_PLANC2193_r340_Election14RP.pdf |
| 668 | PLANC2163_PLANC2193_r340_Election16DP.pdf |
| 669 | PLANC2163_PLANC2193_r340_Election16G.pdf |
| 670 | PLANC2163_PLANC2193_r340_Election16RP.pdf |
| 671 | PLANC2163_PLANC2193_r340_Election18DP.pdf |
| 672 | PLANC2163_PLANC2193_r340_Election18G.pdf |
| 673 | PLANC2163_PLANC2193_r340_Election18RP.pdf |
| 674 | PLANC2163_PLANC2193_r340_Election20DP.pdf |

| | |
|---|---|
| 675 | PLANC2163_PLANC2193_r340_Election20G.pdf |
| 676 | PLANC2163_PLANC2193_r340_Election20RP.pdf |
| 677 | PLANC2163_PLANC2193_r340_Election22DP.pdf |
| 678 | PLANC2163_PLANC2193_r340_Election22G.pdf |
| 679 | PLANC2163_PLANC2193_r340_Election22RP.pdf |
| 680 | PLANC2163_PLANC2193_r340_Election24DP.pdf |
| 681 | PLANC2163_PLANC2193_r340_Election24G.pdf |
| 682 | PLANC2163_PLANC2193_r340_Election24RP.pdf |
| 683 | planc2164r100.pdf |
| 684 | planc2164_r116_acs1721.pdf |
| 685 | planc2164r116_acs1519.pdf |
| 686 | planc2164r202.pdf |
| 687 | planc2164r350.pdf |
| 688 | planc2164.pdf |
| 689 | planc2164_map_report_package.pdf |
| 690 | planc2164_map_report_package_87s3.pdf |
| 691 | planc2166r100.pdf |
| 692 | planc2166_r116_acs1721.pdf |
| 693 | planc2166r116_acs1519.pdf |
| 694 | planc2166r202.pdf |
| 695 | planc2166r350.pdf |
| 696 | planc2166.pdf |
| 697 | planc2166_map_report_package.pdf |
| 698 | planc2166_map_report_package_87s3.pdf |
| 699 | planc2167r100.pdf |
| 700 | PLANC2167_r110_VTD24G.pdf |
| 701 | PLANC2167_r115.pdf |
| 702 | planc2167_r116_acs1721.pdf |
| 703 | planc2167r116_acs1519.pdf |
| 704 | PLANC2167_r116_ACS1620.pdf |
| 705 | PLANC2167_r116_ACS1822.pdf |
| 706 | PLANC2167_r116_ACS1923.pdf |
| 707 | PLANC2167_r117_ACS1519.pdf |
| 708 | PLANC2167_r117_ACS1620.pdf |
| 709 | PLANC2167_r117_ACS1721.pdf |
| 710 | PLANC2167_r117_ACS1822.pdf |
| 711 | PLANC2167_r117_ACS1923.pdf |
| 712 | PLANC2167_r118_ACS1519.pdf |
| 713 | PLANC2167_r118_ACS1620.pdf |
| 714 | PLANC2167_r118_ACS1721.pdf |
| 715 | PLANC2167_r118_ACS1822.pdf |
| 716 | PLANC2167_r118_ACS1923.pdf |
| 717 | PLANC2167_r119_ACS1519_Election20G.pdf |
| 718 | PLANC2167_r119_ACS1620_Election20G.pdf |

| 719 | PLANC2167_r119_ACS1721_Election22G.pdf |
| 720 | PLANC2167_r119_ACS1822_Election22G.pdf |
| 721 | PLANC2167_r119_ACS1923_Election24G.pdf |
| 722 | PLANC2167_r125.pdf |
| 723 | PLANC2167_r130.pdf |
| 724 | PLANC2167_r135.pdf |
| 725 | PLANC2167_r150.pdf |
| 726 | PLANC2167_r155.pdf |
| 727 | PLANC2167_r160_ISDsSY24-25.pdf |
| 728 | PLANC2167_r202.pdf |
| 729 | planc2167r202.pdf |
| 730 | PLANC2167_r206_Election14DP.pdf |
| 731 | PLANC2167_r206_Election14G.pdf |
| 732 | PLANC2167_r206_Election14RP.pdf |
| 733 | PLANC2167_r206_Election16DP.pdf |
| 734 | PLANC2167_r206_Election16G.pdf |
| 735 | PLANC2167_r206_Election16RP.pdf |
| 736 | PLANC2167_r206_Election18DP.pdf |
| 737 | PLANC2167_r206_Election18G.pdf |
| 738 | PLANC2167_r206_Election18RP.pdf |
| 739 | PLANC2167_r206_Election20DP.pdf |
| 740 | PLANC2167_r206_Election20G.pdf |
| 741 | PLANC2167_r206_Election20RP.pdf |
| 742 | PLANC2167_r206_Election22DP.pdf |
| 743 | PLANC2167_r206_Election22G.pdf |
| 744 | PLANC2167_r206_Election22RP.pdf |
| 745 | PLANC2167_r206_Election24DP.pdf |
| 746 | PLANC2167_r206_Election24G.pdf |
| 747 | PLANC2167_r206_Election24RP.pdf |
| 748 | PLANC2167_r225_Election14DP.pdf |
| 749 | PLANC2167_r225_Election14G.pdf |
| 750 | PLANC2167_r225_Election14RP.pdf |
| 751 | PLANC2167_r225_Election16DP.pdf |
| 752 | PLANC2167_r225_Election16G.pdf |
| 753 | PLANC2167_r225_Election16RP.pdf |
| 754 | PLANC2167_r225_Election18DP.pdf |
| 755 | PLANC2167_r225_Election18G.pdf |
| 756 | PLANC2167_r225_Election18RP.pdf |
| 757 | PLANC2167_r225_Election20DP.pdf |
| 758 | PLANC2167_r225_Election20G.pdf |
| 759 | PLANC2167_r225_Election20RP.pdf |
| 760 | PLANC2167_r225_Election22DP.pdf |
| 761 | PLANC2167_r225_Election22G.pdf |
| 762 | PLANC2167_r225_Election22RP.pdf |

| 763 | PLANC2167_r225_Election24DP.pdf |
| 764 | PLANC2167_r225_Election24G.pdf |
| 765 | PLANC2167_r225_Election24RP.pdf |
| 766 | PLANC2167_r235_Election14DP.pdf |
| 767 | PLANC2167_r235_Election14G.pdf |
| 768 | PLANC2167_r235_Election14RP.pdf |
| 769 | PLANC2167_r235_Election16DP.pdf |
| 770 | PLANC2167_r235_Election16G.pdf |
| 771 | PLANC2167_r235_Election16RP.pdf |
| 772 | PLANC2167_r235_Election18DP.pdf |
| 773 | PLANC2167_r235_Election18G.pdf |
| 774 | PLANC2167_r235_Election18RP.pdf |
| 775 | PLANC2167_r235_Election20DP.pdf |
| 776 | PLANC2167_r235_Election20G.pdf |
| 777 | PLANC2167_r235_Election20RP.pdf |
| 778 | PLANC2167_r235_Election22DP.pdf |
| 779 | PLANC2167_r235_Election22G.pdf |
| 780 | PLANC2167_r235_Election22RP.pdf |
| 781 | PLANC2167_r235_Election24DP.pdf |
| 782 | PLANC2167_r235_Election24G.pdf |
| 783 | PLANC2167_r235_Election24RP.pdf |
| 784 | PLANC2167_r237_Election14DP.pdf |
| 785 | PLANC2167_r237_Election14G.pdf |
| 786 | PLANC2167_r237_Election14RP.pdf |
| 787 | PLANC2167_r237_Election16DP.pdf |
| 788 | PLANC2167_r237_Election16G.pdf |
| 789 | PLANC2167_r237_Election16RP.pdf |
| 790 | PLANC2167_r237_Election18DP.pdf |
| 791 | PLANC2167_r237_Election18G.pdf |
| 792 | PLANC2167_r237_Election18RP.pdf |
| 793 | PLANC2167_r237_Election20DP.pdf |
| 794 | PLANC2167_r237_Election20G.pdf |
| 795 | PLANC2167_r237_Election20RP.pdf |
| 796 | PLANC2167_r237_Election22DP.pdf |
| 797 | PLANC2167_r237_Election22G.pdf |
| 798 | PLANC2167_r237_Election22RP.pdf |
| 799 | PLANC2167_r237_Election24DP.pdf |
| 800 | PLANC2167_r237_Election24G.pdf |
| 801 | PLANC2167_r237_Election24RP.pdf |
| 802 | PLANC2167_r315.pdf |
| 803 | planc2167r350.pdf |
| 804 | PLANC2167_r380_Prec24G.pdf |
| 805 | PLANC2167_r381_VTD24G.pdf |
| 806 | planc2167 (map).pdf |

| 807 | planc2167_map_report_package.pdf |
| 808 | planc2167_map_report_package_87s3.pdf |
| 809 | MALC C2167 Map Packet.pdf |
| 810 | MALC C2167 Red-100.pdf |
| 811 | MALC C2167 Red-110.pdf |
| 812 | MALC C2167 Red-115.pdf |
| 813 | MALC C2167 Red-116.pdf |
| 814 | MALC C2167 Red-116a.pdf |
| 815 | MALC C2167 Red-116b.pdf |
| 816 | MALC C2167 Red-117.pdf |
| 817 | MALC C2167 Red-118.pdf |
| 818 | MALC C2167 Red-119.pdf |
| 819 | MALC C2167 Red-125.pdf |
| 820 | MALC C2167 Red-130.pdf |
| 821 | MALC C2167 Red-135.pdf |
| 822 | MALC C2167 Red-150.pdf |
| 823 | MALC C2167 Red-155.pdf |
| 824 | MALC C2167 Red-160.pdf |
| 825 | MALC C2167 Red-202.pdf |
| 826 | MALC C2167 Red-206.pdf |
| 827 | MALC C2167 Red-225.pdf |
| 828 | MALC C2167 Red-235.pdf |
| 829 | MALC C2167 Red-237.pdf |
| 830 | MALC C2167 Red-240.pdf |
| 831 | MALC C2167 Red-315.pdf |
| 832 | MALC C2167 Red-330.pdf |
| 833 | MALC C2167 Red-350.pdf |
| 834 | MALC C2167 Red-380.pdf |
| 835 | MALC C2167 Red-381.pdf |
| 836 | PLANC2167_PLANC2193_r240_Election14DP.pdf |
| 837 | PLANC2167_PLANC2193_r240_Election14G.pdf |
| 838 | PLANC2167_PLANC2193_r240_Election14RP.pdf |
| 839 | PLANC2167_PLANC2193_r240_Election16DP.pdf |
| 840 | PLANC2167_PLANC2193_r240_Election16G.pdf |
| 841 | PLANC2167_PLANC2193_r240_Election16RP.pdf |
| 842 | PLANC2167_PLANC2193_r240_Election18DP.pdf |
| 843 | PLANC2167_PLANC2193_r240_Election18G.pdf |
| 844 | PLANC2167_PLANC2193_r240_Election18RP.pdf |
| 845 | PLANC2167_PLANC2193_r240_Election20DP.pdf |
| 846 | PLANC2167_PLANC2193_r240_Election20G.pdf |
| 847 | PLANC2167_PLANC2193_r240_Election20RP.pdf |
| 848 | PLANC2167_PLANC2193_r240_Election22DP.pdf |
| 849 | PLANC2167_PLANC2193_r240_Election22G.pdf |
| 850 | PLANC2167_PLANC2193_r240_Election22RP.pdf |

| | |
|---|---|
| 851 | PLANC2167_PLANC2193_r240_Election24DP.pdf |
| 852 | PLANC2167_PLANC2193_r240_Election24G.pdf |
| 853 | PLANC2167_PLANC2193_r240_Election24RP.pdf |
| 854 | PLANC2167_PLANC2193_r340_Election14DP.pdf |
| 855 | PLANC2167_PLANC2193_r340_Election14G.pdf |
| 856 | PLANC2167_PLANC2193_r340_Election14RP.pdf |
| 857 | PLANC2167_PLANC2193_r340_Election16DP.pdf |
| 858 | PLANC2167_PLANC2193_r340_Election16G.pdf |
| 859 | PLANC2167_PLANC2193_r340_Election16RP.pdf |
| 860 | PLANC2167_PLANC2193_r340_Election18DP.pdf |
| 861 | PLANC2167_PLANC2193_r340_Election18G.pdf |
| 862 | PLANC2167_PLANC2193_r340_Election18RP.pdf |
| 863 | PLANC2167_PLANC2193_r340_Election20DP.pdf |
| 864 | PLANC2167_PLANC2193_r340_Election20G.pdf |
| 865 | PLANC2167_PLANC2193_r340_Election20RP.pdf |
| 866 | PLANC2167_PLANC2193_r340_Election22DP.pdf |
| 867 | PLANC2167_PLANC2193_r340_Election22G.pdf |
| 868 | PLANC2167_PLANC2193_r340_Election22RP.pdf |
| 869 | PLANC2167_PLANC2193_r340_Election24DP.pdf |
| 870 | PLANC2167_PLANC2193_r340_Election24G.pdf |
| 871 | PLANC2167_PLANC2193_r340_Election24RP.pdf |
| 872 | planc2169r100.pdf |
| 873 | planc2169_r116_acs1721.pdf |
| 874 | planc2169r116_acs1519.pdf |
| 875 | planc2169r202.pdf |
| 876 | planc2169r350.pdf |
| 877 | planc2169.pdf |
| 878 | planc2169_map_report_package.pdf |
| 879 | planc2169_map_report_package_87s3.pdf |
| 880 | planc2181r100.pdf |
| 881 | planc2181_r116_acs1721.pdf |
| 882 | planc2181r116.pdf |
| 883 | planc2181r202.pdf |
| 884 | planc2181r350.pdf |
| 885 | planc2181.pdf |
| 886 | planc2181_map_report_package.pdf |
| 887 | planc2181_map_report_package_87s3.pdf |
| 888 | PLANC2193r100.pdf |
| 889 | PLANC2193_r110_VTD2020 General.pdf |
| 890 | PLANC2193_r110_VTD2022 General.pdf |
| 891 | PLANC2193_r110_VTD2024 General.pdf |
| 892 | PLANC2193_r110_VTD2024 Primary Election.pdf |
| 893 | PLANC2193_r110_VTD2022 Primary Election.pdf |
| 894 | PLANC2193_r115_ACS1519.pdf |

| | |
|---|---|
| 895 | PLANC2193_r115_ACS1620.pdf |
| 896 | PLANC2193_r115_ACS1721.pdf |
| 897 | PLANC2193_r115_ACS1822.pdf |
| 898 | PLANC2193_r115_ACS1923.pdf |
| 899 | PLANC2193_r116_ACS1519.pdf |
| 900 | PLANC2193_r116_ACS1620.pdf |
| 901 | PLANC2193_r116_ACS1721.pdf |
| 902 | PLANC2193_r116_ACS1822.pdf |
| 903 | PLANC2193_r116_ACS1923.pdf |
| 904 | PLANC2193_r117_ACS1822.pdf |
| 905 | PLANC2193_r117_ACS1923.pdf |
| 906 | PLANC2193_r117_ACS1519.pdf |
| 907 | PLANC2193_r117_ACS1620.pdf |
| 908 | PLANC2193_r117_ACS1721.pdf |
| 909 | PLANC2193_r118_ACS1519.pdf |
| 910 | PLANC2193_r118_ACS1620.pdf |
| 911 | PLANC2193_r118_ACS1721.pdf |
| 912 | PLANC2193_r118_ACS1822.pdf |
| 913 | PLANC2193_r118_ACS1923.pdf |
| 914 | PLANC2193_r119_ACS1620_Election20G.pdf |
| 915 | PLANC2193_r119_ACS1721_Election22G.pdf |
| 916 | PLANC2193_r119_ACS1822_Election22G.pdf |
| 917 | PLANC2193_r119_ACS1923_Election24G.pdf |
| 918 | PLANC2193_r119_ACS1519_Election20G.pdf |
| 919 | PLANC2193r125.pdf |
| 920 | PLANC2193r130.pdf |
| 921 | PLANC2193_r135.pdf |
| 922 | PLANC2193_r150.pdf |
| 923 | PLANC2193_r155.pdf |
| 924 | PLANC2193_r160_ISDsSY20-21.pdf |
| 925 | PLANC2193_r160_ISDsSY21-22.pdf |
| 926 | PLANC2193_r160_ISDsSY22-23.pdf |
| 927 | PLANC2193_r160_ISDsSY23-24.pdf |
| 928 | PLANC2193_r160_ISDsSY24-25.pdf |
| 929 | PLANC2193r202.pdf |
| 930 | PLANC2193_r202_18G-20G.pdf |
| 931 | PLANC2193r206_12DP.pdf |
| 932 | PLANC2193r206_12DR.pdf |
| 933 | PLANC2193r206_12G.pdf |
| 934 | PLANC2193r206_12RP.pdf |
| 935 | PLANC2193r206_12RR.pdf |
| 936 | PLANC2193_r206_Election22DP.pdf |
| 937 | PLANC2193_r206_Election22DR.pdf |
| 938 | PLANC2193_r206_Election22G.pdf |

| 939 | PLANC2193_r206_Election22RP.pdf |
| 940 | PLANC2193_r206_Election22RR.pdf |
| 941 | PLANC2193_r206_Election24DP.pdf |
| 942 | PLANC2193_r206_Election24G.pdf |
| 943 | PLANC2193_r206_Election24RP.pdf |
| 944 | PLANC2193r206_14DP.pdf |
| 945 | PLANC2193r206_14DR.pdf |
| 946 | PLANC2193r206_14G.pdf |
| 947 | PLANC2193r206_14RP.pdf |
| 948 | PLANC2193r206_14RR.pdf |
| 949 | PLANC2193r206_16DP.pdf |
| 950 | PLANC2193r206_16DR.pdf |
| 951 | PLANC2193r206_16G.pdf |
| 952 | PLANC2193r206_16RP.pdf |
| 953 | PLANC2193r206_16RR.pdf |
| 954 | PLANC2193r206_18DP.pdf |
| 955 | PLANC2193r206_18DR.pdf |
| 956 | PLANC2193r206_18G.pdf |
| 957 | PLANC2193r206_18RP.pdf |
| 958 | PLANC2193r206_20DP.pdf |
| 959 | PLANC2193r206_20DR.pdf |
| 960 | PLANC2193r206_20G.pdf |
| 961 | PLANC2193r206_20RP.pdf |
| 962 | PLANC2193_r225_Election14DP.pdf |
| 963 | PLANC2193_r225_Election14G.pdf |
| 964 | PLANC2193_r225_Election14RP.pdf |
| 965 | PLANC2193_r225_Election16DP.pdf |
| 966 | PLANC2193_r225_Election16G.pdf |
| 967 | PLANC2193_r225_Election16RP.pdf |
| 968 | PLANC2193_r225_Election18DP.pdf |
| 969 | PLANC2193_r225_Election18G.pdf |
| 970 | PLANC2193_r225_Election18RP.pdf |
| 971 | PLANC2193_r225_Election20DP.pdf |
| 972 | PLANC2193_r225_Election20G.pdf |
| 973 | PLANC2193_r225_Election20RP.pdf |
| 974 | PLANC2193_r225_Election22DP.pdf |
| 975 | PLANC2193_r225_Election22G.pdf |
| 976 | PLANC2193_r225_Election22RP.pdf |
| 977 | PLANC2193_r225_Election24DP.pdf |
| 978 | PLANC2193_r225_Election24G.pdf |
| 979 | PLANC2193_r225_Election24RP.pdf |
| 980 | PLANC2193_r235_Election14DP.pdf |
| 981 | PLANC2193_r235_Election14G.pdf |
| 982 | PLANC2193_r235_Election14RP.pdf |

| 983 | PLANC2193_r235_Election16DP.pdf |
| 984 | PLANC2193_r235_Election16G.pdf |
| 985 | PLANC2193_r235_Election16RP.pdf |
| 986 | PLANC2193_r235_Election18DP.pdf |
| 987 | PLANC2193_r235_Election18G.pdf |
| 988 | PLANC2193_r235_Election18RP.pdf |
| 989 | PLANC2193_r235_Election20DP.pdf |
| 990 | PLANC2193_r235_Election20G.pdf |
| 991 | PLANC2193_r235_Election20RP.pdf |
| 992 | PLANC2193_r235_Election22DP.pdf |
| 993 | PLANC2193_r235_Election22G.pdf |
| 994 | PLANC2193_r235_Election22RP.pdf |
| 995 | PLANC2193_r235_Election24DP.pdf |
| 996 | PLANC2193_r235_Election24G.pdf |
| 997 | PLANC2193_r235_Election24RP.pdf |
| 998 | PLANC2193r237_12DP.pdf |
| 999 | PLANC2193r237_12G.pdf |
| 1000 | PLANC2193r237_12RP.pdf |
| 1001 | PLANC2193_r237_Election22DP.pdf |
| 1002 | PLANC2193_r237_Election22G.pdf |
| 1003 | PLANC2193_r237_Election22RP.pdf |
| 1004 | PLANC2193_r237_Election24DP.pdf |
| 1005 | PLANC2193_r237_Election24G.pdf |
| 1006 | PLANC2193_r237_Election24RP.pdf |
| 1007 | PLANC2193r237_14DP.pdf |
| 1008 | PLANC2193r237_14G.pdf |
| 1009 | PLANC2193r237_14RP.pdf |
| 1010 | PLANC2193r237_16DP.pdf |
| 1011 | PLANC2193r237_16G.pdf |
| 1012 | PLANC2193r237_16RP.pdf |
| 1013 | PLANC2193r237_18DP.pdf |
| 1014 | PLANC2193r237_18G.pdf |
| 1015 | PLANC2193r237_18RP.pdf |
| 1016 | PLANC2193r237_20DP.pdf |
| 1017 | PLANC2193r237_20G.pdf |
| 1018 | PLANC2193r237_20RP.pdf |
| 1019 | PLANC2193r315.pdf |
| 1020 | PLANC2193r350_20211017.pdf |
| 1021 | PLANC2193_r370_Prec2020 General.pdf |
| 1022 | PLANC2193_r370_Prec2022 General.pdf |
| 1023 | PLANC2193_r370_Prec2022 Primary Election Precincts.pdf |
| 1024 | PLANC2193_r370_Prec2024 General.pdf |
| 1025 | PLANC2193_r370_Prec2024 Primary Election Precincts.pdf |
| 1026 | PLANC2193_r371_VTD2020 General.pdf |

| 1027 | PLANC2193_r371_VTD2022  Primary Election.pdf |
| 1028 | PLANC2193_r371_VTD2022 General.pdf |
| 1029 | PLANC2193_r371_VTD2024 General.pdf |
| 1030 | PLANC2193_r371_VTD2024 Primary Election.pdf |
| 1031 | PLANC2193_r380_Prec2020 General.pdf |
| 1032 | PLANC2193_r380_Prec2022 General.pdf |
| 1033 | PLANC2193_r380_Prec2022 Primary Election Precincts.pdf |
| 1034 | PLANC2193_r380_Prec2024 General.pdf |
| 1035 | PLANC2193_r380_Prec2024 Primary Election Precincts.pdf |
| 1036 | PLANC2193_r381_VTD2020 General.pdf |
| 1037 | PLANC2193_r381_VTD2022 General.pdf |
| 1038 | PLANC2193_r381_VTD2022 Primary Election.pdf |
| 1039 | PLANC2193_r381_VTD2024 General.pdf |
| 1040 | PLANC2193_r381_VTD2024 Primary Election.pdf |
| 1041 | PLANC2193_r385_2020.pdf |
| 1042 | PLANC2193_r385_2024.pdf |
| 1043 | PLANC2193_Map_11x17.pdf |
| 1044 | PLANC2193_Map_36x40.pdf |
| 1045 | PLANC2193_Map_Packet_8.5x14.pdf |
| 1046 | PlanC2193_RedAppl315.pdf |
| 1047 | PlanC2193_Map_Report_Package_87s3.pdf |
| 1048 | PlanC2193_Map_Report_Package.pdf |
| 1049 | PLANC2193_PLANC2100_r240_Election14DP.pdf |
| 1050 | PLANC2193_PLANC2100_r240_Election14G.pdf |
| 1051 | PLANC2193_PLANC2100_r240_Election14RP.pdf |
| 1052 | PLANC2193_PLANC2100_r240_Election16DP.pdf |
| 1053 | PLANC2193_PLANC2100_r240_Election16G.pdf |
| 1054 | PLANC2193_PLANC2100_r240_Election16RP.pdf |
| 1055 | PLANC2193_PLANC2100_r240_Election18DP.pdf |
| 1056 | PLANC2193_PLANC2100_r240_Election18G.pdf |
| 1057 | PLANC2193_PLANC2100_r240_Election18RP.pdf |
| 1058 | PLANC2193_PLANC2100_r240_Election20DP.pdf |
| 1059 | PLANC2193_PLANC2100_r240_Election20G.pdf |
| 1060 | PLANC2193_PLANC2100_r240_Election20RP.pdf |
| 1061 | PLANC2193_PLANC2100_r240_Election22DP.pdf |
| 1062 | PLANC2193_PLANC2100_r240_Election22G.pdf |
| 1063 | PLANC2193_PLANC2100_r240_Election22RO.pdf |
| 1064 | PLANC2193_PLANC2100_r240_Election24DP.pdf |
| 1065 | PLANC2193_PLANC2100_r240_Election24G.pdf |
| 1066 | PLANC2193_PLANC2100_r240_Election24RP.pdf |
| 1067 | PLANC2193_vs_PLANC2100_r340_Election20G.pdf |
| 1068 | PLANC2193_vs_PLANC2100_r340_Election22G.pdf |
| 1069 | PLANC2193_vs_PLANC2100_r340_Election24G.pdf |
| 1070 | PLANC2193_Map_Comparison_Packet_vs_PLANC2100.pdf |

| 1071 | PLANC2193_vs_PLANC2101_r340_Election20G.pdf |
| 1072 | PLANC2193_vs_PLANC2101_r340_Election22G.pdf |
| 1073 | PLANC2193_vs_PLANC2101_r340_Election24G.pdf |
| 1074 | PLANC2193_Map_Comparison_Packet_vs_PLANC2101.pdf |
| 1075 | PLANC2193_vs_PLANC2116_r340_Election20G.pdf |
| 1076 | PLANC2193_vs_PLANC2116_r340_Election22G.pdf |
| 1077 | PLANC2193_vs_PLANC2116_r340_Election24G.pdf |
| 1078 | PLANC2193_Map_Comparison_Packet_vs_PLANC2116.pdf |
| 1079 | PLANC2193_vs_PLANC2135_r340_Election20G.pdf |
| 1080 | PLANC2193_vs_PLANC2135_r340_Election22G.pdf |
| 1081 | PLANC2193_vs_PLANC2135_r340_Election24G.pdf |
| 1082 | PLANC2193_Map_Comparison_Packet_vs_PLANC2135.pdf |
| 1083 | PLANC2193_PLANC2163_r240_Election14DP.pdf |
| 1084 | PLANC2193_PLANC2163_r240_Election14G.pdf |
| 1085 | PLANC2193_PLANC2163_r240_Election14RP.pdf |
| 1086 | PLANC2193_PLANC2163_r240_Election16DP.pdf |
| 1087 | PLANC2193_PLANC2163_r240_Election16G.pdf |
| 1088 | PLANC2193_PLANC2163_r240_Election16RP.pdf |
| 1089 | PLANC2193_PLANC2163_r240_Election18DP.pdf |
| 1090 | PLANC2193_PLANC2163_r240_Election18G.pdf |
| 1091 | PLANC2193_PLANC2163_r240_Election18RP.pdf |
| 1092 | PLANC2193_PLANC2163_r240_Election20DP.pdf |
| 1093 | PLANC2193_PLANC2163_r240_Election20G.pdf |
| 1094 | PLANC2193_PLANC2163_r240_Election20RP.pdf |
| 1095 | PLANC2193_PLANC2163_r240_Election22DP.pdf |
| 1096 | PLANC2193_PLANC2163_r240_Election22G.pdf |
| 1097 | PLANC2193_PLANC2163_r240_Election22RP.pdf |
| 1098 | PLANC2193_PLANC2163_r240_Election24DP.pdf |
| 1099 | PLANC2193_PLANC2163_r240_Election24G.pdf |
| 1100 | PLANC2193_PLANC2163_r240_Election24RP.pdf |
| 1101 | PLANC2193_PLANC2163_r340_Election14DP.pdf |
| 1102 | PLANC2193_PLANC2163_r340_Election14G.pdf |
| 1103 | PLANC2193_PLANC2163_r340_Election14RP.pdf |
| 1104 | PLANC2193_PLANC2163_r340_Election16DP.pdf |
| 1105 | PLANC2193_PLANC2163_r340_Election16G.pdf |
| 1106 | PLANC2193_PLANC2163_r340_Election16RP.pdf |
| 1107 | PLANC2193_PLANC2163_r340_Election18DP.pdf |
| 1108 | PLANC2193_PLANC2163_r340_Election18G.pdf |
| 1109 | PLANC2193_PLANC2163_r340_Election18RP.pdf |
| 1110 | PLANC2193_PLANC2163_r340_Election20DP.pdf |
| 1111 | PLANC2193_PLANC2163_r340_Election20G.pdf |
| 1112 | PLANC2193_PLANC2163_r340_Election20RP.pdf |
| 1113 | PLANC2193_PLANC2163_r340_Election22DP.pdf |
| 1114 | PLANC2193_PLANC2163_r340_Election22G.pdf |

| 1115 | PLANC2193_PLANC2163_r340_Election22RP.pdf |
| 1116 | PLANC2193_PLANC2163_r340_Election24DP.pdf |
| 1117 | PLANC2193_PLANC2163_r340_Election24G.pdf |
| 1118 | PLANC2193_PLANC2163_r340_Election24RP.pdf |
| 1119 | PLANC2193_PLANC2167_r240_Election14DP.pdf |
| 1120 | PLANC2193_PLANC2167_r240_Election14G.pdf |
| 1121 | PLANC2193_PLANC2167_r240_Election14RP.pdf |
| 1122 | PLANC2193_PLANC2167_r240_Election16DP.pdf |
| 1123 | PLANC2193_PLANC2167_r240_Election16G.pdf |
| 1124 | PLANC2193_PLANC2167_r240_Election16RP.pdf |
| 1125 | PLANC2193_PLANC2167_r240_Election18DP.pdf |
| 1126 | PLANC2193_PLANC2167_r240_Election18G.pdf |
| 1127 | PLANC2193_PLANC2167_r240_Election18RP.pdf |
| 1128 | PLANC2193_PLANC2167_r240_Election20DP.pdf |
| 1129 | PLANC2193_PLANC2167_r240_Election20G.pdf |
| 1130 | PLANC2193_PLANC2167_r240_Election20RP.pdf |
| 1131 | PLANC2193_PLANC2167_r240_Election22DP.pdf |
| 1132 | PLANC2193_PLANC2167_r240_Election22G.pdf |
| 1133 | PLANC2193_PLANC2167_r240_Election22RP.pdf |
| 1134 | PLANC2193_PLANC2167_r240_Election24DP.pdf |
| 1135 | PLANC2193_PLANC2167_r240_Election24G.pdf |
| 1136 | PLANC2193_PLANC2167_r240_Election24RP.pdf |
| 1137 | PLANC2193_PLANC2167_r340_Election14DP.pdf |
| 1138 | PLANC2193_PLANC2167_r340_Election14G.pdf |
| 1139 | PLANC2193_PLANC2167_r340_Election14RP.pdf |
| 1140 | PLANC2193_PLANC2167_r340_Election16DP.pdf |
| 1141 | PLANC2193_PLANC2167_r340_Election16G.pdf |
| 1142 | PLANC2193_PLANC2167_r340_Election16RP.pdf |
| 1143 | PLANC2193_PLANC2167_r340_Election18DP.pdf |
| 1144 | PLANC2193_PLANC2167_r340_Election18G.pdf |
| 1145 | PLANC2193_PLANC2167_r340_Election18RP.pdf |
| 1146 | PLANC2193_PLANC2167_r340_Election20DP.pdf |
| 1147 | PLANC2193_PLANC2167_r340_Election20G.pdf |
| 1148 | PLANC2193_PLANC2167_r340_Election20RP.pdf |
| 1149 | PLANC2193_PLANC2167_r340_Election22DP.pdf |
| 1150 | PLANC2193_PLANC2167_r340_Election22G.pdf |
| 1151 | PLANC2193_PLANC2167_r340_Election22RP.pdf |
| 1152 | PLANC2193_PLANC2167_r340_Election24DP.pdf |
| 1153 | PLANC2193_PLANC2167_r340_Election24G.pdf |
| 1154 | PLANC2193_PLANC2167_r340_Election24RP.pdf |
| 1155 | PLANC2193_vs_PLANC2186_r340_Election24G.pdf |
| 1156 | PLANC2193_vs_PLANC2186_r340_Election20G.pdf |
| 1157 | PLANC2193_vs_PLANC2186_r340_Election22G.pdf |
| 1158 | PLANC2193_Map_Comparison_Packet_vs_PLANC2186.pdf |

| | |
|---|---|
| 1159 | PLANC2193_PLANC2200_r240_Election14DP.pdf |
| 1160 | PLANC2193_PLANC2200_r240_Election14G.pdf |
| 1161 | PLANC2193_PLANC2200_r240_Election14RP.pdf |
| 1162 | PLANC2193_PLANC2200_r240_Election16DP.pdf |
| 1163 | PLANC2193_PLANC2200_r240_Election16G.pdf |
| 1164 | PLANC2193_PLANC2200_r240_Election16RP.pdf |
| 1165 | PLANC2193_PLANC2200_r240_Election18DP.pdf |
| 1166 | PLANC2193_PLANC2200_r240_Election18G.pdf |
| 1167 | PLANC2193_PLANC2200_r240_Election18RP.pdf |
| 1168 | PLANC2193_PLANC2200_r240_Election20DP.pdf |
| 1169 | PLANC2193_PLANC2200_r240_Election20G.pdf |
| 1170 | PLANC2193_PLANC2200_r240_Election20RP.pdf |
| 1171 | PLANC2193_PLANC2200_r240_Election22DP.pdf |
| 1172 | PLANC2193_PLANC2200_r240_Election22G.pdf |
| 1173 | PLANC2193_PLANC2200_r240_Election22RP.pdf |
| 1174 | PLANC2193_PLANC2200_r240_Election24DP.pdf |
| 1175 | PLANC2193_PLANC2200_r240_Election24G.pdf |
| 1176 | PLANC2193_PLANC2200_r240_Election24RP.pdf |
| 1177 | PLANC2193_PLANC2200_r340_Election14DP.pdf |
| 1178 | PLANC2193_PLANC2200_r340_Election14G.pdf |
| 1179 | PLANC2193_PLANC2200_r340_Election14RP.pdf |
| 1180 | PLANC2193_PLANC2200_r340_Election16DP.pdf |
| 1181 | PLANC2193_PLANC2200_r340_Election16G.pdf |
| 1182 | PLANC2193_PLANC2200_r340_Election16RP.pdf |
| 1183 | PLANC2193_PLANC2200_r340_Election18DP.pdf |
| 1184 | PLANC2193_PLANC2200_r340_Election18G.pdf |
| 1185 | PLANC2193_PLANC2200_r340_Election18RP.pdf |
| 1186 | PLANC2193_PLANC2200_r340_Election20DP.pdf |
| 1187 | PLANC2193_PLANC2200_r340_Election20G.pdf |
| 1188 | PLANC2193_PLANC2200_r340_Election20RP.pdf |
| 1189 | PLANC2193_PLANC2200_r340_Election22DP.pdf |
| 1190 | PLANC2193_PLANC2200_r340_Election22G.pdf |
| 1191 | PLANC2193_PLANC2200_r340_Election22RP.pdf |
| 1192 | PLANC2193_PLANC2200_r340_Election24DP.pdf |
| 1193 | PLANC2193_PLANC2200_r340_Election24G.pdf |
| 1194 | PLANC2193_PLANC2200_r340_Election24RP.pdf |
| 1195 | planc2194r100.pdf |
| 1196 | planc2194_r116_acs1721.pdf |
| 1197 | planc2194r116.pdf |
| 1198 | planc2194r202.pdf |
| 1199 | planc2194r350.pdf |
| 1200 | planc2194.pdf |
| 1201 | planc2194_map_report_package.pdf |
| 1202 | planc2194_map_report_package_87s3.pdf |

| | |
|---|---|
| 1203 | planc2197r100.pdf |
| 1204 | planc2197r116.pdf |
| 1205 | planc2197r202.pdf |
| 1206 | PLANC2197_r380_Prec24G.pdf |
| 1207 | planc2197.pdf |
| 1208 | planc2197_map_report_package.pdf |
| 1209 | planc2198r100.pdf |
| 1210 | C2198 RED-110 District Population Analysis with VTD Subtotals.pdf |
| 1211 | C2198 RED-115 American Community Survey Estimated Population Analysis.pdf |
| 1212 | planc2198r116.pdf |
| 1213 | C2198 RED-116 American Community Survey Citizenship Analysis for 5-yr. period ending 2019.pdf |
| 1214 | C2198 RED-116 American Community Survey Citizenship Analysis for 5-yr. period ending 2020.pdf |
| 1215 | C2198 RED-116 American Community Survey Citizenship Analysis for 5-yr. period ending 2021.pdf |
| 1216 | C2198 RED-116 American Community Survey Citizenship Analysis for 5-yr. period ending 2022.pdf |
| 1217 | C2198 RED-117 Block Group Population Used in ACS Reports 5 yr. period ending 2019.pdf |
| 1218 | C2198 RED-117 Block Group Population Used in ACS Reports 5 yr. period ending 2020.pdf |
| 1219 | C2198 RED-117 Block Group Population Used in ACS Reports 5 yr. period ending 2021.pdf |
| 1220 | C2198 RED-117 Block Group Population Used in ACS Reports 5 yr. period ending 2022.pdf |
| 1221 | C2198 RED-117 Block Group Population Used in ACS Reports 5 yr. period ending 2023.pdf |
| 1222 | C2198 RED-118 Population Coverage for Citizenship Analysis for 5 yr. period ending 2019.pdf |
| 1223 | C2198 RED-118 Population Coverage for Citizenship Analysis for 5 yr. period ending 2020.pdf |
| 1224 | C2198 RED-118 Population Coverage for Citizenship Analysis for 5 yr. period ending 2021.pdf |
| 1225 | C2198 RED-118 Population Coverage for Citizenship Analysis for 5 yr. period ending 2022.pdf |
| 1226 | C2198 RED-118 Population Coverage for Citizenship Analysis for 5 yr. period ending 2023.pdf |
| 1227 | C2198 RED-119 Hispanic Population Profile ACS '15-'19.pdf |
| 1228 | C2198 RED-119 Hispanic Population Profile ACS '16-'20.pdf |
| 1229 | C2198 RED-119 Hispanic Population Profile ACS '17-'21.pdf |
| 1230 | C2198 RED-119 Hispanic Population Profile ACS '18-'22.pdf |
| 1231 | C2198 RED-119 Hispanic Population Profile ACS '19-'23.pdf |
| 1232 | C2198 RED-125 Cities and Census Designated Places (CDPs) by District.pdf |
| 1233 | C2198 RED-130 Split Cities and Census Designated Places (CDPs) by District.pdf |
| 1234 | C2198 RED-135 Cities and Census Designated Places (CDPs).pdf |
| 1235 | C2198 RED-150 Counties.pdf |
| 1236 | C2198 RED-155 Split Counties.pdf |
| 1237 | C2198 RED-160 District Population Analysis with School District Subtotals.pdf |
| 1238 | planc2198r202.pdf |
| 1239 | C2198 RED-206 Election Analysis 2014 Dem Primary.pdf |
| 1240 | C2198 RED-206 Election Analysis 2014 GOP Primary.pdf |
| 1241 | C2198 RED-206 Election Analysis 2014 General.pdf |
| 1242 | C2198 RED-206 Election Analysis 2016 Dem Primary.pdf |
| 1243 | C2198 RED-206 Election Analysis 2016 GOP Primary.pdf |
| 1244 | C2198 RED-206 Election Analysis 2016 General.pdf |
| 1245 | C2198 RED-206 Election Analysis 2018 Dem Primary.pdf |
| 1246 | C2198 RED-206 Election Analysis 2018 GOP Primary.pdf |

| | |
|---|---|
| 1247 | C2198 RED-206 Election Analysis 2018 General.pdf |
| 1248 | C2198 RED-206 Election Analysis 2020 Dem Primary.pdf |
| 1249 | C2198 RED-206 Election Analysis 2020 GOP Primary.pdf |
| 1250 | C2198 RED-206 Election Analysis 2020 General.pdf |
| 1251 | C2198 RED-206 Election Analysis 2022 Dem Primary.pdf |
| 1252 | C2198 RED-206 Election Analysis 2022 GOP Primary.pdf |
| 1253 | C2198 RED-206 Election Analysis 2022 General.pdf |
| 1254 | C2198 RED-206 Election Analysis 2024 Dem Primary.pdf |
| 1255 | C2198 RED-206 Election Analysis 2024 GOP Primary.pdf |
| 1256 | C2198 RED-206 Election Analysis 2024 General.pdf |
| 1257 | C2198 RED-225 District Election Analysis 2014 Dem Primary.pdf |
| 1258 | C2198 RED-225 District Election Analysis 2014 GOP Primary.pdf |
| 1259 | C2198 RED-225 District Election Analysis 2014 General.pdf |
| 1260 | C2198 RED-225 District Election Analysis 2016 Dem Primary.pdf |
| 1261 | C2198 RED-225 District Election Analysis 2016 GOP Primary.pdf |
| 1262 | C2198 RED-225 District Election Analysis 2016 General.pdf |
| 1263 | C2198 RED-225 District Election Analysis 2018 Dem Primary.pdf |
| 1264 | C2198 RED-225 District Election Analysis 2018 GOP Primary.pdf |
| 1265 | C2198 RED-225 District Election Analysis 2018 General.pdf |
| 1266 | C2198 RED-225 District Election Analysis 2020 Dem Primary.pdf |
| 1267 | C2198 RED-225 District Election Analysis 2020 GOP Primary.pdf |
| 1268 | C2198 RED-225 District Election Analysis 2020 General.pdf |
| 1269 | C2198 RED-225 District Election Analysis 2022 Dem Primary.pdf |
| 1270 | C2198 RED-225 District Election Analysis 2022 GOP Primary.pdf |
| 1271 | C2198 RED-225 District Election Analysis 2022 General.pdf |
| 1272 | C2198 RED-225 District Election Analysis 2024 Dem Primary.pdf |
| 1273 | C2198 RED-225 District Election Analysis 2024 GOP Primary.pdf |
| 1274 | C2198 RED-225 District Election Analysis 2024 General.pdf |
| 1275 | C2198 RED-235 Population, Voter Registration, and Turnout Analysis 2014 Dem Primary.pdf |
| 1276 | C2198 RED-235 Population, Voter Registration, and Turnout Analysis 2014 GOP Primary.pdf |
| 1277 | C2198 RED-235 Population, Voter Registration, and Turnout Analysis 2014 General.pdf |
| 1278 | C2198 RED-235 Population, Voter Registration, and Turnout Analysis 2016 Dem Primary.pdf |
| 1279 | C2198 RED-235 Population, Voter Registration, and Turnout Analysis 2016 GOP Primary.pdf |
| 1280 | C2198 RED-235 Population, Voter Registration, and Turnout Analysis 2016 General.pdf |
| 1281 | C2198 RED-235 Population, Voter Registration, and Turnout Analysis 2018 Dem Primary.pdf |
| 1282 | C2198 RED-235 Population, Voter Registration, and Turnout Analysis 2018 GOP Primary.pdf |
| 1283 | C2198 RED-235 Population, Voter Registration, and Turnout Analysis 2018 General.pdf |
| 1284 | C2198 RED-235 Population, Voter Registration, and Turnout Analysis 2020 Dem Primary.pdf |
| 1285 | C2198 RED-235 Population, Voter Registration, and Turnout Analysis 2020 GOP Primary.pdf |
| 1286 | C2198 RED-235 Population, Voter Registration, and Turnout Analysis 2020 General.pdf |
| 1287 | C2198 RED-235 Population, Voter Registration, and Turnout Analysis 2022 Dem Primary.pdf |
| 1288 | C2198 RED-235 Population, Voter Registration, and Turnout Analysis 2022 GOP Primary.pdf |
| 1289 | C2198 RED-235 Population, Voter Registration, and Turnout Analysis 2022 General.pdf |
| 1290 | C2198 RED-235 Population, Voter Registration, and Turnout Analysis 2024 Dem Primary.pdf |

| | |
|---|---|
| 1291 | C2198 RED-235 Population, Voter Registration, and Turnout Analysis 2024 GOP Primary.pdf |
| 1292 | C2198 RED-235 Population, Voter Registration, and Turnout Analysis 2024 General.pdf |
| 1293 | C2198 RED-237 Population, VR, TO, and SSTO Analysis 2014 Dem Primary.pdf |
| 1294 | C2198 RED-237 Population, VR, TO, and SSTO Analysis 2014 GOP Primary.pdf |
| 1295 | C2198 RED-237 Population, VR, TO, and SSTO Analysis 2014 General.pdf |
| 1296 | C2198 RED-237 Population, VR, TO, and SSTO Analysis 2016 Dem Primary.pdf |
| 1297 | C2198 RED-237 Population, VR, TO, and SSTO Analysis 2016 GOP Primary.pdf |
| 1298 | C2198 RED-237 Population, VR, TO, and SSTO Analysis 2016 General.pdf |
| 1299 | C2198 RED-237 Population, VR, TO, and SSTO Analysis 2018 Dem Primary.pdf |
| 1300 | C2198 RED-237 Population, VR, TO, and SSTO Analysis 2018 GOP Primary.pdf |
| 1301 | C2198 RED-237 Population, VR, TO, and SSTO Analysis 2018 General.pdf |
| 1302 | C2198 RED-237 Population, VR, TO, and SSTO Analysis 2020 Dem Primary.pdf |
| 1303 | C2198 RED-237 Population, VR, TO, and SSTO Analysis 2020 GOP Primary.pdf |
| 1304 | C2198 RED-237 Population, VR, TO, and SSTO Analysis 2020 General.pdf |
| 1305 | C2198 RED-237 Population, VR, TO, and SSTO Analysis 2022 Dem Primary.pdf |
| 1306 | C2198 RED-237 Population, VR, TO, and SSTO Analysis 2022 GOP Primary.pdf |
| 1307 | C2198 RED-237 Population, VR, TO, and SSTO Analysis 2022 General.pdf |
| 1308 | C2198 RED-237 Population, VR, TO, and SSTO Analysis 2024 Dem Primary.pdf |
| 1309 | C2198 RED-237 Population, VR, TO, and SSTO Analysis 2024 GOP Primary.pdf |
| 1310 | C2198 RED-237 Population, VR, TO, and SSTO Analysis 2024 General.pdf |
| 1311 | C2198 RED-315 Compactness Analysis - Area Based Measures.pdf |
| 1312 | C2198 RED-380 Split Precincts by District.pdf |
| 1313 | C2198 RED-381 Split VTDs by District.pdf |
| 1314 | planc2198.pdf |
| 1315 | planc2198_map_report_package.pdf |
| 1316 | C2198_C2100 RED-240 Plan Overlap Election Analysis 2014 Dem Primary.pdf |
| 1317 | C2198_C2100 RED-240 Plan Overlap Election Analysis 2014 GOP Primary.pdf |
| 1318 | C2198_C2100 RED-240 Plan Overlap Election Analysis 2014 General.pdf |
| 1319 | C2198_C2100 RED-240 Plan Overlap Election Analysis 2016 Dem Primary.pdf |
| 1320 | C2198_C2100 RED-240 Plan Overlap Election Analysis 2016 GOP Primary.pdf |
| 1321 | C2198_C2100 RED-240 Plan Overlap Election Analysis 2016 General.pdf |
| 1322 | C2198_C2100 RED-240 Plan Overlap Election Analysis 2018 Dem Primary.pdf |
| 1323 | C2198_C2100 RED-240 Plan Overlap Election Analysis 2018 GOP Primary.pdf |
| 1324 | C2198_C2100 RED-240 Plan Overlap Election Analysis 2018 General.pdf |
| 1325 | C2198_C2100 RED-240 Plan Overlap Election Analysis 2020 Dem Primary.pdf |
| 1326 | C2198_C2100 RED-240 Plan Overlap Election Analysis 2020 GOP Primary.pdf |
| 1327 | C2198_C2100 RED-240 Plan Overlap Election Analysis 2020 General.pdf |
| 1328 | C2198_C2100 RED-240 Plan Overlap Election Analysis 2022 Dem Primary.pdf |
| 1329 | C2198_C2100 RED-240 Plan Overlap Election Analysis 2022 GOP Primary.pdf |
| 1330 | C2198_C2100 RED-240 Plan Overlap Election Analysis 2022 General.pdf |
| 1331 | C2198_C2100 RED-240 Plan Overlap Election Analysis 2024 Dem Primary.pdf |
| 1332 | C2198_C2100 RED-240 Plan Overlap Election Analysis 2024 GOP Primary.pdf |
| 1333 | C2198_C2100 RED-240 Plan Overlap Election Analysis 2024 General.pdf |
| 1334 | C2198_C2100 RED-340 Plan Overlap Population Analysis 2014 Dem Primary.pdf |

| | |
|---|---|
| 1335 | C2198_C2100 RED-340 Plan Overlap Population Analysis 2014 GOP Primary.pdf |
| 1336 | C2198_C2100 RED-340 Plan Overlap Population Analysis 2014 General.pdf |
| 1337 | C2198_C2100 RED-340 Plan Overlap Population Analysis 2016 Dem Primary.pdf |
| 1338 | C2198_C2100 RED-340 Plan Overlap Population Analysis 2016 GOP Primary.pdf |
| 1339 | C2198_C2100 RED-340 Plan Overlap Population Analysis 2016 General.pdf |
| 1340 | C2198_C2100 RED-340 Plan Overlap Population Analysis 2018 Dem Primary.pdf |
| 1341 | C2198_C2100 RED-340 Plan Overlap Population Analysis 2018 GOP Primary.pdf |
| 1342 | C2198_C2100 RED-340 Plan Overlap Population Analysis 2018 General.pdf |
| 1343 | C2198_C2100 RED-340 Plan Overlap Population Analysis 2020 Dem Primary.pdf |
| 1344 | C2198_C2100 RED-340 Plan Overlap Population Analysis 2020 GOP Primary.pdf |
| 1345 | C2198_C2100 RED-340 Plan Overlap Population Analysis 2020 General.pdf |
| 1346 | C2198_C2100 RED-340 Plan Overlap Population Analysis 2022 Dem Primary.pdf |
| 1347 | C2198_C2100 RED-340 Plan Overlap Population Analysis 2022 GOP Primary.pdf |
| 1348 | C2198_C2100 RED-340 Plan Overlap Population Analysis 2022 General.pdf |
| 1349 | C2198_C2100 RED-340 Plan Overlap Population Analysis 2024 Dem Primary.pdf |
| 1350 | C2198_C2100 RED-340 Plan Overlap Population Analysis 2024 GOP Primary.pdf |
| 1351 | C2198_C2100 RED-340 Plan Overlap Population Analysis 2024 General.pdf |
| 1352 | C2198_C2193 RED-340 Plan Overlap Population Analysis 2014 Dem Primary.pdf |
| 1353 | C2198_C2193 RED-340 Plan Overlap Population Analysis 2014 GOP Primary.pdf |
| 1354 | C2198_C2193 RED-340 Plan Overlap Population Analysis 2014 General.pdf |
| 1355 | C2198_C2193 RED-340 Plan Overlap Population Analysis 2016 Dem Primary.pdf |
| 1356 | C2198_C2193 RED-340 Plan Overlap Population Analysis 2016 GOP Primary.pdf |
| 1357 | C2198_C2193 RED-340 Plan Overlap Population Analysis 2016 General.pdf |
| 1358 | C2198_C2193 RED-340 Plan Overlap Population Analysis 2018 Dem Primary.pdf |
| 1359 | C2198_C2193 RED-340 Plan Overlap Population Analysis 2018 GOP Primary.pdf |
| 1360 | C2198_C2193 RED-340 Plan Overlap Population Analysis 2018 General.pdf |
| 1361 | C2198_C2193 RED-340 Plan Overlap Population Analysis 2020 Dem Primary.pdf |
| 1362 | C2198_C2193 RED-340 Plan Overlap Population Analysis 2020 GOP Primary.pdf |
| 1363 | C2198_C2193 RED-340 Plan Overlap Population Analysis 2020 General.pdf |
| 1364 | C2198_C2193 RED-340 Plan Overlap Population Analysis 2022 Dem Primary.pdf |
| 1365 | C2198_C2193 RED-340 Plan Overlap Population Analysis 2022 GOP Primary.pdf |
| 1366 | C2198_C2193 RED-340 Plan Overlap Population Analysis 2022 General.pdf |
| 1367 | C2198_C2193 RED-340 Plan Overlap Population Analysis 2024 Dem Primary.pdf |
| 1368 | C2198_C2193 RED-340 Plan Overlap Population Analysis 2024 GOP Primary.pdf |
| 1369 | C2198_C2193 RED-340 Plan Overlap Population Analysis 2024 General.pdf |
| 1370 | planc2199r100.pdf |
| 1371 | planc2199r116.pdf |
| 1372 | planc2199r202.pdf |
| 1373 | planc2199.pdf |
| 1374 | planc2199_map_report_package.pdf |
| 1375 | planc2200r100.pdf |
| 1376 | PLANC2200_r110_VTD24G.pdf |
| 1377 | PLANC2200_r115.pdf |
| 1378 | planc2200r116.pdf |

| 1379 | PLANC2200_r116_ACS1519.pdf |
| 1380 | PLANC2200_r116_ACS1620.pdf |
| 1381 | PLANC2200_r116_ACS1721.pdf |
| 1382 | PLANC2200_r116_ACS1822.pdf |
| 1383 | PLANC2200_r116_ACS1923.pdf |
| 1384 | PLANC2200_r117_ACS1519.pdf |
| 1385 | PLANC2200_r117_ACS1620.pdf |
| 1386 | PLANC2200_r117_ACS1721.pdf |
| 1387 | PLANC2200_r117_ACS1822.pdf |
| 1388 | PLANC2200_r117_ACS1923.pdf |
| 1389 | PLANC2200_r118_ACS1519.pdf |
| 1390 | PLANC2200_r118_ACS1620.pdf |
| 1391 | PLANC2200_r118_ACS1721.pdf |
| 1392 | PLANC2200_r118_ACS1822.pdf |
| 1393 | PLANC2200_r118_ACS1923.pdf |
| 1394 | PLANC2200_r119_ACS1519_Election20G.pdf |
| 1395 | PLANC2200_r119_ACS1620_Election20G.pdf |
| 1396 | PLANC2200_r119_ACS1721_Election22G.pdf |
| 1397 | PLANC2200_r119_ACS1822_Election22G.pdf |
| 1398 | PLANC2200_r119_ACS1923_Election24G.pdf |
| 1399 | PLANC2200_r125.pdf |
| 1400 | PLANC2200_r130.pdf |
| 1401 | PLANC2200_r135.pdf |
| 1402 | PLANC2200_r150.pdf |
| 1403 | PLANC2200_r155.pdf |
| 1404 | PLANC2200_r160_ISDsSY24-25.pdf |
| 1405 | PLANC2200_r202.pdf |
| 1406 | planc2200r202.pdf |
| 1407 | PLANC2200_r206_Election14DP.pdf |
| 1408 | PLANC2200_r206_Election14G.pdf |
| 1409 | PLANC2200_r206_Election14RP.pdf |
| 1410 | PLANC2200_r206_Election16DP.pdf |
| 1411 | PLANC2200_r206_Election16G.pdf |
| 1412 | PLANC2200_r206_Election16RP.pdf |
| 1413 | PLANC2200_r206_Election18DP.pdf |
| 1414 | PLANC2200_r206_Election18G.pdf |
| 1415 | PLANC2200_r206_Election18RP.pdf |
| 1416 | PLANC2200_r206_Election20DP.pdf |
| 1417 | PLANC2200_r206_Election20G.pdf |
| 1418 | PLANC2200_r206_Election20RP.pdf |
| 1419 | PLANC2200_r206_Election22DP.pdf |
| 1420 | PLANC2200_r206_Election22G.pdf |
| 1421 | PLANC2200_r206_Election22RP.pdf |
| 1422 | PLANC2200_r206_Election24DP.pdf |

| 1423 | PLANC2200_r206_Election24G.pdf |
| 1424 | PLANC2200_r206_Election24RP.pdf |
| 1425 | PLANC2200_r225_Election14DP.pdf |
| 1426 | PLANC2200_r225_Election14G.pdf |
| 1427 | PLANC2200_r225_Election14RP.pdf |
| 1428 | PLANC2200_r225_Election16DP.pdf |
| 1429 | PLANC2200_r225_Election16G.pdf |
| 1430 | PLANC2200_r225_Election16RP.pdf |
| 1431 | PLANC2200_r225_Election18DP.pdf |
| 1432 | PLANC2200_r225_Election18G.pdf |
| 1433 | PLANC2200_r225_Election18RP.pdf |
| 1434 | PLANC2200_r225_Election20DP.pdf |
| 1435 | PLANC2200_r225_Election20G.pdf |
| 1436 | PLANC2200_r225_Election20RP.pdf |
| 1437 | PLANC2200_r225_Election22DP.pdf |
| 1438 | PLANC2200_r225_Election22G.pdf |
| 1439 | PLANC2200_r225_Election22RP.pdf |
| 1440 | PLANC2200_r225_Election24DP.pdf |
| 1441 | PLANC2200_r225_Election24G.pdf |
| 1442 | PLANC2200_r225_Election24RP.pdf |
| 1443 | PLANC2200_r235_Election14DP.pdf |
| 1444 | PLANC2200_r235_Election14G.pdf |
| 1445 | PLANC2200_r235_Election14RP.pdf |
| 1446 | PLANC2200_r235_Election16DP.pdf |
| 1447 | PLANC2200_r235_Election16G.pdf |
| 1448 | PLANC2200_r235_Election16RP.pdf |
| 1449 | PLANC2200_r235_Election18DP.pdf |
| 1450 | PLANC2200_r235_Election18G.pdf |
| 1451 | PLANC2200_r235_Election18RP.pdf |
| 1452 | PLANC2200_r235_Election20DP.pdf |
| 1453 | PLANC2200_r235_Election20G.pdf |
| 1454 | PLANC2200_r235_Election20RP.pdf |
| 1455 | PLANC2200_r235_Election22DP.pdf |
| 1456 | PLANC2200_r235_Election22G.pdf |
| 1457 | PLANC2200_r235_Election22RP.pdf |
| 1458 | PLANC2200_r235_Election24DP.pdf |
| 1459 | PLANC2200_r235_Election24G.pdf |
| 1460 | PLANC2200_r235_Election24RP.pdf |
| 1461 | PLANC2200_r237_Election14DP.pdf |
| 1462 | PLANC2200_r237_Election14G.pdf |
| 1463 | PLANC2200_r237_Election14RP.pdf |
| 1464 | PLANC2200_r237_Election16DP.pdf |
| 1465 | PLANC2200_r237_Election16G.pdf |
| 1466 | PLANC2200_r237_Election16RP.pdf |

| 1467 | PLANC2200_r237_Election18DP.pdf |
|------|----------------------------------|
| 1468 | PLANC2200_r237_Election18G.pdf |
| 1469 | PLANC2200_r237_Election18RP.pdf |
| 1470 | PLANC2200_r237_Election20DP.pdf |
| 1471 | PLANC2200_r237_Election20G.pdf |
| 1472 | PLANC2200_r237_Election20RP.pdf |
| 1473 | PLANC2200_r237_Election22DP.pdf |
| 1474 | PLANC2200_r237_Election22G.pdf |
| 1475 | PLANC2200_r237_Election22RP.pdf |
| 1476 | PLANC2200_r237_Election24DP.pdf |
| 1477 | PLANC2200_r237_Election24G.pdf |
| 1478 | PLANC2200_r237_Election24RP.pdf |
| 1479 | PLANC2200_r315.pdf |
| 1480 | PLANC2200_r380_Prec24G.pdf |
| 1481 | PLANC2200_r381_VTD24G.pdf |
| 1482 | PLANC2200_PLANC2193_r240_Election14DP.pdf |
| 1483 | PLANC2200_PLANC2193_r240_Election14G.pdf |
| 1484 | PLANC2200_PLANC2193_r240_Election14RP.pdf |
| 1485 | PLANC2200_PLANC2193_r240_Election16DP.pdf |
| 1486 | PLANC2200_PLANC2193_r240_Election16G.pdf |
| 1487 | PLANC2200_PLANC2193_r240_Election16RP.pdf |
| 1488 | PLANC2200_PLANC2193_r240_Election18DP.pdf |
| 1489 | PLANC2200_PLANC2193_r240_Election18G.pdf |
| 1490 | PLANC2200_PLANC2193_r240_Election18RP.pdf |
| 1491 | PLANC2200_PLANC2193_r240_Election20DP.pdf |
| 1492 | PLANC2200_PLANC2193_r240_Election20G.pdf |
| 1493 | PLANC2200_PLANC2193_r240_Election20RP.pdf |
| 1494 | PLANC2200_PLANC2193_r240_Election22DP.pdf |
| 1495 | PLANC2200_PLANC2193_r240_Election22G.pdf |
| 1496 | PLANC2200_PLANC2193_r240_Election22RP.pdf |
| 1497 | PLANC2200_PLANC2193_r240_Election24DP.pdf |
| 1498 | PLANC2200_PLANC2193_r240_Election24G.pdf |
| 1499 | PLANC2200_PLANC2193_r240_Election24RP.pdf |
| 1500 | PLANC2200_PLANC2193_r340_Election14DP.pdf |
| 1501 | PLANC2200_PLANC2193_r340_Election14G.pdf |
| 1502 | PLANC2200_PLANC2193_r340_Election14RP.pdf |
| 1503 | PLANC2200_PLANC2193_r340_Election16DP.pdf |
| 1504 | PLANC2200_PLANC2193_r340_Election16G.pdf |
| 1505 | PLANC2200_PLANC2193_r340_Election16RP.pdf |
| 1506 | PLANC2200_PLANC2193_r340_Election18DP.pdf |
| 1507 | PLANC2200_PLANC2193_r340_Election18G.pdf |
| 1508 | PLANC2200_PLANC2193_r340_Election18RP.pdf |
| 1509 | PLANC2200_PLANC2193_r340_Election20DP.pdf |
| 1510 | PLANC2200_PLANC2193_r340_Election20G.pdf |

| 1511 | PLANC2200_PLANC2193_r340_Election20RP.pdf |
| 1512 | PLANC2200_PLANC2193_r340_Election22DP.pdf |
| 1513 | PLANC2200_PLANC2193_r340_Election22G.pdf |
| 1514 | PLANC2200_PLANC2193_r340_Election22RP.pdf |
| 1515 | PLANC2200_PLANC2193_r340_Election24DP.pdf |
| 1516 | PLANC2200_PLANC2193_r340_Election24G.pdf |
| 1517 | PLANC2200_PLANC2193_r340_Election24RP.pdf |
| 1518 | PLANH2100r100.pdf |
| 1519 | PLANH2100_r110_VTD2022 General.pdf |
| 1520 | PLANH2100_r110_VTD2022 Primary Election.pdf |
| 1521 | PLANH2100_r110_VTD2024 Primary Election.pdf |
| 1522 | PLANH2100_r110_VTD2024 General.pdf |
| 1523 | PLANH2100_r110_VTD2020 General.pdf |
| 1524 | PLANH2100_r115_ACS1519.pdf |
| 1525 | PLANH2100_r115_ACS1620.pdf |
| 1526 | PLANH2100_r115_ACS1721.pdf |
| 1527 | PLANH2100_r115_ACS1822.pdf |
| 1528 | PLANH2100_r115_ACS1923.pdf |
| 1529 | PLANH2100_r116_ACS1519.pdf |
| 1530 | PLANH2100_r116_ACS1620.pdf |
| 1531 | PLANH2100_r116_ACS1721.pdf |
| 1532 | PLANH2100_r116_ACS1822.pdf |
| 1533 | PLANH2100_r116_ACS1923.pdf |
| 1534 | PLANH2100_r117_ACS1822.pdf |
| 1535 | PLANH2100_r117_ACS1923.pdf |
| 1536 | PLANH2100_r117_ACS1519.pdf |
| 1537 | PLANH2100_r117_ACS1620.pdf |
| 1538 | PLANH2100_r117_ACS1721.pdf |
| 1539 | PLANH2100_r118_ACS1620.pdf |
| 1540 | PLANH2100_r118_ACS1721.pdf |
| 1541 | PLANH2100_r118_ACS1822.pdf |
| 1542 | PLANH2100_r118_ACS1923.pdf |
| 1543 | PLANH2100_r118_ACS1519.pdf |
| 1544 | PLANH2100_r119_ACS1519_Election20G.pdf |
| 1545 | PLANH2100_r119_ACS1620_Election20G.pdf |
| 1546 | PLANH2100_r119_ACS1721_Election22G.pdf |
| 1547 | PLANH2100_r119_ACS1822_Election22G.pdf |
| 1548 | PLANH2100_r119_ACS1923_Election24G.pdf |
| 1549 | PLANH2100r125.pdf |
| 1550 | PLANH2100r130.pdf |
| 1551 | PLANH2100_r135.pdf |
| 1552 | PLANH2100_r150.pdf |
| 1553 | PLANH2100_r155.pdf |
| 1554 | PLANH2100_r160_ISDsSY24-25.pdf |

| 1555 | PLANH2100_r160_ISDsSY20-21.pdf |
| 1556 | PLANH2100_r160_ISDsSY21-22.pdf |
| 1557 | PLANH2100_r160_ISDsSY22-23.pdf |
| 1558 | PLANH2100_r160_ISDsSY23-24.pdf |
| 1559 | PLANH2100r202.pdf |
| 1560 | PLANH2100_r202_18G_20G.pdf |
| 1561 | PLANH2100_r202_20G-22G.pdf |
| 1562 | PLANH2100r206_12DP.pdf |
| 1563 | PLANH2100r206_12DR.pdf |
| 1564 | PLANH2100r206_12G.pdf |
| 1565 | PLANH2100r206_12RP.pdf |
| 1566 | PLANH2100r206_12RR.pdf |
| 1567 | PLANH2100r206_16RR.pdf |
| 1568 | PLANH2100r206_18DP.pdf |
| 1569 | PLANH2100r206_18DR.pdf |
| 1570 | PLANH2100_r206_Election22DP.pdf |
| 1571 | PLANH2100r206_18G.pdf |
| 1572 | PLANH2100_r206_Election22DR.pdf |
| 1573 | PLANH2100r206_18RP.pdf |
| 1574 | PLANH2100_r206_Election22G.pdf |
| 1575 | PLANH2100r206_20DP.pdf |
| 1576 | PLANH2100_r206_Election22RP.pdf |
| 1577 | PLANH2100r206_20DR.pdf |
| 1578 | PLANH2100_r206_Election22RR.pdf |
| 1579 | PLANH2100r206_20G.pdf |
| 1580 | PLANH2100_r206_Election24DP.pdf |
| 1581 | PLANH2100r206_20RP.pdf |
| 1582 | PLANH2100_r206_Election24G.pdf |
| 1583 | PLANH2100_r206_Election24RP.pdf |
| 1584 | PLANH2100r206_14DP.pdf |
| 1585 | PLANH2100r206_14DR.pdf |
| 1586 | PLANH2100r206_14G.pdf |
| 1587 | PLANH2100r206_14RP.pdf |
| 1588 | PLANH2100r206_14RR.pdf |
| 1589 | PLANH2100r206_16DP.pdf |
| 1590 | PLANH2100r206_16DR.pdf |
| 1591 | PLANH2100r206_16G.pdf |
| 1592 | PLANH2100r206_16RP.pdf |
| 1593 | PLANH2100_r225_Election14DP.pdf |
| 1594 | PLANH2100_r225_Election14G.pdf |
| 1595 | PLANH2100_r225_Election14RP.pdf |
| 1596 | PLANH2100_r225_Election16DP.pdf |
| 1597 | PLANH2100_r225_Election16G.pdf |
| 1598 | PLANH2100_r225_Election16RP.pdf |

| 1599 | PLANH2100_r225_Election18DP.pdf |
|------|----------------------------------|
| 1600 | PLANH2100_r225_Election18G.pdf |
| 1601 | PLANH2100_r225_Election18RP.pdf |
| 1602 | PLANH2100_r225_Election20DP.pdf |
| 1603 | PLANH2100_r225_Election20G.pdf |
| 1604 | PLANH2100_r225_Election20RP.pdf |
| 1605 | PLANH2100_r225_Election22DP.pdf |
| 1606 | PLANH2100_r225_Election22G.pdf |
| 1607 | PLANH2100_r225_Election22RP.pdf |
| 1608 | PLANH2100_r225_Election24DP.pdf |
| 1609 | PLANH2100_r225_Election24G.pdf |
| 1610 | PLANH2100_r225_Election24RP.pdf |
| 1611 | PLANH2100_r235_Election14DP.pdf |
| 1612 | PLANH2100_r235_Election14G.pdf |
| 1613 | PLANH2100_r235_Election14RP.pdf |
| 1614 | PLANH2100_r235_Election16DP.pdf |
| 1615 | PLANH2100_r235_Election16G.pdf |
| 1616 | PLANH2100_r235_Election16RP.pdf |
| 1617 | PLANH2100_r235_Election18DP.pdf |
| 1618 | PLANH2100_r235_Election18G.pdf |
| 1619 | PLANH2100_r235_Election18RP.pdf |
| 1620 | PLANH2100_r235_Election20DP.pdf |
| 1621 | PLANH2100_r235_Election20G.pdf |
| 1622 | PLANH2100_r235_Election20RP.pdf |
| 1623 | PLANH2100_r235_Election22DP.pdf |
| 1624 | PLANH2100_r235_Election22G.pdf |
| 1625 | PLANH2100_r235_Election22RP.pdf |
| 1626 | PLANH2100_r235_Election24DP.pdf |
| 1627 | PLANH2100_r235_Election24G.pdf |
| 1628 | PLANH2100_r235_Election24RP.pdf |
| 1629 | PLANH2100r237_12DP.pdf |
| 1630 | PLANH2100r237_12G.pdf |
| 1631 | PLANH2100r237_12RP.pdf |
| 1632 | PLANH2100_r237_Election22DP.pdf |
| 1633 | PLANH2100_r237_Election22G.pdf |
| 1634 | PLANH2100_r237_Election22RP.pdf |
| 1635 | PLANH2100_r237_Election24DP.pdf |
| 1636 | PLANH2100_r237_Election24G.pdf |
| 1637 | PLANH2100r237_14DP.pdf |
| 1638 | PLANH2100_r237_Election24RP.pdf |
| 1639 | PLANH2100r237_14G.pdf |
| 1640 | PLANH2100r237_14RP.pdf |
| 1641 | PLANH2100r237_16DP.pdf |
| 1642 | PLANH2100r237_16G.pdf |

| | |
|---|---|
| 1643 | PLANH2100r237_16RP.pdf |
| 1644 | PLANH2100r237_18DP.pdf |
| 1645 | PLANH2100r237_18G.pdf |
| 1646 | PLANH2100r237_18RP.pdf |
| 1647 | PLANH2100r237_20DP.pdf |
| 1648 | PLANH2100r237_20G.pdf |
| 1649 | PLANH2100r237_20RP.pdf |
| 1650 | PLANH2100r315.pdf |
| 1651 | PLANH2100_r350_20210901.pdf |
| 1652 | PLANH2100_r350_20230301.pdf |
| 1653 | PLANH2100_r350_20230509.pdf |
| 1654 | PLANH2100_r370_Prec2020 General.pdf |
| 1655 | PLANH2100_r370_Prec2022 General.pdf |
| 1656 | PLANH2100_r370_Prec2022 Primary Election Precincts.pdf |
| 1657 | PLANH2100_r370_Prec2024 General.pdf |
| 1658 | PLANH2100_r370_Prec2024 Primary Election Precincts.pdf |
| 1659 | PLANH2100_r371_VTD2020 General.pdf |
| 1660 | PLANH2100_r371_VTD2022 General.pdf |
| 1661 | PLANH2100_r371_VTD2022 Primary Election.pdf |
| 1662 | PLANH2100_r371_VTD2024 General.pdf |
| 1663 | PLANH2100_r371_VTD2024 Primary Election.pdf |
| 1664 | PLANH2100_r380_Prec2020 General.pdf |
| 1665 | PLANH2100_r380_Prec2022 General.pdf |
| 1666 | PLANH2100_r380_Prec2022 Primary Election Precincts.pdf |
| 1667 | PLANH2100_r380_Prec2024 General.pdf |
| 1668 | PLANH2100_r380_Prec2024 Primary Election Precincts.pdf |
| 1669 | PLANH2100_r381_VTD2020 General.pdf |
| 1670 | PLANH2100_r381_VTD2022 General.pdf |
| 1671 | PLANH2100_r381_VTD2022 Primary Election.pdf |
| 1672 | PLANH2100_r381_VTD2024 General.pdf |
| 1673 | PLANH2100_r381_VTD2024 Primary Election.pdf |
| 1674 | PLANH2100_r385_2020.pdf |
| 1675 | PLANH2100_r385_2024.pdf |
| 1676 | PLANH2100_Map_11x17.pdf |
| 1677 | PLANH2100_Map_36x40.pdf |
| 1678 | PLANH2100_Map_Packet_8.5x14.pdf |
| 1679 | PLANH2100_Map_Report_Package_87s3.pdf |
| 1680 | PLANH2100_Map_Report_Package.pdf |
| 1681 | PLANH2100_RedAppl315.pdf |
| 1682 | PLANH2100_PLANH2316_r240_Election14DP.pdf |
| 1683 | PLANH2100_PLANH2316_r240_Election14G.pdf |
| 1684 | PLANH2100_PLANH2316_r240_Election14RP.pdf |
| 1685 | PLANH2100_PLANH2316_r240_Election16DP.pdf |
| 1686 | PLANH2100_PLANH2316_r240_Election16G.pdf |

| 1687 | PLANH2100_PLANH2316_r240_Election16RP.pdf |
| 1688 | PLANH2100_PLANH2316_r240_Election18DP.pdf |
| 1689 | PLANH2100_PLANH2316_r240_Election18G.pdf |
| 1690 | PLANH2100_PLANH2316_r240_Election18RP.pdf |
| 1691 | PLANH2100_PLANH2316_r240_Election20DP.pdf |
| 1692 | PLANH2100_PLANH2316_r240_Election20G.pdf |
| 1693 | PLANH2100_PLANH2316_r240_Election20RP.pdf |
| 1694 | PLANH2100_PLANH2316_r240_Election22DP.pdf |
| 1695 | PLANH2100_PLANH2316_r240_Election22G.pdf |
| 1696 | PLANH2100_PLANH2316_r240_Election22RP.pdf |
| 1697 | PLANH2100_PLANH2316_r240_Election24DP.pdf |
| 1698 | PLANH2100_PLANH2316_r240_Election24G.pdf |
| 1699 | PLANH2100_PLANH2316_r240_Election24RP.pdf |
| 1700 | PLANH2100_PLANH2316_r340_Election24G.pdf |
| 1701 | PLANH2100_PLANH2326_r240_Election14DP.pdf |
| 1702 | PLANH2100_PLANH2326_r240_Election14G.pdf |
| 1703 | PLANH2100_PLANH2326_r240_Election14RP.pdf |
| 1704 | PLANH2100_PLANH2326_r240_Election16DP.pdf |
| 1705 | PLANH2100_PLANH2326_r240_Election16G.pdf |
| 1706 | PLANH2100_PLANH2326_r240_Election16RP.pdf |
| 1707 | PLANH2100_PLANH2326_r240_Election18DP.pdf |
| 1708 | PLANH2100_PLANH2326_r240_Election18G.pdf |
| 1709 | PLANH2100_PLANH2326_r240_Election18RP.pdf |
| 1710 | PLANH2100_PLANH2326_r240_Election20DP.pdf |
| 1711 | PLANH2100_PLANH2326_r240_Election20G.pdf |
| 1712 | PLANH2100_PLANH2326_r240_Election20RP.pdf |
| 1713 | PLANH2100_PLANH2326_r240_Election22DP.pdf |
| 1714 | PLANH2100_PLANH2326_r240_Election22G.pdf |
| 1715 | PLANH2100_PLANH2326_r240_Election22RP.pdf |
| 1716 | PLANH2100_PLANH2326_r240_Election24DP.pdf |
| 1717 | PLANH2100_PLANH2326_r240_Election24G.pdf |
| 1718 | PLANH2100_PLANH2326_r240_Election24RP.pdf |
| 1719 | PLANH2100_PLANH2326_r340_Election24G.pdf |
| 1720 | planh2108r100.pdf |
| 1721 | planh2108_r116_acs1721.pdf |
| 1722 | planh2108r116_acs1519.pdf |
| 1723 | planh2108r202.pdf |
| 1724 | planh2108r350.pdf |
| 1725 | planh2108.pdf |
| 1726 | planh2108_map_report_package.pdf |
| 1727 | planh2108_map_report_package_87s3.pdf |
| 1728 | planh2116r100.pdf |
| 1729 | planh2116_r116_acs1519.pdf |
| 1730 | planh2116_r116_acs1721.pdf |

| 1731 | planh2116r202.pdf |
| 1732 | planh2116r350.pdf |
| 1733 | planh2116.pdf |
| 1734 | planh2116_map_report_package.pdf |
| 1735 | planh2116_map_report_package_87s3.pdf |
| 1736 | planh2118r100.pdf |
| 1737 | planh2118_r116_acs1519.pdf |
| 1738 | planh2118_r116_acs1721.pdf |
| 1739 | planh2118r202.pdf |
| 1740 | planh2118r350.pdf |
| 1741 | planh2118.pdf |
| 1742 | planh2118_map_report_package.pdf |
| 1743 | planh2118_map_report_package_87s3.pdf |
| 1744 | planh2121r100.pdf |
| 1745 | planh2121_r116_acs1519.pdf |
| 1746 | planh2121_r116_acs1721.pdf |
| 1747 | planh2121r202.pdf |
| 1748 | planh2121r350.pdf |
| 1749 | planh2121.pdf |
| 1750 | planh2121_map_report_package.pdf |
| 1751 | planh2121_map_report_package_87s3.pdf |
| 1752 | planh2126r100.pdf |
| 1753 | planh2126_r116_acs1519.pdf |
| 1754 | planh2126_r116_acs1721.pdf |
| 1755 | planh2126r202.pdf |
| 1756 | planh2126r350.pdf |
| 1757 | planh2126.pdf |
| 1758 | planh2126_map_report_package.pdf |
| 1759 | planh2126_map_report_package_87s3.pdf |
| 1760 | planh2133r100.pdf |
| 1761 | planh2133_r116_acs1519.pdf |
| 1762 | planh2133_r116_acs1721.pdf |
| 1763 | planh2133r202.pdf |
| 1764 | planh2133r350.pdf |
| 1765 | planh2133.pdf |
| 1766 | planh2133_map_report_package-_87s3.pdf |
| 1767 | planh2133_map_report_package.pdf |
| 1768 | planh2139r100.pdf |
| 1769 | planh2139_r116_acs1519.pdf |
| 1770 | planh2139_r116_acs1721.pdf |
| 1771 | planh2139r202.pdf |
| 1772 | planh2139r350.pdf |
| 1773 | planh2139.pdf |
| 1774 | planh2139_map_report_package.pdf |

| | |
|---|---|
| 1775 | planh2139_map_report_package_87s3.pdf |
| 1776 | planh2150r100.pdf |
| 1777 | planh2150_r116_acs1721.pdf |
| 1778 | planh2150r116_acs1519.pdf |
| 1779 | planh2150r202.pdf |
| 1780 | planh2150r350.pdf |
| 1781 | planh2150.pdf |
| 1782 | planh2150_map_report_package.pdf |
| 1783 | planh2150_map_report_package_87s3.pdf |
| 1784 | planh2156r100.pdf |
| 1785 | planh2156_r116_acs1519.pdf |
| 1786 | planh2156_r116_acs1721.pdf |
| 1787 | planh2156r202.pdf |
| 1788 | planh2156r350.pdf |
| 1789 | planh2156.pdf |
| 1790 | planh2156_map_report_package.pdf |
| 1791 | planh2156_map_report_package_87s3.pdf |
| 1792 | planh2162r100.pdf |
| 1793 | planh2162_r116_acs1519.pdf |
| 1794 | planh2162_r116_acs1721.pdf |
| 1795 | planh2162r202.pdf |
| 1796 | planh2162r350.pdf |
| 1797 | planh2162.pdf |
| 1798 | planh2162_map_report_package.pdf |
| 1799 | planh2162_map_report_package_87s3.pdf |
| 1800 | planh2167r100.pdf |
| 1801 | planh2167_r116_acs1519.pdf |
| 1802 | planh2167_r116_acs1721.pdf |
| 1803 | planh2167r202.pdf |
| 1804 | planh2167r350.pdf |
| 1805 | planh2167.pdf |
| 1806 | planh2167_map_report_package.pdf |
| 1807 | planh2167_map_report_package_87s3.pdf |
| 1808 | planh2169r100.pdf |
| 1809 | planh2169_r116_acs1519.pdf |
| 1810 | planh2169_r116_acs1721.pdf |
| 1811 | planh2169r202.pdf |
| 1812 | planh2169r350.pdf |
| 1813 | planh2169.pdf |
| 1814 | planh2169_map_report_package.pdf |
| 1815 | planh2169_map_report_package_87s3.pdf |
| 1816 | PLANH2176r100.pdf |
| 1817 | PLANH2176_r110_VTD2020 General.pdf |
| 1818 | PLANH2176_r110_VTD2022 General.pdf |

| 1819 | PLANH2176_r110_VTD2022 Primary Election.pdf |
| 1820 | PLANH2176_r110_VTD2024 General.pdf |
| 1821 | PLANH2176_r110_VTD2024 Primary Election.pdf |
| 1822 | PLANH2176_r115_ACS1519.pdf |
| 1823 | PLANH2176_r115_ACS1620.pdf |
| 1824 | PLANH2176_r115_ACS1721.pdf |
| 1825 | PLANH2176_r115_ACS1822.pdf |
| 1826 | PLANH2176_r115_ACS1923.pdf |
| 1827 | PLANH2176_r116_ACS1519.pdf |
| 1828 | PLANH2176_r116_ACS1620.pdf |
| 1829 | PLANH2176_r116_ACS1721.pdf |
| 1830 | PLANH2176_r116_ACS1822.pdf |
| 1831 | PLANH2176_r116_ACS1923.pdf |
| 1832 | PLANH2176_r117_ACS1519.pdf |
| 1833 | PLANH2176_r117_ACS1620.pdf |
| 1834 | PLANH2176_r117_ACS1721.pdf |
| 1835 | PLANH2176_r117_ACS1822.pdf |
| 1836 | PLANH2176_r117_ACS1923.pdf |
| 1837 | PLANH2176_r118_ACS1519.pdf |
| 1838 | PLANH2176_r118_ACS1620.pdf |
| 1839 | PLANH2176_r118_ACS1721.pdf |
| 1840 | PLANH2176_r118_ACS1822.pdf |
| 1841 | PLANH2176_r118_ACS1923.pdf |
| 1842 | PLANH2176_r119_ACS1519_Election20G.pdf |
| 1843 | PLANH2176_r119_ACS1620_Election20G.pdf |
| 1844 | PLANH2176_r119_ACS1721_Election22G.pdf |
| 1845 | PLANH2176_r119_ACS1822_Election22G.pdf |
| 1846 | PLANH2176_r119_ACS1923_Election24G.pdf |
| 1847 | PLANH2176r125.pdf |
| 1848 | PLANH2176r130.pdf |
| 1849 | PLANH2176_r135.pdf |
| 1850 | PLANH2176_r150.pdf |
| 1851 | PLANH2176_r155.pdf |
| 1852 | PLANH2176_r160_ISDsSY20-21.pdf |
| 1853 | PLANH2176_r160_ISDsSY21-22.pdf |
| 1854 | PLANH2176_r160_ISDsSY22-23.pdf |
| 1855 | PLANH2176_r160_ISDsSY23-24.pdf |
| 1856 | PLANH2176_r160_ISDsSY24-25.pdf |
| 1857 | PLANH2176_r202_18G-20G.pdf |
| 1858 | PLANH2176_r202_20G-22G.pdf |
| 1859 | PLANH2176_r202_22G-24G.pdf |
| 1860 | PLANH2176_r206_Election22DP.pdf |
| 1861 | PLANH2176_r206_Election22DR.pdf |
| 1862 | PLANH2176_r206_Election22G.pdf |

| | |
|---|---|
| 1863 | PLANH2176_r206_Election22RP.pdf |
| 1864 | PLANH2176_r206_Election22RR.pdf |
| 1865 | PLANH2176_r206_Election24DP.pdf |
| 1866 | PLANH2176_r206_Election24G.pdf |
| 1867 | PLANH2176_r206_Election24RP.pdf |
| 1868 | PLANH2176r206_12DP.pdf |
| 1869 | PLANH2176r206_12DR.pdf |
| 1870 | PLANH2176r206_12G.pdf |
| 1871 | PLANH2176r206_12RP.pdf |
| 1872 | PLANH2176r206_12RR.pdf |
| 1873 | PLANH2176r206_14DP.pdf |
| 1874 | PLANH2176r206_14DR.pdf |
| 1875 | PLANH2176r206_14G.pdf |
| 1876 | PLANH2176r206_14RP.pdf |
| 1877 | PLANH2176r206_14RR.pdf |
| 1878 | PLANH2176r206_16DP.pdf |
| 1879 | PLANH2176r206_16DR.pdf |
| 1880 | PLANH2176r206_16G.pdf |
| 1881 | PLANH2176r206_16RP.pdf |
| 1882 | PLANH2176r206_16RR.pdf |
| 1883 | PLANH2176r206_18DP.pdf |
| 1884 | PLANH2176r206_18DR.pdf |
| 1885 | PLANH2176r206_18G.pdf |
| 1886 | PLANH2176r206_18RP.pdf |
| 1887 | PLANH2176r206_20DP.pdf |
| 1888 | PLANH2176r206_20DR.pdf |
| 1889 | PLANH2176r206_20G.pdf |
| 1890 | PLANH2176r206_20RP.pdf |
| 1891 | PLANH2176_r225_Election14DP.pdf |
| 1892 | PLANH2176_r225_Election14G.pdf |
| 1893 | PLANH2176_r225_Election14RP.pdf |
| 1894 | PLANH2176_r225_Election16DP.pdf |
| 1895 | PLANH2176_r225_Election16G.pdf |
| 1896 | PLANH2176_r225_Election16RP.pdf |
| 1897 | PLANH2176_r225_Election18DP.pdf |
| 1898 | PLANH2176_r225_Election18G.pdf |
| 1899 | PLANH2176_r225_Election18RP.pdf |
| 1900 | PLANH2176_r225_Election20DP.pdf |
| 1901 | PLANH2176_r225_Election20G.pdf |
| 1902 | PLANH2176_r225_Election20RP.pdf |
| 1903 | PLANH2176_r225_Election22DP.pdf |
| 1904 | PLANH2176_r225_Election22G.pdf |
| 1905 | PLANH2176_r225_Election22RP.pdf |
| 1906 | PLANH2176_r225_Election24DP.pdf |

| 1907 | PLANH2176_r225_Election24G.pdf |
| 1908 | PLANH2176_r225_Election24RP.pdf |
| 1909 | PLANH2176_r235_Election14DP.pdf |
| 1910 | PLANH2176_r235_Election14G.pdf |
| 1911 | PLANH2176_r235_Election14RP.pdf |
| 1912 | PLANH2176_r235_Election16DP.pdf |
| 1913 | PLANH2176_r235_Election16G.pdf |
| 1914 | PLANH2176_r235_Election16RP.pdf |
| 1915 | PLANH2176_r235_Election18DP.pdf |
| 1916 | PLANH2176_r235_Election18G.pdf |
| 1917 | PLANH2176_r235_Election18RP.pdf |
| 1918 | PLANH2176_r235_Election20DP.pdf |
| 1919 | PLANH2176_r235_Election20G.pdf |
| 1920 | PLANH2176_r235_Election20RP.pdf |
| 1921 | PLANH2176_r235_Election22DP.pdf |
| 1922 | PLANH2176_r235_Election22G.pdf |
| 1923 | PLANH2176_r235_Election22RP.pdf |
| 1924 | PLANH2176_r235_Election24DP.pdf |
| 1925 | PLANH2176_r235_Election24G.pdf |
| 1926 | PLANH2176_r235_Election24RP.pdf |
| 1927 | PLANH2176_r237_Election22DP.pdf |
| 1928 | PLANH2176_r237_Election22G.pdf |
| 1929 | PLANH2176_r237_Election22RP.pdf |
| 1930 | PLANH2176_r237_Election24DP.pdf |
| 1931 | PLANH2176_r237_Election24G.pdf |
| 1932 | PLANH2176_r237_Election24RP.pdf |
| 1933 | PLANH2176r237_12DP.pdf |
| 1934 | PLANH2176r237_12G.pdf |
| 1935 | PLANH2176r237_12RP.pdf |
| 1936 | PLANH2176r237_14DP.pdf |
| 1937 | PLANH2176r237_14G.pdf |
| 1938 | PLANH2176r237_14RP.pdf |
| 1939 | PLANH2176r237_16DP.pdf |
| 1940 | PLANH2176r237_16G.pdf |
| 1941 | PLANH2176r237_16RP.pdf |
| 1942 | PLANH2176r237_18DP.pdf |
| 1943 | PLANH2176r237_18G.pdf |
| 1944 | PLANH2176r237_18RP.pdf |
| 1945 | PLANH2176r237_20DP.pdf |
| 1946 | PLANH2176r237_20G.pdf |
| 1947 | PLANH2176r237_20RP.pdf |
| 1948 | PLANH2176_r315.pdf |
| 1949 | PLANH2176r315.pdf |
| 1950 | PLANH2176_r350_20211010.pdf |

| | |
|---|---|
| 1951 | PLANH2176_r350_20230301.pdf |
| 1952 | PLANH2176_r370_Prec2020 General.pdf |
| 1953 | PLANH2176_r370_Prec2022 General.pdf |
| 1954 | PLANH2176_r370_Prec2022 Primary Election Precincts.pdf |
| 1955 | PLANH2176_r370_Prec2024 General.pdf |
| 1956 | PLANH2176_r370_Prec2024 Primary Election Precincts.pdf |
| 1957 | PLANH2176_r371_VTD2020 General.pdf |
| 1958 | PLANH2176_r371_VTD2022 General.pdf |
| 1959 | PLANH2176_r371_VTD2022 Primary Election.pdf |
| 1960 | PLANH2176_r371_VTD2024 General.pdf |
| 1961 | PLANH2176_r371_VTD2024 Primary Election.pdf |
| 1962 | PLANH2176_r380_Prec2020 General.pdf |
| 1963 | PLANH2176_r380_Prec2022 General.pdf |
| 1964 | PLANH2176_r380_Prec2022 Primary Election Precincts.pdf |
| 1965 | PLANH2176_r380_Prec2024 General.pdf |
| 1966 | PLANH2176_r380_Prec2024 Primary Election Precincts.pdf |
| 1967 | PLANH2176_r381_VTD2020 General.pdf |
| 1968 | PLANH2176_r381_VTD2022 General.pdf |
| 1969 | PLANH2176_r381_VTD2022 Primary Election.pdf |
| 1970 | PLANH2176_r381_VTD2024 General.pdf |
| 1971 | PLANH2176_r381_VTD2024 Primary Election.pdf |
| 1972 | PLANH2176_r385_2020.pdf |
| 1973 | PLANH2176_r385_2024.pdf |
| 1974 | PLANH2176_Map_11x17.pdf |
| 1975 | PLANH2176_Map_36x40.pdf |
| 1976 | PLANH2176_Map_Packet_8.5x14.pdf |
| 1977 | PLANH2176_Map_Report_Package.pdf |
| 1978 | PLANH2176_Map_Report_Package_87s3.pdf |
| 1979 | PlanH2176_RedAppl315.pdf |
| 1980 | PLANH2176_vs_PLANH2100_r340_Election20G.pdf |
| 1981 | PLANH2176_vs_PLANH2100_r340_Election22G.pdf |
| 1982 | PLANH2176_vs_PLANH2100_r340_Election24G.pdf |
| 1983 | PLANH2176_map_Comparison_Packet_vs_PLANH2100.pdf |
| 1984 | PLANH2176_vs_PLANH2101_r340_Election20G.pdf |
| 1985 | PLANH2176_vs_PLANH2101_r340_Election22G.pdf |
| 1986 | PLANH2176_vs_PLANH2101_r340_Election24G.pdf |
| 1987 | PLANH2176_Map_Comparison_Packet_vs_PLANH2101.pdf |
| 1988 | PLANH2176_PLANH2316_r240_Election14DP.pdf |
| 1989 | PLANH2176_PLANH2316_r240_Election14G.pdf |
| 1990 | PLANH2176_PLANH2316_r240_Election14RP.pdf |
| 1991 | PLANH2176_PLANH2316_r240_Election16DP.pdf |
| 1992 | PLANH2176_PLANH2316_r240_Election16G.pdf |
| 1993 | PLANH2176_PLANH2316_r240_Election16RP.pdf |
| 1994 | PLANH2176_PLANH2316_r240_Election18DP.pdf |

| | |
|---|---|
| 1995 | PLANH2176_PLANH2316_r240_Election18G.pdf |
| 1996 | PLANH2176_PLANH2316_r240_Election18RP.pdf |
| 1997 | PLANH2176_PLANH2316_r240_Election20DP.pdf |
| 1998 | PLANH2176_PLANH2316_r240_Election20G.pdf |
| 1999 | PLANH2176_PLANH2316_r240_Election20RP.pdf |
| 2000 | PLANH2176_PLANH2316_r240_Election22DP.pdf |
| 2001 | PLANH2176_PLANH2316_r240_Election22G.pdf |
| 2002 | PLANH2176_PLANH2316_r240_Election22RP.pdf |
| 2003 | PLANH2176_PLANH2316_r240_Election24DP.pdf |
| 2004 | PLANH2176_PLANH2316_r240_Election24G.pdf |
| 2005 | PLANH2176_PLANH2316_r240_Election24RP.pdf |
| 2006 | PLANH2176_PLANH2316_r340_Election14DP.pdf |
| 2007 | PLANH2176_PLANH2316_r340_Election14G.pdf |
| 2008 | PLANH2176_PLANH2316_r340_Election14RP.pdf |
| 2009 | PLANH2176_PLANH2316_r340_Election16DP.pdf |
| 2010 | PLANH2176_PLANH2316_r340_Election16G.pdf |
| 2011 | PLANH2176_PLANH2316_r340_Election16RP.pdf |
| 2012 | PLANH2176_PLANH2316_r340_Election18DP.pdf |
| 2013 | PLANH2176_PLANH2316_r340_Election18G.pdf |
| 2014 | PLANH2176_PLANH2316_r340_Election18RP.pdf |
| 2015 | PLANH2176_PLANH2316_r340_Election20DP.pdf |
| 2016 | PLANH2176_PLANH2316_r340_Election20G.pdf |
| 2017 | PLANH2176_PLANH2316_r340_Election20RP.pdf |
| 2018 | PLANH2176_PLANH2316_r340_Election22DP.pdf |
| 2019 | PLANH2176_PLANH2316_r340_Election22G.pdf |
| 2020 | PLANH2176_PLANH2316_r340_Election22RP.pdf |
| 2021 | PLANH2176_PLANH2316_r340_Election24DP.pdf |
| 2022 | PLANH2176_PLANH2316_r340_Election24G.pdf |
| 2023 | PLANH2176_PLANH2316_r340_Election24RP.pdf |
| 2024 | planh2182r100.pdf |
| 2025 | planh2182_r116_acs1721.pdf |
| 2026 | planh2182r116_acs1519.pdf |
| 2027 | planh2182r202.pdf |
| 2028 | planh2182r350.pdf |
| 2029 | planh2182.pdf |
| 2030 | planh2182_map_report_package.pdf |
| 2031 | planh2182_map_report_package_87s3.pdf |
| 2032 | planh2192r100.pdf |
| 2033 | planh2192_r116_acs1721.pdf |
| 2034 | planh2192r116.pdf |
| 2035 | planh2192r202.pdf |
| 2036 | planh2192r350.pdf |
| 2037 | planh2192.pdf |
| 2038 | planh2192_map_report_package.pdf |

| 2039 | planh2192_map_report_package_87s3.pdf |
| 2040 | planh2198r100.pdf |
| 2041 | planh2198_r116_acs1721.pdf |
| 2042 | planh2198r116.pdf |
| 2043 | planh2198r202.pdf |
| 2044 | planh2198r350.pdf |
| 2045 | planh2198.pdf |
| 2046 | planh2198_map_report_package.pdf |
| 2047 | planh2198_map_report_package_87s3.pdf |
| 2048 | planh2207r100.pdf |
| 2049 | planh2207_r116_acs1721.pdf |
| 2050 | planh2207r116.pdf |
| 2051 | planh2207r202.pdf |
| 2052 | planh2207r350.pdf |
| 2053 | planh2207.pdf |
| 2054 | planh2207_map_report_package.pdf |
| 2055 | planh2207_map_report_package_87s3.pdf |
| 2056 | planh2221r100.pdf |
| 2057 | planh2221_r116_acs1721.pdf |
| 2058 | planh2221r116.pdf |
| 2059 | planh2221r202.pdf |
| 2060 | planh2221r350.pdf |
| 2061 | planh2221.pdf |
| 2062 | planh2221_map_report_package.pdf |
| 2063 | planh2221_map_report_package_87s3.pdf |
| 2064 | planh2222r100.pdf |
| 2065 | planh2222_r116_acs1721.pdf |
| 2066 | planh2222r116.pdf |
| 2067 | planh2222r202.pdf |
| 2068 | planh2222r350.pdf |
| 2069 | planh2222.pdf |
| 2070 | planh2222_map_report_package.pdf |
| 2071 | planh2222_map_report_package_87s3.pdf |
| 2072 | planh2223r100.pdf |
| 2073 | planh2223_r116_acs1721.pdf |
| 2074 | planh2223r116.pdf |
| 2075 | planh2223r202.pdf |
| 2076 | planh2223r350.pdf |
| 2077 | planh2223.pdf |
| 2078 | planh2223_map_report_package.pdf |
| 2079 | planh2223_map_report_package_87s3.pdf |
| 2080 | planh2224r100.pdf |
| 2081 | planh2224_r116_acs1721.pdf |
| 2082 | planh2224r116.pdf |

| | |
|---|---|
| 2083 | planh2224r202.pdf |
| 2084 | planh2224r350.pdf |
| 2085 | planh2224.pdf |
| 2086 | planh2224_map_report_package.pdf |
| 2087 | planh2224_map_report_package_87s3.pdf |
| 2088 | planh2227r100.pdf |
| 2089 | planh2227_r116_acs1721.pdf |
| 2090 | planh2227r116.pdf |
| 2091 | planh2227r202.pdf |
| 2092 | planh2227r350.pdf |
| 2093 | planh2227.pdf |
| 2094 | planh2227_map_report_package.pdf |
| 2095 | planh2227_map_report_package_87s3.pdf |
| 2096 | planh2231r100.pdf |
| 2097 | planh2231_r116_acs1721.pdf |
| 2098 | planh2231r116.pdf |
| 2099 | planh2231r202.pdf |
| 2100 | planh2231r350.pdf |
| 2101 | planh2231.pdf |
| 2102 | planh2231_map_report_package.pdf |
| 2103 | planh2231_map_report_package_87s3.pdf |
| 2104 | planh2232r100.pdf |
| 2105 | planh2232_r116_acs1721.pdf |
| 2106 | planh2232r116.pdf |
| 2107 | planh2232r202.pdf |
| 2108 | planh2232r350.pdf |
| 2109 | planh2232.pdf |
| 2110 | planh2232_map_report_package.pdf |
| 2111 | planh2232_map_report_package_87s3.pdf |
| 2112 | planh2236r100.pdf |
| 2113 | planh2236_r116_acs1721.pdf |
| 2114 | planh2236r116.pdf |
| 2115 | planh2236r202.pdf |
| 2116 | planh2236r350.pdf |
| 2117 | planh2236.pdf |
| 2118 | planh2236_map_report_package.pdf |
| 2119 | planh2236_map_report_package_87s3.pdf |
| 2120 | planh2237r100.pdf |
| 2121 | planh2237_r116_acs1721.pdf |
| 2122 | planh2237r116.pdf |
| 2123 | planh2237r202.pdf |
| 2124 | planh2237r350.pdf |
| 2125 | planh2237.pdf |
| 2126 | planh2237_map_report_package.pdf |

| | |
|---|---|
| 2127 | planh2237_map_report_package_87s3.pdf |
| 2128 | planh2243r100.pdf |
| 2129 | planh2243_r116_acs1721.pdf |
| 2130 | planh2243r116.pdf |
| 2131 | planh2243r202.pdf |
| 2132 | planh2243r350.pdf |
| 2133 | planh2243.pdf |
| 2134 | planh2243_map_report_package.pdf |
| 2135 | planh2243_map_report_package_87s3.pdf |
| 2136 | planh2248r100.pdf |
| 2137 | planh2248_r116_acs1721.pdf |
| 2138 | planh2248r116.pdf |
| 2139 | planh2248r202.pdf |
| 2140 | planh2248r350.pdf |
| 2141 | planh2248.pdf |
| 2142 | planh2248_map_report_package.pdf |
| 2143 | planh2248_map_report_package_87s3.pdf |
| 2144 | planh2249r100.pdf |
| 2145 | planh2249_r116_acs1721.pdf |
| 2146 | planh2249r116.pdf |
| 2147 | planh2249r202.pdf |
| 2148 | planh2249r350.pdf |
| 2149 | planh2249.pdf |
| 2150 | planh2249_map_report_package.pdf |
| 2151 | planh2249_map_report_package_87s3.pdf |
| 2152 | planh2250r100.pdf |
| 2153 | planh2250_r116_acs1721.pdf |
| 2154 | planh2250r116.pdf |
| 2155 | planh2250r202.pdf |
| 2156 | planh2250r350.pdf |
| 2157 | planh2250.pdf |
| 2158 | planh2250_map_report_package.pdf |
| 2159 | planh2250_map_report_package_87s3.pdf |
| 2160 | planh2251r100.pdf |
| 2161 | planh2251_r116_acs1721.pdf |
| 2162 | planh2251r116.pdf |
| 2163 | planh2251r202.pdf |
| 2164 | planh2251r350.pdf |
| 2165 | planh2251.pdf |
| 2166 | planh2251_map_report_package.pdf |
| 2167 | planh2251_map_report_package_87s3.pdf |
| 2168 | planh2255r100.pdf |
| 2169 | planh2255_r116_acs1721.pdf |
| 2170 | planh2255r116.pdf |

| 2171 | planh2255r202.pdf |
| 2172 | planh2255r350.pdf |
| 2173 | planh2255.pdf |
| 2174 | planh2255_map_report_package.pdf |
| 2175 | planh2255_map_report_package_87s3.pdf |
| 2176 | planh2261r100.pdf |
| 2177 | planh2261_r116_acs1721.pdf |
| 2178 | planh2261r116.pdf |
| 2179 | planh2261r202.pdf |
| 2180 | planh2261r350.pdf |
| 2181 | planh2261.pdf |
| 2182 | planh2261_map_report_package.pdf |
| 2183 | planh2261_map_report_package_87s3.pdf |
| 2184 | planh2286r100.pdf |
| 2185 | planh2286_r116_acs1721.pdf |
| 2186 | planh2286r116.pdf |
| 2187 | planh2286r202.pdf |
| 2188 | planh2286r350.pdf |
| 2189 | planh2286.pdf |
| 2190 | planh2286_map_report_package.pdf |
| 2191 | planh2286_map_report_package_87s3.pdf |
| 2192 | planh2297r100.pdf |
| 2193 | planh2297_r116_acs1721.pdf |
| 2194 | planh2297r116.pdf |
| 2195 | planh2297r202.pdf |
| 2196 | planh2297r350.pdf |
| 2197 | planh2297.pdf |
| 2198 | planh2297_map_report_package.pdf |
| 2199 | planh2297_map_report_package_87s3.pdf |
| 2200 | planh2305r100.pdf |
| 2201 | planh2305_r116_acs1721.pdf |
| 2202 | planh2305r116.pdf |
| 2203 | planh2305r202.pdf |
| 2204 | planh2305r350.pdf |
| 2205 | planh2305.pdf |
| 2206 | planh2305_map_report_package.pdf |
| 2207 | planh2305_map_report_package_87s3.pdf |
| 2208 | planh2308r100.pdf |
| 2209 | planh2308_r116_acs1721.pdf |
| 2210 | planh2308r116.pdf |
| 2211 | planh2308r202.pdf |
| 2212 | planh2308r350.pdf |
| 2213 | planh2308.pdf |
| 2214 | planh2308_map_report_package.pdf |

| 2215 | planh2308_map_report_package_87s3.pdf |
|------|---------------------------------------|
| 2216 | planh2315r100.pdf |
| 2217 | planh2315_r116_acs1721.pdf |
| 2218 | planh2315r116.pdf |
| 2219 | planh2315r202.pdf |
| 2220 | planh2315r350 (1).pdf |
| 2221 | planh2315r350.pdf |
| 2222 | planh2315.pdf |
| 2223 | planh2315_map_report_package.pdf |
| 2224 | planh2315_map_report_package_87s3.pdf |
| 2225 | PLANH2316r100.pdf |
| 2226 | PLANH2316_r110_VTD2020 General.pdf |
| 2227 | PLANH2316_r110_VTD2022 General.pdf |
| 2228 | PLANH2316_r110_VTD2022 Primary Election.pdf |
| 2229 | PLANH2316_r110_VTD2024 General.pdf |
| 2230 | PLANH2316_r110_VTD2024 Primary Election.pdf |
| 2231 | PLANH2316_r115_ACS1519.pdf |
| 2232 | PLANH2316_r115_ACS1620.pdf |
| 2233 | PLANH2316_r115_ACS1721.pdf |
| 2234 | PLANH2316_r115_ACS1822.pdf |
| 2235 | PLANH2316_r115_ACS1923.pdf |
| 2236 | PLANH2316_r116_ACS1519.pdf |
| 2237 | PLANH2316_r116_ACS1620.pdf |
| 2238 | PLANH2316_r116_ACS1721.pdf |
| 2239 | PLANH2316_r116_ACS1822.pdf |
| 2240 | PLANH2316_r116_ACS1923.pdf |
| 2241 | PLANH2316_r117_ACS1519.pdf |
| 2242 | PLANH2316_r117_ACS1620.pdf |
| 2243 | PLANH2316_r117_ACS1721.pdf |
| 2244 | PLANH2316_r117_ACS1822.pdf |
| 2245 | PLANH2316_r117_ACS1923.pdf |
| 2246 | PLANH2316_r118_ACS1519.pdf |
| 2247 | PLANH2316_r118_ACS1620.pdf |
| 2248 | PLANH2316_r118_ACS1721.pdf |
| 2249 | PLANH2316_r118_ACS1822.pdf |
| 2250 | PLANH2316_r118_ACS1923.pdf |
| 2251 | PLANH2316_r119_ACS1519_Election20G.pdf |
| 2252 | PLANH2316_r119_ACS1620_Election20G.pdf |
| 2253 | PLANH2316_r119_ACS1721_Election22G.pdf |
| 2254 | PLANH2316_r119_ACS1822_Election22G.pdf |
| 2255 | PLANH2316_r119_ACS1923_Election24G.pdf |
| 2256 | PLANH2316r125.pdf |
| 2257 | PLANH2316r130.pdf |
| 2258 | PLANH2316_r135.pdf |

| 2259 | PLANH2316_r150.pdf |
| 2260 | PLANH2316_r155.pdf |
| 2261 | PLANH2316_r160_ISDsSY20-21.pdf |
| 2262 | PLANH2316_r160_ISDsSY21-22.pdf |
| 2263 | PLANH2316_r160_ISDsSY22-23.pdf |
| 2264 | PLANH2316_r160_ISDsSY23-24.pdf |
| 2265 | PLANH2316_r160_ISDsSY24-25.pdf |
| 2266 | PLANH2316_Map_Report_Package_88r20230301.pdf |
| 2267 | PLANH2316_r202_18G-20G.pdf |
| 2268 | PLANH2316_r202_20G-22G.pdf |
| 2269 | PLANH2316_r202_22G-24G.pdf |
| 2270 | PLANH2316_r206_Election22DP.pdf |
| 2271 | PLANH2316_r206_Election22DR.pdf |
| 2272 | PLANH2316_r206_Election22G.pdf |
| 2273 | PLANH2316_r206_Election22RP.pdf |
| 2274 | PLANH2316_r206_Election22RR.pdf |
| 2275 | PLANH2316_r206_Election24DP.pdf |
| 2276 | PLANH2316_r206_Election24G.pdf |
| 2277 | PLANH2316_r206_Election24RP.pdf |
| 2278 | PLANH2316r206_12DP.pdf |
| 2279 | PLANH2316r206_12DR.pdf |
| 2280 | PLANH2316r206_12G.pdf |
| 2281 | PLANH2316r206_12RP.pdf |
| 2282 | PLANH2316r206_12RR.pdf |
| 2283 | PLANH2316r206_14DP.pdf |
| 2284 | PLANH2316r206_14DR.pdf |
| 2285 | PLANH2316r206_14G.pdf |
| 2286 | PLANH2316r206_14RP.pdf |
| 2287 | PLANH2316r206_14RR.pdf |
| 2288 | PLANH2316r206_16DP.pdf |
| 2289 | PLANH2316r206_16DR.pdf |
| 2290 | PLANH2316r206_16G.pdf |
| 2291 | PLANH2316r206_16RP.pdf |
| 2292 | PLANH2316r206_16RR.pdf |
| 2293 | PLANH2316r206_18DP.pdf |
| 2294 | PLANH2316r206_18DR.pdf |
| 2295 | PLANH2316r206_18G.pdf |
| 2296 | PLANH2316r206_18RP.pdf |
| 2297 | PLANH2316r206_20DP.pdf |
| 2298 | PLANH2316r206_20DR.pdf |
| 2299 | PLANH2316r206_20G.pdf |
| 2300 | PLANH2316r206_20RP.pdf |
| 2301 | PLANH2316_r237_Election22DP.pdf |
| 2302 | PLANH2316_r237_Election22G.pdf |

| | |
|---|---|
| 2303 | PLANH2316_r237_Election22RP.pdf |
| 2304 | PLANH2316_r237_Election24DP.pdf |
| 2305 | PLANH2316_r237_Election24G.pdf |
| 2306 | PLANH2316_r237_Election24RP.pdf |
| 2307 | PLANH2316r237_12DP.pdf |
| 2308 | PLANH2316r237_12G.pdf |
| 2309 | PLANH2316r237_12RP.pdf |
| 2310 | PLANH2316r237_14DP.pdf |
| 2311 | PLANH2316r237_14G.pdf |
| 2312 | PLANH2316r237_14RP.pdf |
| 2313 | PLANH2316r237_16DP.pdf |
| 2314 | PLANH2316r237_16G.pdf |
| 2315 | PLANH2316r237_16RP.pdf |
| 2316 | PLANH2316r237_18DP.pdf |
| 2317 | PLANH2316r237_18G.pdf |
| 2318 | PLANH2316r237_18RP.pdf |
| 2319 | PLANH2316r237_20DP.pdf |
| 2320 | PLANH2316r237_20G.pdf |
| 2321 | PLANH2316r237_20RP.pdf |
| 2322 | PLANH2316r315.pdf |
| 2323 | PLANH2316_r350_20211013.pdf |
| 2324 | PLANH2316_r350_20230301.pdf |
| 2325 | PLANH2316_r350_20230509.pdf |
| 2326 | PLANH2316_r370_Prec2020 General.pdf |
| 2327 | PLANH2316_r370_Prec2022 General.pdf |
| 2328 | PLANH2316_r370_Prec2022 Primary Election Precincts.pdf |
| 2329 | PLANH2316_r370_Prec2024 General.pdf |
| 2330 | PLANH2316_r370_Prec2024 Primary Election Precincts.pdf |
| 2331 | PLANH2316_r371_VTD2020 General.pdf |
| 2332 | PLANH2316_r371_VTD2022 General.pdf |
| 2333 | PLANH2316_r371_VTD2022 Primary Election.pdf |
| 2334 | PLANH2316_r371_VTD2024 General.pdf |
| 2335 | PLANH2316_r371_VTD2024 Primary Election.pdf |
| 2336 | PLANH2316_r380_Prec2020 General.pdf |
| 2337 | PLANH2316_r380_Prec2022 General.pdf |
| 2338 | PLANH2316_r380_Prec2022 Primary Election Precincts.pdf |
| 2339 | PLANH2316_r380_Prec2024 General.pdf |
| 2340 | PLANH2316_r380_Prec2024 Primary Election Precincts.pdf |
| 2341 | PLANH2316_r381_VTD2020 General.pdf |
| 2342 | PLANH2316_r381_VTD2022 General.pdf |
| 2343 | PLANH2316_r381_VTD2022 Primary Election.pdf |
| 2344 | PLANH2316_r381_VTD2024 General.pdf |
| 2345 | PLANH2316_r381_VTD2024 Primary Election.pdf |
| 2346 | PLANH2316_r385_2024.pdf |

| 2347 | PLANH2316r385_2020.pdf |
|------|------------------------|
| 2348 | PLANH2316_Map_11x17.pdf |
| 2349 | PLANH2316_Map_36x40.pdf |
| 2350 | PLANH2316_Map_Packet_8.5x14.pdf |
| 2351 | PLANH2316_Map_Report_Package_87s3.pdf |
| 2352 | PLANH2316_RedAppl315.pdf |
| 2353 | PLANH2316_Map_Report_Package.pdf |
| 2354 | example_Harris_PlanH2316_VTD_24G_President.pdf |
| 2355 | PLANH2316_vs_PLANH2100_r340_Election20G.pdf |
| 2356 | PLANH2316_vs_PLANH2100_r340_Election22G.pdf |
| 2357 | PLANH2316_vs_PLANH2100_r340_Election24G.pdf |
| 2358 | PLANH2316_Map_Comparison_Packet_vs_PLANH2100.pdf |
| 2359 | PLANH2316_vs_PLANH2101_r340_Election20G.pdf |
| 2360 | PLANH2316_vs_PLANH2101_r340_Election22G.pdf |
| 2361 | PLANH2316_vs_PLANH2101_r340_Election24G.pdf |
| 2362 | PLANH2316_Map_Comparison_Packet_vs_PLANH2101.pdf |
| 2363 | PLANH2316_PLANH2176_r240_Election14DP.pdf |
| 2364 | PLANH2316_PLANH2176_r240_Election14G.pdf |
| 2365 | PLANH2316_PLANH2176_r240_Election14RP.pdf |
| 2366 | PLANH2316_PLANH2176_r240_Election16DP.pdf |
| 2367 | PLANH2316_PLANH2176_r240_Election16G.pdf |
| 2368 | PLANH2316_PLANH2176_r240_Election16RP.pdf |
| 2369 | PLANH2316_PLANH2176_r240_Election18DP.pdf |
| 2370 | PLANH2316_PLANH2176_r240_Election18G.pdf |
| 2371 | PLANH2316_PLANH2176_r240_Election18RP.pdf |
| 2372 | PLANH2316_PLANH2176_r240_Election20DP.pdf |
| 2373 | PLANH2316_PLANH2176_r240_Election20G.pdf |
| 2374 | PLANH2316_PLANH2176_r240_Election20RP.pdf |
| 2375 | PLANH2316_PLANH2176_r240_Election22DP.pdf |
| 2376 | PLANH2316_PLANH2176_r240_Election22G.pdf |
| 2377 | PLANH2316_PLANH2176_r240_Election22RP.pdf |
| 2378 | PLANH2316_PLANH2176_r240_Election24DP.pdf |
| 2379 | PLANH2316_PLANH2176_r240_Election24G.pdf |
| 2380 | PLANH2316_PLANH2176_r240_Election24RP.pdf |
| 2381 | PLANH2316_PLANH2176_r340_Election14DP.pdf |
| 2382 | PLANH2316_PLANH2176_r340_Election14G.pdf |
| 2383 | PLANH2316_PLANH2176_r340_Election14RP.pdf |
| 2384 | PLANH2316_PLANH2176_r340_Election16DP.pdf |
| 2385 | PLANH2316_PLANH2176_r340_Election16G.pdf |
| 2386 | PLANH2316_PLANH2176_r340_Election16RP.pdf |
| 2387 | PLANH2316_PLANH2176_r340_Election18DP.pdf |
| 2388 | PLANH2316_PLANH2176_r340_Election18G.pdf |
| 2389 | PLANH2316_PLANH2176_r340_Election18RP.pdf |
| 2390 | PLANH2316_PLANH2176_r340_Election20DP.pdf |

| 2391 | PLANH2316_PLANH2176_r340_Election20G.pdf |
|------|------------------------------------------|
| 2392 | PLANH2316_PLANH2176_r340_Election20RP.pdf |
| 2393 | PLANH2316_PLANH2176_r340_Election22DP.pdf |
| 2394 | PLANH2316_PLANH2176_r340_Election22G.pdf |
| 2395 | PLANH2316_PLANH2176_r340_Election22RP.pdf |
| 2396 | PLANH2316_PLANH2176_r340_Election24DP.pdf |
| 2397 | PLANH2316_PLANH2176_r340_Election24G.pdf |
| 2398 | PLANH2316_PLANH2176_r340_Election24RP.pdf |
| 2399 | PLANH2316_vs_PLANH2176_r340_Election20G.pdf |
| 2400 | PLANH2316_vs_PLANH2176_r340_Election22G.pdf |
| 2401 | PLANH2316_vs_PLANH2176_r340_Election24G.pdf |
| 2402 | PLANH2316_Map_Comparison_Packet_vs_PLANH2176.pdf |
| 2403 | planh2319r100.pdf |
| 2404 | planh2319_r116_acs1721.pdf |
| 2405 | planh2319r116.pdf |
| 2406 | planh2319r202.pdf |
| 2407 | planh2319r350.pdf |
| 2408 | planh2319.pdf |
| 2409 | planh2319_map_report_package.pdf |
| 2410 | planh2321r100.pdf |
| 2411 | planh2321_r116_acs1721.pdf |
| 2412 | planh2321r116.pdf |
| 2413 | planh2321r202.pdf |
| 2414 | planh2321r350 (1).pdf |
| 2415 | planh2321r350.pdf |
| 2416 | planh2321.pdf |
| 2417 | planh2321_map_report_package.pdf |
| 2418 | planh2321_map_report_package_87s3.pdf |
| 2419 | planh2322r100.pdf |
| 2420 | planh2322_r116_acs1721.pdf |
| 2421 | planh2322r116.pdf |
| 2422 | planh2322_map_report_package_88r20230509.pdf |
| 2423 | planh2322r202.pdf |
| 2424 | planh2322_r350_20230509.pdf |
| 2425 | planh2322r350 (1).pdf |
| 2426 | planh2322.pdf |
| 2427 | planh2322_map_report_package.pdf |
| 2428 | planh2322_map_report_package_87s3.pdf |
| 2429 | planh2326r100.pdf |
| 2430 | PLANH2326_r110_VTD24G.pdf |
| 2431 | PLANH2326_r115.pdf |
| 2432 | planh2326r116.pdf |
| 2433 | PLANH2326_r116_ACS1519.pdf |
| 2434 | PLANH2326_r116_ACS1620.pdf |

| 2435 | PLANH2326_r116_ACS1721.pdf |
|------|----------------------------|
| 2436 | PLANH2326_r116_ACS1822.pdf |
| 2437 | PLANH2326_r117_ACS1923.pdf |
| 2438 | PLANH2326_r118_ACS1923.pdf |
| 2439 | PLANH2326_r119_ACS1519_Election20G.pdf |
| 2440 | PLANH2326_r119_ACS1620_Election20G.pdf |
| 2441 | PLANH2326_r119_ACS1721_Election22G.pdf |
| 2442 | PLANH2326_r119_ACS1822_Election22G.pdf |
| 2443 | PLANH2326_r119_ACS1923_Election24G.pdf |
| 2444 | PLANH2326_r125.pdf |
| 2445 | PLANH2326_r130.pdf |
| 2446 | PLANH2326_r135.pdf |
| 2447 | PLANH2326_r150.pdf |
| 2448 | PLANH2326_r155.pdf |
| 2449 | PLANH2326_r160_ISDsSY24-25.pdf |
| 2450 | planh2326r202.pdf |
| 2451 | PLANH2326_r206_Election14DP.pdf |
| 2452 | PLANH2326_r206_Election14G.pdf |
| 2453 | PLANH2326_r206_Election14RP.pdf |
| 2454 | PLANH2326_r206_Election16DP.pdf |
| 2455 | PLANH2326_r206_Election16G.pdf |
| 2456 | PLANH2326_r206_Election16RP.pdf |
| 2457 | PLANH2326_r206_Election18DP.pdf |
| 2458 | PLANH2326_r206_Election18G.pdf |
| 2459 | PLANH2326_r206_Election18RP.pdf |
| 2460 | PLANH2326_r206_Election20DP.pdf |
| 2461 | PLANH2326_r206_Election20G.pdf |
| 2462 | PLANH2326_r206_Election20RP.pdf |
| 2463 | PLANH2326_r206_Election22DP.pdf |
| 2464 | PLANH2326_r206_Election22G.pdf |
| 2465 | PLANH2326_r206_Election22RP.pdf |
| 2466 | PLANH2326_r206_Election24DP.pdf |
| 2467 | PLANH2326_r206_Election24G.pdf |
| 2468 | PLANH2326_r206_Election24RP.pdf |
| 2469 | PLANH2326_r225_Election14DP.pdf |
| 2470 | PLANH2326_r225_Election14G.pdf |
| 2471 | PLANH2326_r225_Election14RP.pdf |
| 2472 | PLANH2326_r225_Election16DP.pdf |
| 2473 | PLANH2326_r225_Election16G.pdf |
| 2474 | PLANH2326_r225_Election16RP.pdf |
| 2475 | PLANH2326_r225_Election18DP.pdf |
| 2476 | PLANH2326_r225_Election18G.pdf |
| 2477 | PLANH2326_r225_Election18RP.pdf |
| 2478 | PLANH2326_r225_Election20DP.pdf |

| | |
|---|---|
| 2479 | PLANH2326_r225_Election20G.pdf |
| 2480 | PLANH2326_r225_Election20RP.pdf |
| 2481 | PLANH2326_r225_Election22DP.pdf |
| 2482 | PLANH2326_r225_Election22G.pdf |
| 2483 | PLANH2326_r225_Election22RP.pdf |
| 2484 | PLANH2326_r225_Election24DP.pdf |
| 2485 | PLANH2326_r225_Election24G.pdf |
| 2486 | PLANH2326_r225_Election24RP.pdf |
| 2487 | PLANH2326_r235_Election14DP.pdf |
| 2488 | PLANH2326_r235_Election14G.pdf |
| 2489 | PLANH2326_r235_Election14RP.pdf |
| 2490 | PLANH2326_r235_Election16DP.pdf |
| 2491 | PLANH2326_r235_Election16G.pdf |
| 2492 | PLANH2326_r235_Election16RP.pdf |
| 2493 | PLANH2326_r235_Election18DP.pdf |
| 2494 | PLANH2326_r235_Election18G.pdf |
| 2495 | PLANH2326_r235_Election18RP.pdf |
| 2496 | PLANH2326_r235_Election20DP.pdf |
| 2497 | PLANH2326_r235_Election20G.pdf |
| 2498 | PLANH2326_r235_Election20RP.pdf |
| 2499 | PLANH2326_r235_Election22DP.pdf |
| 2500 | PLANH2326_r235_Election22G.pdf |
| 2501 | PLANH2326_r235_Election22RP.pdf |
| 2502 | PLANH2326_r235_Election24DP.pdf |
| 2503 | PLANH2326_r235_Election24G.pdf |
| 2504 | PLANH2326_r235_Election24RP.pdf |
| 2505 | PLANH2326_r237_Election14DP.pdf |
| 2506 | PLANH2326_r237_Election14G.pdf |
| 2507 | PLANH2326_r237_Election14RP.pdf |
| 2508 | PLANH2326_r237_Election16DP.pdf |
| 2509 | PLANH2326_r237_Election16G.pdf |
| 2510 | PLANH2326_r237_Election16RP.pdf |
| 2511 | PLANH2326_r237_Election18DP.pdf |
| 2512 | PLANH2326_r237_Election18G.pdf |
| 2513 | PLANH2326_r237_Election18RP.pdf |
| 2514 | PLANH2326_r237_Election20DP.pdf |
| 2515 | PLANH2326_r237_Election20G.pdf |
| 2516 | PLANH2326_r237_Election20RP.pdf |
| 2517 | PLANH2326_r237_Election22DP.pdf |
| 2518 | PLANH2326_r237_Election22G.pdf |
| 2519 | PLANH2326_r237_Election22RP.pdf |
| 2520 | PLANH2326_r237_Election24DP.pdf |
| 2521 | PLANH2326_r237_Election24G.pdf |
| 2522 | PLANH2326_r237_Election24RP.pdf |

| | |
|------|-----------------------------------------------|
| 2523 | PLANH2326_r315.pdf |
| 2524 | PLANH2326_r380_Prec24G.pdf |
| 2525 | PLANH2326_r381_VTD24G.pdf |
| 2526 | planh2326.pdf |
| 2527 | planh2326_map_report_package.pdf |
| 2528 | PLANH2326_PLANH2100_r240_Election14DP.pdf |
| 2529 | PLANH2326_PLANH2100_r240_Election14G.pdf |
| 2530 | PLANH2326_PLANH2100_r240_Election14RP.pdf |
| 2531 | PLANH2326_PLANH2100_r240_Election16DP.pdf |
| 2532 | PLANH2326_PLANH2100_r240_Election16G.pdf |
| 2533 | PLANH2326_PLANH2100_r240_Election16RP.pdf |
| 2534 | PLANH2326_PLANH2100_r240_Election18DP.pdf |
| 2535 | PLANH2326_PLANH2100_r240_Election18G.pdf |
| 2536 | PLANH2326_PLANH2100_r240_Election18RP.pdf |
| 2537 | PLANH2326_PLANH2100_r240_Election20DP.pdf |
| 2538 | PLANH2326_PLANH2100_r240_Election20G.pdf |
| 2539 | PLANH2326_PLANH2100_r240_Election20RP.pdf |
| 2540 | PLANH2326_PLANH2100_r240_Election22DP.pdf |
| 2541 | PLANH2326_PLANH2100_r240_Election22G.pdf |
| 2542 | PLANH2326_PLANH2100_r240_Election22RP.pdf |
| 2543 | PLANH2326_PLANH2100_r240_Election24DP.pdf |
| 2544 | PLANH2326_PLANH2100_r240_Election24G.pdf |
| 2545 | PLANH2326_PLANH2100_r240_Election24RP.pdf |
| 2546 | PLANH2326_PLANH2100_r340_Election24G.pdf |
| 2547 | planh2327r100.pdf |
| 2548 | planh2327r116.pdf |
| 2549 | planh2327r202.pdf |
| 2550 | planh2327.pdf |
| 2551 | planh2327_map_report_package.pdf |
| 2552 | planh2328r100.pdf |
| 2553 | planh2328r116.pdf |
| 2554 | planh2328r202.pdf |
| 2555 | planh2328.pdf |
| 2556 | planh2328_map_report_package.pdf |
| 2557 | planh2329r100.pdf |
| 2558 | planh2329r116.pdf |
| 2559 | planh2329r202.pdf |
| 2560 | planh2329.pdf |
| 2561 | planh2329_map_report_package.pdf |
| 2562 | planh2330r100.pdf |
| 2563 | planh2330r116.pdf |
| 2564 | planh2330r202.pdf |
| 2565 | planh2330.pdf |
| 2566 | planh2330_map_report_package.pdf |

| 2567 | planh2331r100.pdf |
| 2568 | planh2331r116.pdf |
| 2569 | planh2331r202.pdf |
| 2570 | planh2331.pdf |
| 2571 | planh2331_map_report_package.pdf |
| 2572 | MALC-1 Map Packet.pdf |
| 2573 | MALC-1 Report Package.pdf |
| 2574 | MALC-2 Map Packet.pdf |
| 2575 | MALC-2 Report Package.pdf |
| 2576 | MALC-3 Map Packet.pdf |
| 2577 | MALC-3 Report Package.pdf |
| 2578 | MALC-5 Map Packet.pdf |
| 2579 | MALC-5 Report Package.pdf |
| 2580 | MALC-6 Map Packet.pdf |
| 2581 | MALC-6 Report Package.pdf |
| 2582 | PLANS2100r100.pdf |
| 2583 | PLANS2100_r110_VTD2022 General.pdf |
| 2584 | PLANS2100_r110_VTD2022 Primary Election.pdf |
| 2585 | PLANS2100_r110_VTD2024 Primary Election.pdf |
| 2586 | PLANS2100_r110_VTD2024 General.pdf |
| 2587 | PLANS2100_r110_VTD2020 General.pdf |
| 2588 | PLANS2100_r115_ACS1519.pdf |
| 2589 | PLANS2100_r115_ACS1620.pdf |
| 2590 | PLANS2100_r115_ACS1721.pdf |
| 2591 | PLANS2100_r115_ACS1822.pdf |
| 2592 | PLANS2100_r115_ACS1923.pdf |
| 2593 | PLANS2100_r116_ACS1519.pdf |
| 2594 | PLANS2100_r116_ACS1620.pdf |
| 2595 | PLANS2100_r116_ACS1721.pdf |
| 2596 | PLANS2100_r116_ACS1822.pdf |
| 2597 | PLANS2100_r116_ACS1923.pdf |
| 2598 | PLANS2100_r117_ACS1822.pdf |
| 2599 | PLANS2100_r117_ACS1923.pdf |
| 2600 | PLANS2100_r117_ACS1519.pdf |
| 2601 | PLANS2100_r117_ACS1620.pdf |
| 2602 | PLANS2100_r117_ACS1721.pdf |
| 2603 | PLANS2100_r118_ACS1519.pdf |
| 2604 | PLANS2100_r118_ACS1620.pdf |
| 2605 | PLANS2100_r118_ACS1721.pdf |
| 2606 | PLANS2100_r118_ACS1822.pdf |
| 2607 | PLANS2100_r118_ACS1923.pdf |
| 2608 | PLANS2100_r119_ACS1822_Election22G.pdf |
| 2609 | PLANS2100_r119_ACS1923_Election24G.pdf |
| 2610 | PLANS2100_r119_ACS1519_Election20G.pdf |

| 2611 | PLANS2100_r119_ACS1620_Election20G.pdf |
|------|----------------------------------------|
| 2612 | PLANS2100_r119_ACS1721_Election22G.pdf |
| 2613 | PLANS2100r125.pdf |
| 2614 | PLANS2100r130.pdf |
| 2615 | PLANS2100_r135.pdf |
| 2616 | PLANS2100_r150.pdf |
| 2617 | PLANS2100_r155.pdf |
| 2618 | PLANS2100_r160_ISDsSY20-21.pdf |
| 2619 | PLANS2100_r160_ISDsSY21-22.pdf |
| 2620 | PLANS2100_r160_ISDsSY22-23.pdf |
| 2621 | PLANS2100_r160_ISDsSY23-24.pdf |
| 2622 | PLANS2100_r160_ISDsSY24-25.pdf |
| 2623 | PLANS2100_r202.pdf |
| 2624 | PLANS2100_r202_18G_20G.pdf |
| 2625 | PLANS2100_r202_20G-22G.pdf |
| 2626 | PLANS2100r206_12DP.pdf |
| 2627 | PLANS2100r206_12DR.pdf |
| 2628 | PLANS2100r206_12G.pdf |
| 2629 | PLANS2100r206_12RP.pdf |
| 2630 | PLANS2100r206_12RR.pdf |
| 2631 | PLANS2100_r206_Election22DP.pdf |
| 2632 | PLANS2100_r206_Election22DR.pdf |
| 2633 | PLANS2100_r206_Election22G.pdf |
| 2634 | PLANS2100_r206_Election22RP.pdf |
| 2635 | PLANS2100_r206_Election22RR.pdf |
| 2636 | PLANS2100_r206_Election24DP.pdf |
| 2637 | PLANS2100_r206_Election24G.pdf |
| 2638 | PLANS2100_r206_Election24RP.pdf |
| 2639 | PLANS2100r206_14DP.pdf |
| 2640 | PLANS2100r206_14DR.pdf |
| 2641 | PLANS2100r206_14G.pdf |
| 2642 | PLANS2100r206_14RP.pdf |
| 2643 | PLANS2100r206_14RR.pdf |
| 2644 | PLANS2100r206_16DP.pdf |
| 2645 | PLANS2100r206_16DR.pdf |
| 2646 | PLANS2100r206_16G.pdf |
| 2647 | PLANS2100r206_16RP.pdf |
| 2648 | PLANS2100r206_16RR.pdf |
| 2649 | PLANS2100r206_18DP.pdf |
| 2650 | PLANS2100r206_18DR.pdf |
| 2651 | PLANS2100r206_18G.pdf |
| 2652 | PLANS2100r206_18RP.pdf |
| 2653 | PLANS2100r206_20DP.pdf |
| 2654 | PLANS2100r206_20DR.pdf |

| 2655 | PLANS2100r206_20G.pdf |
|------|------------------------|
| 2656 | PLANS2100r206_20RP.pdf |
| 2657 | PLANS2100_r225_Election14DP.pdf |
| 2658 | PLANS2100_r225_Election14G.pdf |
| 2659 | PLANS2100_r225_Election14RP.pdf |
| 2660 | PLANS2100_r225_Election16DP.pdf |
| 2661 | PLANS2100_r225_Election16G.pdf |
| 2662 | PLANS2100_r225_Election16RP.pdf |
| 2663 | PLANS2100_r225_Election18DP.pdf |
| 2664 | PLANS2100_r225_Election18G.pdf |
| 2665 | PLANS2100_r225_Election18RP.pdf |
| 2666 | PLANS2100_r225_Election20DP.pdf |
| 2667 | PLANS2100_r225_Election20G.pdf |
| 2668 | PLANS2100_r225_Election20RP.pdf |
| 2669 | PLANS2100_r225_Election22DP.pdf |
| 2670 | PLANS2100_r225_Election22G.pdf |
| 2671 | PLANS2100_r225_Election22RP.pdf |
| 2672 | PLANS2100_r225_Election24DP.pdf |
| 2673 | PLANS2100_r225_Election24G.pdf |
| 2674 | PLANS2100_r225_Election24RP.pdf |
| 2675 | PLANS2100_r235_Election14DP.pdf |
| 2676 | PLANS2100_r235_Election14G.pdf |
| 2677 | PLANS2100_r235_Election14RP.pdf |
| 2678 | PLANS2100_r235_Election16DP.pdf |
| 2679 | PLANS2100_r235_Election16G.pdf |
| 2680 | PLANS2100_r235_Election16RP.pdf |
| 2681 | PLANS2100_r235_Election18DP.pdf |
| 2682 | PLANS2100_r235_Election18G.pdf |
| 2683 | PLANS2100_r235_Election18RP.pdf |
| 2684 | PLANS2100_r235_Election20DP.pdf |
| 2685 | PLANS2100_r235_Election20G.pdf |
| 2686 | PLANS2100_r235_Election20RP.pdf |
| 2687 | PLANS2100_r235_Election22DP.pdf |
| 2688 | PLANS2100_r235_Election22G.pdf |
| 2689 | PLANS2100_r235_Election22RP.pdf |
| 2690 | PLANS2100_r235_Election24DP.pdf |
| 2691 | PLANS2100_r235_Election24G.pdf |
| 2692 | PLANS2100_r235_Election24RP.pdf |
| 2693 | PLANS2100r237_12DP.pdf |
| 2694 | PLANS2100r237_12G.pdf |
| 2695 | PLANS2100r237_12RP.pdf |
| 2696 | PLANS2100r237_14DP.pdf |
| 2697 | PLANS2100r237_14G.pdf |
| 2698 | PLANS2100r237_14RP.pdf |

| 2699 | PLANS2100r237_16DP.pdf |
| 2700 | PLANS2100r237_16G.pdf |
| 2701 | PLANS2100r237_16RP.pdf |
| 2702 | PLANS2100r237_18DP.pdf |
| 2703 | PLANS2100r237_18G.pdf |
| 2704 | PLANS2100r237_18RP.pdf |
| 2705 | PLANS2100r237_20DP.pdf |
| 2706 | PLANS2100r237_20G.pdf |
| 2707 | PLANS2100r237_20RP.pdf |
| 2708 | PLANS2100_r237_Election22DP.pdf |
| 2709 | PLANS2100_r237_Election22G.pdf |
| 2710 | PLANS2100_r237_Election22RP.pdf |
| 2711 | PLANS2100_r237_Election24DP.pdf |
| 2712 | PLANS2100_r237_Election24G.pdf |
| 2713 | PLANS2100_r237_Election24RP.pdf |
| 2714 | PLANS2100r315.pdf |
| 2715 | PLANS2100_r350_20230301.pdf |
| 2716 | PLANS2100_r350_20210901.pdf |
| 2717 | PLANS2100_r370_Prec2020 General.pdf |
| 2718 | PLANS2100_r370_Prec2022 General.pdf |
| 2719 | PLANS2100_r370_Prec2022 Primary Election Precincts.pdf |
| 2720 | PLANS2100_r370_Prec2024 General.pdf |
| 2721 | PLANS2100_r370_Prec2024 Primary Election Precincts.pdf |
| 2722 | PLANS2100_r371_VTD2020 General.pdf |
| 2723 | PLANS2100_r371_VTD2022 General.pdf |
| 2724 | PLANS2100_r371_VTD2022 Primary Election.pdf |
| 2725 | PLANS2100_r371_VTD2024 General.pdf |
| 2726 | PLANS2100_r371_VTD2024 Primary Election.pdf |
| 2727 | PLANS2100_r380_Prec2020 General.pdf |
| 2728 | PLANS2100_r380_Prec2022 General.pdf |
| 2729 | PLANS2100_r380_Prec2022 Primary Election Precincts.pdf |
| 2730 | PLANS2100_r380_Prec2024 Genera.pdf |
| 2731 | PLANS2100_r380_Prec2024 Primary Election Precincts.pdf |
| 2732 | PLANS2100_r381_VTD2020 General.pdf |
| 2733 | PLANS2100_r381_VTD2022 General.pdf |
| 2734 | PLANS2100_r381_VTD2022 Primary Election.pdf |
| 2735 | PLANS2100_r381_VTD2024 General.pdf |
| 2736 | PLANS2100_r381_VTD2024 Primary Election.pdf |
| 2737 | PLANS2100_r385_2020.pdf |
| 2738 | PLANS2100_r385_2024.pdf |
| 2739 | PLANS2100_RedAppl315.pdf |
| 2740 | PLANS2100_Map_11x17.pdf |
| 2741 | PLANS2100_Map_Report_Package_87s3.pdf |
| 2742 | PLANS2100_Map_Report_Package.pdf |

| 2743 | PLANS2100_Map_36x40.pdf |
|------|-------------------------|
| 2744 | PLANS2100_Map_Packet_8.5x14.pdf |
| 2745 | PLANS2100_PLANS2168_r240_Election14DP.pdf |
| 2746 | PLANS2100_PLANS2168_r240_Election14G.pdf |
| 2747 | PLANS2100_PLANS2168_r240_Election14RP.pdf |
| 2748 | PLANS2100_PLANS2168_r240_Election16DP.pdf |
| 2749 | PLANS2100_PLANS2168_r240_Election16G.pdf |
| 2750 | PLANS2100_PLANS2168_r240_Election16RP.pdf |
| 2751 | PLANS2100_PLANS2168_r240_Election18DP.pdf |
| 2752 | PLANS2100_PLANS2168_r240_Election18RP.pdf |
| 2753 | PLANS2100_PLANS2168_r240_Election20DP.pdf |
| 2754 | PLANS2100_PLANS2168_r240_Election20G.pdf |
| 2755 | PLANS2100_PLANS2168_r240_Election20RP.pdf |
| 2756 | PLANS2100_PLANS2168_r240_Election22DP.pdf |
| 2757 | PLANS2100_PLANS2168_r240_Election22G.pdf |
| 2758 | PLANS2100_PLANS2168_r240_Election22RP.pdf |
| 2759 | PLANS2100_PLANS2168_r240_Election24DP.pdf |
| 2760 | PLANS2100_PLANS2168_r240_Election24G.pdf |
| 2761 | PLANS2100_PLANS2168_r240_Election24RP.pdf |
| 2762 | PLANS2100_PLANS2168_r240_Election14DP.pdf |
| 2763 | PLANS2100_PLANS2168_r240_Election14G.pdf |
| 2764 | PLANS2100_PLANS2168_r240_Election14RP.pdf |
| 2765 | PLANS2100_PLANS2168_r240_Election16DP.pdf |
| 2766 | PLANS2100_PLANS2168_r240_Election16G.pdf |
| 2767 | PLANS2100_PLANS2168_r240_Election16RP.pdf |
| 2768 | PLANS2100_PLANS2168_r240_Election18DP.pdf |
| 2769 | PLANS2100_PLANS2168_r240_Election18G.pdf |
| 2770 | PLANS2100_PLANS2168_r240_Election18RP.pdf |
| 2771 | PLANS2100_PLANS2168_r240_Election20DP.pdf |
| 2772 | PLANS2100_PLANS2168_r240_Election20G.pdf |
| 2773 | PLANS2100_PLANS2168_r240_Election20RP.pdf |
| 2774 | PLANS2100_PLANS2168_r240_Election22DP.pdf |
| 2775 | PLANS2100_PLANS2168_r240_Election22G.pdf |
| 2776 | PLANS2100_PLANS2168_r240_Election22RP.pdf |
| 2777 | PLANS2100_PLANS2168_r240_Election24DP.pdf |
| 2778 | PLANS2100_PLANS2168_r240_Election24G.pdf |
| 2779 | PLANS2100_PLANS2168_r240_Election24RP.pdf |
| 2780 | PLANS2100_PLANS2168_r340_Election14DP.pdf |
| 2781 | PLANS2100_PLANS2168_r340_Election14G.pdf |
| 2782 | PLANS2100_PLANS2168_r340_Election14RP.pdf |
| 2783 | PLANS2100_PLANS2168_r340_Election16DP.pdf |
| 2784 | PLANS2100_PLANS2168_r340_Election16G.pdf |
| 2785 | PLANS2100_PLANS2168_r340_Election16RP.pdf |
| 2786 | PLANS2100_PLANS2168_r340_Election18DP.pdf |

| 2787 | PLANS2100_PLANS2168_r340_Election18G.pdf |
|------|------------------------------------------|
| 2788 | PLANS2100_PLANS2168_r340_Election18RP.pdf |
| 2789 | PLANS2100_PLANS2168_r340_Election20DP.pdf |
| 2790 | PLANS2100_PLANS2168_r340_Election20G.pdf |
| 2791 | PLANS2100_PLANS2168_r340_Election20RP.pdf |
| 2792 | PLANS2100_PLANS2168_r340_Election22DP.pdf |
| 2793 | PLANS2100_PLANS2168_r340_Election22G.pdf |
| 2794 | PLANS2100_PLANS2168_r340_Election22RP.pdf |
| 2795 | PLANS2100_PLANS2168_r340_Election24DP.pdf |
| 2796 | PLANS2100_PLANS2168_r340_Election24G.pdf |
| 2797 | PLANS2100_PLANS2168_r340_Election24RP.pdf |
| 2798 | PLANS2100_PLANS2168_r340_Election24G.pdf |
| 2799 | PLANS2101r100.pdf |
| 2800 | PLANS2101_r110_VTD2020 General.pdf |
| 2801 | PLANS2101_r110_VTD2022 General.pdf |
| 2802 | PLANS2101_r110_VTD2024 General.pdf |
| 2803 | PLANS2101_r110_VTD2022 Primary Election.pdf |
| 2804 | PLANS2101_r110_VTD2024 Primary Election.pdf |
| 2805 | PLANS2101_r115_ACS1519.pdf |
| 2806 | PLANS2101_r115_ACS1620.pdf |
| 2807 | PLANS2101_r115_ACS1721.pdf |
| 2808 | PLANS2101_r115_ACS1822.pdf |
| 2809 | PLANS2101_r115_ACS1923.pdf |
| 2810 | PLANS2101_r116_ACS1519.pdf |
| 2811 | PLANS2101_r116_ACS1620.pdf |
| 2812 | PLANS2101_r116_ACS1721.pdf |
| 2813 | PLANS2101_r116_ACS1822.pdf |
| 2814 | PLANS2101_r116_ACS1923.pdf |
| 2815 | PLANS2101_r117_ACS1519.pdf |
| 2816 | PLANS2101_r117_ACS1620.pdf |
| 2817 | PLANS2101_r117_ACS1721.pdf |
| 2818 | PLANS2101_r117_ACS1822.pdf |
| 2819 | PLANS2101_r117_ACS1923.pdf |
| 2820 | PLANS2101_r118_ACS1519.pdf |
| 2821 | PLANS2101_r118_ACS1620.pdf |
| 2822 | PLANS2101_r118_ACS1721.pdf |
| 2823 | PLANS2101_r118_ACS1822.pdf |
| 2824 | PLANS2101_r118_ACS1923.pdf |
| 2825 | PLANS2101_r119_ACS1519_Election20G.pdf |
| 2826 | PLANS2101_r119_ACS1620_Election20G.pdf |
| 2827 | PLANS2101_r119_ACS1721_Election22G.pdf |
| 2828 | PLANS2101_r119_ACS1822_Election22G.pdf |
| 2829 | PLANS2101_r119_ACS1923_Election24G.pdf |
| 2830 | PLANS2101r125.pdf |

| 2831 | PLANS2101r130.pdf |
|------|-------------------|
| 2832 | PLANS2101_r150.pdf |
| 2833 | PLANS2101_r155.pdf |
| 2834 | PLANS2101_r160_ISDsSY20-21.pdf |
| 2835 | PLANS2101_r160_ISDsSY21-22.pdf |
| 2836 | PLANS2101_r160_ISDsSY22-23.pdf |
| 2837 | PLANS2101_r160_ISDsSY23-24.pdf |
| 2838 | PLANS2101_r160_ISDsSY24-25.pdf |
| 2839 | PLANS2101_r202_18G_20G.pdf |
| 2840 | PLANS2101_r202_20G-22G.pdf |
| 2841 | PLANS2101r202.pdf |
| 2842 | PLANS2101_r206_Election22DP.pdf |
| 2843 | PLANS2101_r206_Election22DR.pdf |
| 2844 | PLANS2101_r206_Election22G.pdf |
| 2845 | PLANS2101_r206_Election22RP.pdf |
| 2846 | PLANS2101_r206_Election22RR.pdf |
| 2847 | PLANS2101_r206_Election24DP.pdf |
| 2848 | PLANS2101_r206_Election24G.pdf |
| 2849 | PLANS2101_r206_Election24RP.pdf |
| 2850 | PLANS2101r206_12DP.pdf |
| 2851 | PLANS2101r206_12DR.pdf |
| 2852 | PLANS2101r206_12G.pdf |
| 2853 | PLANS2101r206_12RP.pdf |
| 2854 | PLANS2101r206_12RR.pdf |
| 2855 | PLANS2101r206_14DP.pdf |
| 2856 | PLANS2101r206_14DR.pdf |
| 2857 | PLANS2101r206_14G.pdf |
| 2858 | PLANS2101r206_14RP.pdf |
| 2859 | PLANS2101r206_14RR.pdf |
| 2860 | PLANS2101r206_16DP.pdf |
| 2861 | PLANS2101r206_16DR.pdf |
| 2862 | PLANS2101r206_16G.pdf |
| 2863 | PLANS2101r206_16RP.pdf |
| 2864 | PLANS2101r206_16RR.pdf |
| 2865 | PLANS2101r206_18DP.pdf |
| 2866 | PLANS2101r206_18DR.pdf |
| 2867 | PLANS2101r206_18G.pdf |
| 2868 | PLANS2101r206_18RP.pdf |
| 2869 | PLANS2101r206_20DP.pdf |
| 2870 | PLANS2101r206_20DR.pdf |
| 2871 | PLANS2101r206_20G.pdf |
| 2872 | PLANS2101r206_20RP.pdf |
| 2873 | PLANS2101_r237_Election22DP.pdf |
| 2874 | PLANS2101_r237_Election22G.pdf |

| 2875 | PLANS2101_r237_Election22RP.pdf |
| 2876 | PLANS2101_r237_Election24DP.pdf |
| 2877 | PLANS2101_r237_Election24G.pdf |
| 2878 | PLANS2101_r237_Election24RP.pdf |
| 2879 | PLANS2101r237_12DP.pdf |
| 2880 | PLANS2101r237_12G.pdf |
| 2881 | PLANS2101r237_12RP.pdf |
| 2882 | PLANS2101r237_14DP.pdf |
| 2883 | PLANS2101r237_14G.pdf |
| 2884 | PLANS2101r237_14RP.pdf |
| 2885 | PLANS2101r237_16DP.pdf |
| 2886 | PLANS2101r237_16G.pdf |
| 2887 | PLANS2101r237_16RP.pdf |
| 2888 | PLANS2101r237_18DP.pdf |
| 2889 | PLANS2101r237_18G.pdf |
| 2890 | PLANS2101r237_18RP.pdf |
| 2891 | PLANS2101r237_20DP.pdf |
| 2892 | PLANS2101r237_20G.pdf |
| 2893 | PLANS2101r237_20RP.pdf |
| 2894 | PLANS2101r315.pdf |
| 2895 | PLANS2101_r350_20210916.pdf |
| 2896 | PLANS2101_r350_20230301.pdf |
| 2897 | PLANS2101_r370_Prec2020 General.pdf |
| 2898 | PLANS2101_r370_Prec2022 General.pdf |
| 2899 | PLANS2101_r370_Prec2024 General.pdf |
| 2900 | PLANS2101_r370_Prec2022 Primary Election Precincts.pdf |
| 2901 | PLANS2101_r370_Prec2024 Primary Election Precincts.pdf |
| 2902 | PLANS2101_r371_VTD2020 General.pdf |
| 2903 | PLANS2101_r371_VTD2022 General.pdf |
| 2904 | PLANS2101_r371_VTD2024 General.pdf |
| 2905 | PLANS2101_r371_VTD2022 Primary Election.pdf |
| 2906 | PLANS2101_r371_VTD2024 Primary Election.pdf |
| 2907 | PLANS2101_r380_Prec2020 General.pdf |
| 2908 | PLANS2101_r380_Prec2022 General.pdf |
| 2909 | PLANS2101_r380_Prec2024 General.pdf |
| 2910 | PLANS2101_r380_Prec2022 Primary Election Precincts.pdf |
| 2911 | PLANS2101_r380_Prec2024 Primary Election Precincts.pdf |
| 2912 | PLANS2101_r381_VTD2020 General.pdf |
| 2913 | PLANS2101_r381_VTD2022 General.pdf |
| 2914 | PLANS2101_r381_VTD2024 General.pdf |
| 2915 | PLANS2101_r381_VTD2022 Primary Election.pdf |
| 2916 | PLANS2101_r381_VTD2024 Primary Election.pdf |
| 2917 | PLANS2101_r385_2020.pdf |
| 2918 | PLANS2101_r385_2024.pdf |

| | |
|---|---|
| 2919 | PLANS2101_Map_11x17.pdf |
| 2920 | PLANS2101_Map_36x40.pdf |
| 2921 | PLANS2101_Map_Packet_8.5x14.pdf |
| 2922 | PLANS2101_Map_Report_Package.pdf |
| 2923 | PLANS2101_Map_Report_Package_87s3.pdf |
| 2924 | PLANS2101_RedAppl315.pdf |
| 2925 | PLANS2101_vs_PLANS2100_r340_Election20G.pdf |
| 2926 | PLANS2101_vs_PLANS2100_r340_Election22G.pdf |
| 2927 | PLANS2101_vs_PLANS2100_r340_Election24G.pdf |
| 2928 | PLANS2101_Map_Comparison_Packet_vs_PLANS2100.pdf |
| 2929 | plans2103r100.pdf |
| 2930 | plans2103_r116_acs1721.pdf |
| 2931 | plans2103r202.pdf |
| 2932 | plans2103r350.pdf |
| 2933 | plans2103.pdf |
| 2934 | plans2103_map_report_package.pdf |
| 2935 | plans2103_map_report_package_87s3.pdf |
| 2936 | plans2108r100.pdf |
| 2937 | plans2108_r116_acs1721.pdf |
| 2938 | plans2108r202.pdf |
| 2939 | plans2108r350.pdf |
| 2940 | plans2108.pdf |
| 2941 | plans2108_map_report_package.pdf |
| 2942 | plans2108_map_report_package_87s3.pdf |
| 2943 | plans2109r100.pdf |
| 2944 | plans2109_r116_acs1721.pdf |
| 2945 | plans2109r202.pdf |
| 2946 | plans2109r350 (1).pdf |
| 2947 | plans2109r350.pdf |
| 2948 | plans2109.pdf |
| 2949 | plans2109_map_report_package.pdf |
| 2950 | plans2109_map_report_package_87s3.pdf |
| 2951 | plans2112r100.pdf |
| 2952 | plans2112_r116_acs1721.pdf |
| 2953 | plans2112r202.pdf |
| 2954 | plans2112r350 (1).pdf |
| 2955 | plans2112r350.pdf |
| 2956 | plans2112.pdf |
| 2957 | plans2112_map_report_package.pdf |
| 2958 | plans2112_map_report_package_87s3.pdf |
| 2959 | plans2117r100.pdf |
| 2960 | plans2117_r116_acs1721.pdf |
| 2961 | plans2117r202.pdf |
| 2962 | plans2117r350 (1).pdf |

| | |
|---|---|
| 2963 | plans2117r350.pdf |
| 2964 | plans2117.pdf |
| 2965 | plans2117_map_report_package.pdf |
| 2966 | plans2117_map_report_package_87s3.pdf |
| 2967 | plans2119r100.pdf |
| 2968 | plans2119_r116_acs1721.pdf |
| 2969 | plans2119r202.pdf |
| 2970 | plans2119r350 (1).pdf |
| 2971 | plans2119r350.pdf |
| 2972 | plans2119.pdf |
| 2973 | plans2119_map_report_package.pdf |
| 2974 | plans2119_map_report_package_87s3.pdf |
| 2975 | plans2120r100.pdf |
| 2976 | plans2120_r116_acs1721.pdf |
| 2977 | plans2120r202.pdf |
| 2978 | plans2120r350 (1).pdf |
| 2979 | plans2120r350.pdf |
| 2980 | plans2120.pdf |
| 2981 | plans2120_map_report_package.pdf |
| 2982 | plans2120_map_report_package_87s3.pdf |
| 2983 | plans2121r100.pdf |
| 2984 | plans2121_r116_acs1721.pdf |
| 2985 | plans2121r202.pdf |
| 2986 | plans2121r350 (1).pdf |
| 2987 | plans2121r350.pdf |
| 2988 | plans2121.pdf |
| 2989 | plans2121_map_report_package.pdf |
| 2990 | plans2121_map_report_package87s3.pdf |
| 2991 | plans2123r100.pdf |
| 2992 | plans2123_r116_acs1721.pdf |
| 2993 | plans2123r202.pdf |
| 2994 | plans2123r350 (1).pdf |
| 2995 | plans2123r350.pdf |
| 2996 | plans2123.pdf |
| 2997 | plans2123_map_report_package.pdf |
| 2998 | plans2123_map_report_package_87s3.pdf |
| 2999 | plans2124r100.pdf |
| 3000 | plans2124_r116_acs1721.pdf |
| 3001 | plans2124r202.pdf |
| 3002 | plans2124r350 (1).pdf |
| 3003 | plans2124r350.pdf |
| 3004 | plans2124.pdf |
| 3005 | plans2124_map_report_package.pdf |
| 3006 | plans2124_map_report_package_87s3.pdf |

| 3007 | plans2126r100.pdf |
| 3008 | plans2126_r116_acs1721.pdf |
| 3009 | plans2126r202.pdf |
| 3010 | plans2126r350 (1).pdf |
| 3011 | plans2126r350.pdf |
| 3012 | plans2126.pdf |
| 3013 | plans2126_map_report_package.pdf |
| 3014 | plans2126_map_report_package_87s3.pdf |
| 3015 | plans2129r100.pdf |
| 3016 | plans2129_r116_acs1721.pdf |
| 3017 | plans2129r202.pdf |
| 3018 | plans2129r350 (1).pdf |
| 3019 | plans2129r350.pdf |
| 3020 | plans2129.pdf |
| 3021 | plans2129_map_report_package.pdf |
| 3022 | plans2129_map_report_package_87s3.pdf |
| 3023 | PLANS2130r100.pdf |
| 3024 | PLANS2130_r110_VTD2020 General.pdf |
| 3025 | PLANS2130_r110_VTD2022 General.pdf |
| 3026 | PLANS2130_r110_VTD2022 Primary Election.pdf |
| 3027 | PLANS2130_r110_VTD2024 General.pdf |
| 3028 | PLANS2130_r110_VTD2024 Primary Election.pdf |
| 3029 | PLANS2130_r115_ACS1519.pdf |
| 3030 | PLANS2130_r115_ACS1620.pdf |
| 3031 | PLANS2130_r115_ACS1721.pdf |
| 3032 | PLANS2130_r115_ACS1822.pdf |
| 3033 | PLANS2130_r115_ACS1923.pdf |
| 3034 | PLANS2130_r116_ACS1519.pdf |
| 3035 | PLANS2130_r116_ACS1620.pdf |
| 3036 | PLANS2130_r116_ACS1721.pdf |
| 3037 | PLANS2130_r116_ACS1822.pdf |
| 3038 | PLANS2130_r116_ACS1923.pdf |
| 3039 | PLANS2130_r117_ACS1519.pdf |
| 3040 | PLANS2130_r117_ACS1620.pdf |
| 3041 | PLANS2130_r117_ACS1721.pdf |
| 3042 | PLANS2130_r117_ACS1822.pdf |
| 3043 | PLANS2130_r117_ACS1923.pdf |
| 3044 | PLANS2130_r118_ACS1519.pdf |
| 3045 | PLANS2130_r118_ACS1620.pdf |
| 3046 | PLANS2130_r118_ACS1721.pdf |
| 3047 | PLANS2130_r118_ACS1822.pdf |
| 3048 | PLANS2130_r118_ACS1923.pdf |
| 3049 | PLANS2130_r119_ACS1519_Election20G.pdf |
| 3050 | PLANS2130_r119_ACS1620_Election20G.pdf |

| 3051 | PLANS2130_r119_ACS1721_Election22G.pdf |
| 3052 | PLANS2130_r119_ACS1822_Election22G.pdf |
| 3053 | PLANS2130_r119_ACS1923_Election24G.pdf |
| 3054 | PLANS2130r125.pdf |
| 3055 | PLANS2130r130.pdf |
| 3056 | PLANS2130_r150.pdf |
| 3057 | PLANS2130_r155.pdf |
| 3058 | PLANS2130_r160_ISDsSY20-21.pdf |
| 3059 | PLANS2130_r160_ISDsSY21-22.pdf |
| 3060 | PLANS2130_r160_ISDsSY22-23.pdf |
| 3061 | PLANS2130_r160_ISDsSY23-24.pdf |
| 3062 | PLANS2130_r160_ISDsSY24-25.pdf |
| 3063 | PLANS2130_r202_18G_20G.pdf |
| 3064 | PLANS2130_r202_20G-22G.pdf |
| 3065 | PLANS2130_r202_22G-24G.pdf |
| 3066 | PLANS2130_r206_Election22DP.pdf |
| 3067 | PLANS2130_r206_Election22DR.pdf |
| 3068 | PLANS2130_r206_Election22G.pdf |
| 3069 | PLANS2130_r206_Election22RP.pdf |
| 3070 | PLANS2130_r206_Election22RR.pdf |
| 3071 | PLANS2130_r206_Election24DP.pdf |
| 3072 | PLANS2130_r206_Election24G.pdf |
| 3073 | PLANS2130_r206_Election24RP.pdf |
| 3074 | PLANS2130r206_12DP.pdf |
| 3075 | PLANS2130r206_12DR.pdf |
| 3076 | PLANS2130r206_12G.pdf |
| 3077 | PLANS2130r206_12RP.pdf |
| 3078 | PLANS2130r206_12RR.pdf |
| 3079 | PLANS2130r206_14DP.pdf |
| 3080 | PLANS2130r206_14DR.pdf |
| 3081 | PLANS2130r206_14G.pdf |
| 3082 | PLANS2130r206_14RP.pdf |
| 3083 | PLANS2130r206_14RR.pdf |
| 3084 | PLANS2130r206_16DP.pdf |
| 3085 | PLANS2130r206_16DR.pdf |
| 3086 | PLANS2130r206_16G.pdf |
| 3087 | PLANS2130r206_16RP.pdf |
| 3088 | PLANS2130r206_16RR.pdf |
| 3089 | PLANS2130r206_18DP.pdf |
| 3090 | PLANS2130r206_18DR.pdf |
| 3091 | PLANS2130r206_18G.pdf |
| 3092 | PLANS2130r206_18RP.pdf |
| 3093 | PLANS2130r206_20DP.pdf |
| 3094 | PLANS2130r206_20DR.pdf |

| | |
|---|---|
| 3095 | PLANS2130r206_20G.pdf |
| 3096 | PLANS2130r206_20RP.pdf |
| 3097 | PLANS2130_r237_Election22DP.pdf |
| 3098 | PLANS2130_r237_Election22G.pdf |
| 3099 | PLANS2130_r237_Election22RP.pdf |
| 3100 | PLANS2130_r237_Election24DP.pdf |
| 3101 | PLANS2130_r237_Election24G.pdf |
| 3102 | PLANS2130_r237_Election24RP.pdf |
| 3103 | PLANS2130r237_12DP.pdf |
| 3104 | PLANS2130r237_12G.pdf |
| 3105 | PLANS2130r237_12RP.pdf |
| 3106 | PLANS2130r237_14DP.pdf |
| 3107 | PLANS2130r237_14G.pdf |
| 3108 | PLANS2130r237_14RP.pdf |
| 3109 | PLANS2130r237_16DP.pdf |
| 3110 | PLANS2130r237_16G.pdf |
| 3111 | PLANS2130r237_16RP.pdf |
| 3112 | PLANS2130r237_18DP.pdf |
| 3113 | PLANS2130r237_18G.pdf |
| 3114 | PLANS2130r237_18RP.pdf |
| 3115 | PLANS2130r237_20DP.pdf |
| 3116 | PLANS2130r237_20G.pdf |
| 3117 | PLANS2130r237_20RP.pdf |
| 3118 | PLANS2130r315.pdf |
| 3119 | PLANS2130_r350_20210901.pdf |
| 3120 | PLANS2130_r350_20230301.pdf |
| 3121 | PLANS2130_r370_Prec2020 General.pdf |
| 3122 | PLANS2130_r370_Prec2022 General.pdf |
| 3123 | PLANS2130_r370_Prec2022 Primary Election Precincts.pdf |
| 3124 | PLANS2130_r370_Prec2024 General.pdf |
| 3125 | PLANS2130_r370_Prec2024 Primary Election Precincts.pdf |
| 3126 | PLANS2130_r371_VTD2020 General.pdf |
| 3127 | PLANS2130_r371_VTD2022 General.pdf |
| 3128 | PLANS2130_r371_VTD2022 Primary Election.pdf |
| 3129 | PLANS2130_r371_VTD2024 General.pdf |
| 3130 | PLANS2130_r371_VTD2024 Primary Election.pdf |
| 3131 | PLANS2130_r380_Prec2020 General.pdf |
| 3132 | PLANS2130_r380_Prec2022 General.pdf |
| 3133 | PLANS2130_r380_Prec2022 Primary Election Precincts.pdf |
| 3134 | PLANS2130_r380_Prec2024 General.pdf |
| 3135 | PLANS2130_r380_Prec2024 Primary Election Precincts.pdf |
| 3136 | PLANS2130_r381_VTD2020 General.pdf |
| 3137 | PLANS2130_r381_VTD2022 General.pdf |
| 3138 | PLANS2130_r381_VTD2022 Primary Election.pdf |

| 3139 | PLANS2130_r381_VTD2024 General.pdf |
|------|------------------------------------|
| 3140 | PLANS2130_r381_VTD2024 Primary Election.pdf |
| 3141 | PLANS2130_r385_2020.pdf |
| 3142 | PLANS2130_r385_2024.pdf |
| 3143 | PLANS2130_Map_11x17.pdf |
| 3144 | PLANS2130_Map_36x40.pdf |
| 3145 | PLANS2130_Map_Packet_8.5x14.pdf |
| 3146 | PLANS2130_Map_Report_Package.pdf |
| 3147 | PLANS2130_Map_Report_Package_87s3.pdf |
| 3148 | PLANS2130_RedAppl315.pdf |
| 3149 | PLANS2130_vs_PLANS2100_r340_Election20G.pdf |
| 3150 | PLANS2130_vs_PLANS2100_r340_Election22G.pdf |
| 3151 | PLANS2130_vs_PLANS2100_r340_Election24G.pdf |
| 3152 | PLANS2130_Map_Comparison_Packet_vs_PLANS2100.pdf |
| 3153 | PLANS2130_vs_PLANS2101_r340_Election20G.pdf |
| 3154 | PLANS2130_vs_PLANS2101_r340_Election22G.pdf |
| 3155 | PLANS2130_vs_PLANS2101_r340_Election24G.pdf |
| 3156 | PLANS2130_Map_Comparison_Packet_vs_PLANS2101.pdf |
| 3157 | plans2132r100.pdf |
| 3158 | PLANS2132_r110_VTD24G.pdf |
| 3159 | PLANS2132_r115.pdf |
| 3160 | plans2132_r116_acs1721.pdf |
| 3161 | PLANS2132_r116_ACS1519.pdf |
| 3162 | PLANS2132_r116_ACS1620.pdf |
| 3163 | PLANS2132_r116_ACS1822.pdf |
| 3164 | PLANS2132_r116_ACS1923.pdf |
| 3165 | PLANS2132_r117_ACS1519.pdf |
| 3166 | PLANS2132_r117_ACS1620.pdf |
| 3167 | PLANS2132_r117_ACS1721.pdf |
| 3168 | PLANS2132_r117_ACS1822.pdf |
| 3169 | PLANS2132_r117_ACS1923.pdf |
| 3170 | PLANS2132_r118_ACS1519.pdf |
| 3171 | PLANS2132_r118_ACS1620.pdf |
| 3172 | PLANS2132_r118_ACS1721.pdf |
| 3173 | PLANS2132_r118_ACS1822.pdf |
| 3174 | PLANS2132_r118_ACS1923.pdf |
| 3175 | PLANS2132_r119_ACS1519_Election20G.pdf |
| 3176 | PLANS2132_r119_ACS1620_Election20G.pdf |
| 3177 | PLANS2132_r119_ACS1721_Election22G.pdf |
| 3178 | PLANS2132_r119_ACS1822_Election22G.pdf |
| 3179 | PLANS2132_r119_ACS1923_Election24G.pdf |
| 3180 | PLANS2132_r125.pdf |
| 3181 | PLANS2132_r130.pdf |
| 3182 | PLANS2132_r135.pdf |

| 3183 | PLANS2132_r150.pdf |
| 3184 | PLANS2132_r155.pdf |
| 3185 | PLANS2132_r160_ISDsSY24-25.pdf |
| 3186 | PLANS2132_r202.pdf |
| 3187 | plans2132r202.pdf |
| 3188 | PLANS2132_r206_Election14DP.pdf |
| 3189 | PLANS2132_r206_Election14G.pdf |
| 3190 | PLANS2132_r206_Election14RP.pdf |
| 3191 | PLANS2132_r206_Election16DP.pdf |
| 3192 | PLANS2132_r206_Election16G.pdf |
| 3193 | PLANS2132_r206_Election16RP.pdf |
| 3194 | PLANS2132_r206_Election18DP.pdf |
| 3195 | PLANS2132_r206_Election18G.pdf |
| 3196 | PLANS2132_r206_Election18RP.pdf |
| 3197 | PLANS2132_r206_Election20DP.pdf |
| 3198 | PLANS2132_r206_Election20G.pdf |
| 3199 | PLANS2132_r206_Election20RP.pdf |
| 3200 | PLANS2132_r206_Election22DP.pdf |
| 3201 | PLANS2132_r206_Election22G.pdf |
| 3202 | PLANS2132_r206_Election22RP.pdf |
| 3203 | PLANS2132_r206_Election24DP.pdf |
| 3204 | PLANS2132_r206_Election24G.pdf |
| 3205 | PLANS2132_r206_Election24RP.pdf |
| 3206 | PLANS2132_r225_Election14DP.pdf |
| 3207 | PLANS2132_r225_Election14G.pdf |
| 3208 | PLANS2132_r225_Election14RP.pdf |
| 3209 | PLANS2132_r225_Election16DP.pdf |
| 3210 | PLANS2132_r225_Election16G.pdf |
| 3211 | PLANS2132_r225_Election16RP.pdf |
| 3212 | PLANS2132_r225_Election18DP.pdf |
| 3213 | PLANS2132_r225_Election18G.pdf |
| 3214 | PLANS2132_r225_Election18RP.pdf |
| 3215 | PLANS2132_r225_Election20DP.pdf |
| 3216 | PLANS2132_r225_Election20G.pdf |
| 3217 | PLANS2132_r225_Election20RP.pdf |
| 3218 | PLANS2132_r225_Election22DP.pdf |
| 3219 | PLANS2132_r225_Election22G.pdf |
| 3220 | PLANS2132_r225_Election22RP.pdf |
| 3221 | PLANS2132_r225_Election24DP.pdf |
| 3222 | PLANS2132_r225_Election24G.pdf |
| 3223 | PLANS2132_r225_Election24RP.pdf |
| 3224 | PLANS2132_r235_Election14DP.pdf |
| 3225 | PLANS2132_r235_Election14G.pdf |
| 3226 | PLANS2132_r235_Election14RP.pdf |

| | |
|---|---|
| 3227 | PLANS2132_r235_Election16DP.pdf |
| 3228 | PLANS2132_r235_Election16G.pdf |
| 3229 | PLANS2132_r235_Election16RP.pdf |
| 3230 | PLANS2132_r235_Election18DP.pdf |
| 3231 | PLANS2132_r235_Election18G.pdf |
| 3232 | PLANS2132_r235_Election18RP.pdf |
| 3233 | PLANS2132_r235_Election20DP.pdf |
| 3234 | PLANS2132_r235_Election20G.pdf |
| 3235 | PLANS2132_r235_Election20RP.pdf |
| 3236 | PLANS2132_r235_Election22DP.pdf |
| 3237 | PLANS2132_r235_Election22G.pdf |
| 3238 | PLANS2132_r235_Election22RP.pdf |
| 3239 | PLANS2132_r235_Election24DP.pdf |
| 3240 | PLANS2132_r235_Election24G.pdf |
| 3241 | PLANS2132_r235_Election24RP.pdf |
| 3242 | PLANS2132_r237_Election14DP.pdf |
| 3243 | PLANS2132_r237_Election14G.pdf |
| 3244 | PLANS2132_r237_Election14RP.pdf |
| 3245 | PLANS2132_r237_Election16DP.pdf |
| 3246 | PLANS2132_r237_Election16G.pdf |
| 3247 | PLANS2132_r237_Election16RP.pdf |
| 3248 | PLANS2132_r237_Election18DP.pdf |
| 3249 | PLANS2132_r237_Election18G.pdf |
| 3250 | PLANS2132_r237_Election18RP.pdf |
| 3251 | PLANS2132_r237_Election20DP.pdf |
| 3252 | PLANS2132_r237_Election20G.pdf |
| 3253 | PLANS2132_r237_Election20RP.pdf |
| 3254 | PLANS2132_r237_Election22DP.pdf |
| 3255 | PLANS2132_r237_Election22G.pdf |
| 3256 | PLANS2132_r237_Election22RP.pdf |
| 3257 | PLANS2132_r237_Election24DP.pdf |
| 3258 | PLANS2132_r237_Election24G.pdf |
| 3259 | PLANS2132_r237_Election24RP.pdf |
| 3260 | PLANS2132_r315.pdf |
| 3261 | plans2132r350-87s3.pdf |
| 3262 | plans2132r350.pdf |
| 3263 | PLANS2132_r380_Prec24G.pdf |
| 3264 | PLANS2132_r381_VTD24G.pdf |
| 3265 | plans2132 (map).pdf |
| 3266 | plans2132_map_report_package.pdf |
| 3267 | plans2132_map_report_package_87s3.pdf |
| 3268 | PLANS2132_PLANS2168_r240_Election14DP.pdf |
| 3269 | PLANS2132_PLANS2168_r240_Election14G.pdf |
| 3270 | PLANS2132_PLANS2168_r240_Election14RP.pdf |

| 3271 | PLANS2132_PLANS2168_r240_Election16DP.pdf |
|------|--------------------------------------------|
| 3272 | PLANS2132_PLANS2168_r240_Election16G.pdf |
| 3273 | PLANS2132_PLANS2168_r240_Election16RP.pdf |
| 3274 | PLANS2132_PLANS2168_r240_Election18DP.pdf |
| 3275 | PLANS2132_PLANS2168_r240_Election18G.pdf |
| 3276 | PLANS2132_PLANS2168_r240_Election18RP.pdf |
| 3277 | PLANS2132_PLANS2168_r240_Election20DP.pdf |
| 3278 | PLANS2132_PLANS2168_r240_Election20G.pdf |
| 3279 | PLANS2132_PLANS2168_r240_Election20RP.pdf |
| 3280 | PLANS2132_PLANS2168_r240_Election22DP.pdf |
| 3281 | PLANS2132_PLANS2168_r240_Election22G.pdf |
| 3282 | PLANS2132_PLANS2168_r240_Election22RP.pdf |
| 3283 | PLANS2132_PLANS2168_r240_Election24DP.pdf |
| 3284 | PLANS2132_PLANS2168_r240_Election24G.pdf |
| 3285 | PLANS2132_PLANS2168_r240_Election24RP.pdf |
| 3286 | PLANS2132_PLANS2168_r340_Election14DP.pdf |
| 3287 | PLANS2132_PLANS2168_r340_Election14G.pdf |
| 3288 | PLANS2132_PLANS2168_r340_Election14RP.pdf |
| 3289 | PLANS2132_PLANS2168_r340_Election16DP.pdf |
| 3290 | PLANS2132_PLANS2168_r340_Election16G.pdf |
| 3291 | PLANS2132_PLANS2168_r340_Election16RP.pdf |
| 3292 | PLANS2132_PLANS2168_r340_Election18DP.pdf |
| 3293 | PLANS2132_PLANS2168_r340_Election18G.pdf |
| 3294 | PLANS2132_PLANS2168_r340_Election18RP.pdf |
| 3295 | PLANS2132_PLANS2168_r340_Election20DP.pdf |
| 3296 | PLANS2132_PLANS2168_r340_Election20G.pdf |
| 3297 | PLANS2132_PLANS2168_r340_Election20RP.pdf |
| 3298 | PLANS2132_PLANS2168_r340_Election22DP.pdf |
| 3299 | PLANS2132_PLANS2168_r340_Election22G.pdf |
| 3300 | PLANS2132_PLANS2168_r340_Election22RP.pdf |
| 3301 | PLANS2132_PLANS2168_r340_Election24DP.pdf |
| 3302 | PLANS2132_PLANS2168_r340_Election24G.pdf |
| 3303 | PLANS2132_PLANS2168_r340_Election24RP.pdf |
| 3304 | plans2134r100.pdf |
| 3305 | PLANS2134_r110_VTD24G.pdf |
| 3306 | PLANS2134_r115.pdf |
| 3307 | plans2134_r116_acs1721.pdf |
| 3308 | PLANS2134_r116_ACS1519.pdf |
| 3309 | PLANS2134_r116_ACS1620.pdf |
| 3310 | PLANS2134_r116_ACS1822.pdf |
| 3311 | PLANS2134_r116_ACS1923.pdf |
| 3312 | PLANS2134_r117_ACS1519.pdf |
| 3313 | PLANS2134_r117_ACS1620.pdf |
| 3314 | PLANS2134_r117_ACS1721.pdf |

| 3315 | PLANS2134_r117_ACS1822.pdf |
| 3316 | PLANS2134_r117_ACS1923.pdf |
| 3317 | PLANS2134_r118_ACS1519.pdf |
| 3318 | PLANS2134_r118_ACS1620.pdf |
| 3319 | PLANS2134_r118_ACS1721.pdf |
| 3320 | PLANS2134_r118_ACS1822.pdf |
| 3321 | PLANS2134_r118_ACS1923.pdf |
| 3322 | PLANS2134_r119_ACS1519_Election20G.pdf |
| 3323 | PLANS2134_r119_ACS1620_Election20G.pdf |
| 3324 | PLANS2134_r119_ACS1721_Election22G.pdf |
| 3325 | PLANS2134_r119_ACS1822_Election22G.pdf |
| 3326 | PLANS2134_r119_ACS1923_Election24G.pdf |
| 3327 | PLANS2134_r125.pdf |
| 3328 | PLANS2134_r130.pdf |
| 3329 | PLANS2134_r135.pdf |
| 3330 | PLANS2134_r150.pdf |
| 3331 | PLANS2134_r155.pdf |
| 3332 | PLANS2134_r160_ISDsSY24-25.pdf |
| 3333 | PLANS2134_r202.pdf |
| 3334 | plans2134r202.pdf |
| 3335 | PLANS2134_r206_Election14DP.pdf |
| 3336 | PLANS2134_r206_Election14G.pdf |
| 3337 | PLANS2134_r206_Election14RP.pdf |
| 3338 | PLANS2134_r206_Election16DP.pdf |
| 3339 | PLANS2134_r206_Election16G.pdf |
| 3340 | PLANS2134_r206_Election16RP.pdf |
| 3341 | PLANS2134_r206_Election18DP.pdf |
| 3342 | PLANS2134_r206_Election18G.pdf |
| 3343 | PLANS2134_r206_Election18RP.pdf |
| 3344 | PLANS2134_r206_Election20DP.pdf |
| 3345 | PLANS2134_r206_Election20G.pdf |
| 3346 | PLANS2134_r206_Election20RP.pdf |
| 3347 | PLANS2134_r206_Election22DP.pdf |
| 3348 | PLANS2134_r206_Election22G.pdf |
| 3349 | PLANS2134_r206_Election22RP.pdf |
| 3350 | PLANS2134_r206_Election24DP.pdf |
| 3351 | PLANS2134_r206_Election24G.pdf |
| 3352 | PLANS2134_r206_Election24RP.pdf |
| 3353 | PLANS2134_r225_Election14DP.pdf |
| 3354 | PLANS2134_r225_Election14G.pdf |
| 3355 | PLANS2134_r225_Election14RP.pdf |
| 3356 | PLANS2134_r225_Election16DP.pdf |
| 3357 | PLANS2134_r225_Election16G.pdf |
| 3358 | PLANS2134_r225_Election16RP.pdf |

| 3359 | PLANS2134_r225_Election18DP.pdf |
| 3360 | PLANS2134_r225_Election18G.pdf |
| 3361 | PLANS2134_r225_Election18RP.pdf |
| 3362 | PLANS2134_r225_Election20DP.pdf |
| 3363 | PLANS2134_r225_Election20G.pdf |
| 3364 | PLANS2134_r225_Election20RP.pdf |
| 3365 | PLANS2134_r225_Election22DP.pdf |
| 3366 | PLANS2134_r225_Election22G.pdf |
| 3367 | PLANS2134_r225_Election22RP.pdf |
| 3368 | PLANS2134_r225_Election24DP.pdf |
| 3369 | PLANS2134_r225_Election24G.pdf |
| 3370 | PLANS2134_r225_Election24RP.pdf |
| 3371 | PLANS2134_r235_Election14DP.pdf |
| 3372 | PLANS2134_r235_Election14G.pdf |
| 3373 | PLANS2134_r235_Election14RP.pdf |
| 3374 | PLANS2134_r235_Election16DP.pdf |
| 3375 | PLANS2134_r235_Election16G.pdf |
| 3376 | PLANS2134_r235_Election16RP.pdf |
| 3377 | PLANS2134_r235_Election18DP.pdf |
| 3378 | PLANS2134_r235_Election18G.pdf |
| 3379 | PLANS2134_r235_Election18RP.pdf |
| 3380 | PLANS2134_r235_Election20DP.pdf |
| 3381 | PLANS2134_r235_Election20G.pdf |
| 3382 | PLANS2134_r235_Election20RP.pdf |
| 3383 | PLANS2134_r235_Election22DP.pdf |
| 3384 | PLANS2134_r235_Election22G.pdf |
| 3385 | PLANS2134_r235_Election22RP.pdf |
| 3386 | PLANS2134_r235_Election24DP.pdf |
| 3387 | PLANS2134_r235_Election24G.pdf |
| 3388 | PLANS2134_r235_Election24RP.pdf |
| 3389 | PLANS2134_r237_Election14DP.pdf |
| 3390 | PLANS2134_r237_Election14G.pdf |
| 3391 | PLANS2134_r237_Election14RP.pdf |
| 3392 | PLANS2134_r237_Election16DP.pdf |
| 3393 | PLANS2134_r237_Election16G.pdf |
| 3394 | PLANS2134_r237_Election16RP.pdf |
| 3395 | PLANS2134_r237_Election18DP.pdf |
| 3396 | PLANS2134_r237_Election18G.pdf |
| 3397 | PLANS2134_r237_Election18RP.pdf |
| 3398 | PLANS2134_r237_Election20DP.pdf |
| 3399 | PLANS2134_r237_Election20G.pdf |
| 3400 | PLANS2134_r237_Election20RP.pdf |
| 3401 | PLANS2134_r237_Election22DP.pdf |
| 3402 | PLANS2134_r237_Election22G.pdf |

| 3403 | PLANS2134_r237_Election22RP.pdf |
| 3404 | PLANS2134_r237_Election24DP.pdf |
| 3405 | PLANS2134_r237_Election24G.pdf |
| 3406 | PLANS2134_r237_Election24RP.pdf |
| 3407 | PLANS2134_r315.pdf |
| 3408 | plans2134r350.pdf |
| 3409 | plans2134r350_87s3.pdf |
| 3410 | PLANS2134_r380_Prec24G.pdf |
| 3411 | PLANS2134_r381_VTD24G.pdf |
| 3412 | plans2134 (map).pdf |
| 3413 | plans2134_map_report_package.pdf |
| 3414 | plans2134_map_report_package_87s3.pdf |
| 3415 | PLANS2134_PLANS2168_r240_Election14DP.pdf |
| 3416 | PLANS2134_PLANS2168_r240_Election14G.pdf |
| 3417 | PLANS2134_PLANS2168_r240_Election14RP.pdf |
| 3418 | PLANS2134_PLANS2168_r240_Election16DP.pdf |
| 3419 | PLANS2134_PLANS2168_r240_Election16G.pdf |
| 3420 | PLANS2134_PLANS2168_r240_Election16RP.pdf |
| 3421 | PLANS2134_PLANS2168_r240_Election18DP.pdf |
| 3422 | PLANS2134_PLANS2168_r240_Election18G.pdf |
| 3423 | PLANS2134_PLANS2168_r240_Election18RP.pdf |
| 3424 | PLANS2134_PLANS2168_r240_Election20DP.pdf |
| 3425 | PLANS2134_PLANS2168_r240_Election20G.pdf |
| 3426 | PLANS2134_PLANS2168_r240_Election20RP.pdf |
| 3427 | PLANS2134_PLANS2168_r240_Election22DP.pdf |
| 3428 | PLANS2134_PLANS2168_r240_Election22G.pdf |
| 3429 | PLANS2134_PLANS2168_r240_Election22RP.pdf |
| 3430 | PLANS2134_PLANS2168_r240_Election24DP.pdf |
| 3431 | PLANS2134_PLANS2168_r240_Election24G.pdf |
| 3432 | PLANS2134_PLANS2168_r240_Election24RP.pdf |
| 3433 | PLANS2134_PLANS2168_r340_Election14DP.pdf |
| 3434 | PLANS2134_PLANS2168_r340_Election14G.pdf |
| 3435 | PLANS2134_PLANS2168_r340_Election14RP.pdf |
| 3436 | PLANS2134_PLANS2168_r340_Election16DP.pdf |
| 3437 | PLANS2134_PLANS2168_r340_Election16G.pdf |
| 3438 | PLANS2134_PLANS2168_r340_Election16RP.pdf |
| 3439 | PLANS2134_PLANS2168_r340_Election18DP.pdf |
| 3440 | PLANS2134_PLANS2168_r340_Election18G.pdf |
| 3441 | PLANS2134_PLANS2168_r340_Election18RP.pdf |
| 3442 | PLANS2134_PLANS2168_r340_Election20DP.pdf |
| 3443 | PLANS2134_PLANS2168_r340_Election20G.pdf |
| 3444 | PLANS2134_PLANS2168_r340_Election20RP.pdf |
| 3445 | PLANS2134_PLANS2168_r340_Election22DP.pdf |
| 3446 | PLANS2134_PLANS2168_r340_Election22G.pdf |

| 3447 | PLANS2134_PLANS2168_r340_Election22RP.pdf |
| 3448 | PLANS2134_PLANS2168_r340_Election24DP.pdf |
| 3449 | PLANS2134_PLANS2168_r340_Election24G.pdf |
| 3450 | PLANS2134_PLANS2168_r340_Election24RP.pdf |
| 3451 | plans2146r100.pdf |
| 3452 | plans2146_r116_acs1721.pdf |
| 3453 | plans2146r202.pdf |
| 3454 | plans2146r350 (1).pdf |
| 3455 | plans2146r350.pdf |
| 3456 | plans2146.pdf |
| 3457 | plans2146_map_report_package.pdf |
| 3458 | plans2146_map_report_package_87s3.pdf |
| 3459 | plans2149r100.pdf |
| 3460 | plans2149_r116_acs1721.pdf |
| 3461 | plans2149r202.pdf |
| 3462 | plans2149r350 (1).pdf |
| 3463 | plans2149r350.pdf |
| 3464 | plans2149.pdf |
| 3465 | plans2149_map_report_package.pdf |
| 3466 | plans2149_map_report_package_87s3.pdf |
| 3467 | plans2153r100.pdf |
| 3468 | plans2153_r116_acs1721.pdf |
| 3469 | plans2153r202.pdf |
| 3470 | plans2153r350 (1).pdf |
| 3471 | plans2153r350.pdf |
| 3472 | plans2153.pdf |
| 3473 | plans2153_map_report_package.pdf |
| 3474 | plans2153_map_report_package_87s3.pdf |
| 3475 | plans2154r100.pdf |
| 3476 | plans2154_r116_acs1721.pdf |
| 3477 | plans2154r202.pdf |
| 3478 | plans2154r350 (1).pdf |
| 3479 | plans2154r350.pdf |
| 3480 | plans2154.pdf |
| 3481 | plans2154_map_report_package.pdf |
| 3482 | plans2154_map_report_package_87s3.pdf |
| 3483 | plans2161r100.pdf |
| 3484 | plans2161_r116_acs1721.pdf |
| 3485 | plans2161r202.pdf |
| 3486 | plans2161r350 (1).pdf |
| 3487 | plans2161r350.pdf |
| 3488 | plans2161.pdf |
| 3489 | plans2161_map_report_package.pdf |
| 3490 | plans2161_map_report_package_87s3.pdf |

| 3491 | plans2162r100.pdf |
| 3492 | plans2162_r116_acs1721.pdf |
| 3493 | plans2162r202.pdf |
| 3494 | plans2162r350 (1).pdf |
| 3495 | plans2162r350.pdf |
| 3496 | plans2162.pdf |
| 3497 | plans2162_map_report_package.pdf |
| 3498 | plans2162_map_report_package_87s3.pdf |
| 3499 | plans2167r100.pdf |
| 3500 | plans2167_r116_acs1721.pdf |
| 3501 | plans2167r202.pdf |
| 3502 | plans2167r350 (1).pdf |
| 3503 | plans2167r350.pdf |
| 3504 | plans2167.pdf |
| 3505 | plans2167_map_report_package.pdf |
| 3506 | plans2167_map_report_package_87s3.pdf |
| 3507 | PLANS2168r100.pdf |
| 3508 | PLANS2168_r110_VTD2020 General.pdf |
| 3509 | PLANS2168_r110_VTD2022 General.pdf |
| 3510 | PLANS2168_r110_VTD2022 Primary Election.pdf |
| 3511 | PLANS2168_r110_VTD2024 General.pdf |
| 3512 | PLANS2168_r110_VTD2024 Primary Election.pdf |
| 3513 | PLANS2168_r115_ACS1519.pdf |
| 3514 | PLANS2168_r115_ACS1620.pdf |
| 3515 | PLANS2168_r115_ACS1721.pdf |
| 3516 | PLANS2168_r115_ACS1822.pdf |
| 3517 | PLANS2168_r115_ACS1923.pdf |
| 3518 | PLANS2168_r116_ACS1519.pdf |
| 3519 | PLANS2168_r116_ACS1620.pdf |
| 3520 | PLANS2168_r116_ACS1721.pdf |
| 3521 | PLANS2168_r116_ACS1822.pdf |
| 3522 | PLANS2168_r116_ACS1923.pdf |
| 3523 | PLANS2168_r117_ACS1519.pdf |
| 3524 | PLANS2168_r117_ACS1620.pdf |
| 3525 | PLANS2168_r117_ACS1721.pdf |
| 3526 | PLANS2168_r117_ACS1822.pdf |
| 3527 | PLANS2168_r117_ACS1923.pdf |
| 3528 | PLANS2168_r118_ACS1519.pdf |
| 3529 | PLANS2168_r118_ACS1620.pdf |
| 3530 | PLANS2168_r118_ACS1721.pdf |
| 3531 | PLANS2168_r118_ACS1822.pdf |
| 3532 | PLANS2168_r118_ACS1923.pdf |
| 3533 | PLANS2168_r119_ACS1519_Election20G.pdf |
| 3534 | PLANS2168_r119_ACS1620_Election20G.pdf |

| 3535 | PLANS2168_r119_ACS1721_Election22G.pdf |
|------|------|
| 3536 | PLANS2168_r119_ACS1822_Election22G.pdf |
| 3537 | PLANS2168_r119_ACS1923_Election24G.pdf |
| 3538 | PLANS2168r125.pdf |
| 3539 | PLANS2168r130.pdf |
| 3540 | PLANS2168_r135.pdf |
| 3541 | PLANS2168_r135.pdf |
| 3542 | PLANS2168_r150.pdf |
| 3543 | PLANS2168_r155.pdf |
| 3544 | PLANS2168_r160_ISDsSY20-21.pdf |
| 3545 | PLANS2168_r160_ISDsSY21-22.pdf |
| 3546 | PLANS2168_r160_ISDsSY22-23.pdf |
| 3547 | PLANS2168_r160_ISDsSY23-24.pdf |
| 3548 | PLANS2168_r160_ISDsSY24-25.pdf |
| 3549 | PLANS2168_r202_18G-20G.pdf |
| 3550 | PLANS2168_r202_20G-22G.pdf |
| 3551 | PLANS2168_r202_22G-24G.pdf |
| 3552 | PLANS2168r202.pdf |
| 3553 | PLANS2168_r206_Election22DP.pdf |
| 3554 | PLANS2168_r206_Election22DR.pdf |
| 3555 | PLANS2168_r206_Election22G.pdf |
| 3556 | PLANS2168_r206_Election22RP.pdf |
| 3557 | PLANS2168_r206_Election22RR.pdf |
| 3558 | PLANS2168_r206_Election24DP.pdf |
| 3559 | PLANS2168_r206_Election24G.pdf |
| 3560 | PLANS2168_r206_Election24RP.pdf |
| 3561 | PLANS2168r206_12DP.pdf |
| 3562 | PLANS2168r206_12DR.pdf |
| 3563 | PLANS2168r206_12G.pdf |
| 3564 | PLANS2168r206_12RP.pdf |
| 3565 | PLANS2168r206_12RR.pdf |
| 3566 | PLANS2168r206_14DP.pdf |
| 3567 | PLANS2168r206_14DR.pdf |
| 3568 | PLANS2168r206_14G.pdf |
| 3569 | PLANS2168r206_14RP.pdf |
| 3570 | PLANS2168r206_14RR.pdf |
| 3571 | PLANS2168r206_16DP.pdf |
| 3572 | PLANS2168r206_16DR.pdf |
| 3573 | PLANS2168r206_16G.pdf |
| 3574 | PLANS2168r206_16RP.pdf |
| 3575 | PLANS2168r206_16RR.pdf |
| 3576 | PLANS2168r206_18DP.pdf |
| 3577 | PLANS2168r206_18DR.pdf |
| 3578 | PLANS2168r206_18G.pdf |

| 3579 | PLANS2168r206_18RP.pdf |
| 3580 | PLANS2168r206_20DP.pdf |
| 3581 | PLANS2168r206_20DR.pdf |
| 3582 | PLANS2168r206_20G.pdf |
| 3583 | PLANS2168r206_20RP.pdf |
| 3584 | PLANS2168_r225_Election14DP.pdf |
| 3585 | PLANS2168_r225_Election14G.pdf |
| 3586 | PLANS2168_r225_Election14RP.pdf |
| 3587 | PLANS2168_r225_Election16DP.pdf |
| 3588 | PLANS2168_r225_Election16G.pdf |
| 3589 | PLANS2168_r225_Election16RP.pdf |
| 3590 | PLANS2168_r225_Election18DP.pdf |
| 3591 | PLANS2168_r225_Election18G.pdf |
| 3592 | PLANS2168_r225_Election18RP.pdf |
| 3593 | PLANS2168_r225_Election20DP.pdf |
| 3594 | PLANS2168_r225_Election20G.pdf |
| 3595 | PLANS2168_r225_Election20RP.pdf |
| 3596 | PLANS2168_r225_Election22DP.pdf |
| 3597 | PLANS2168_r225_Election22G.pdf |
| 3598 | PLANS2168_r225_Election22RP.pdf |
| 3599 | PLANS2168_r225_Election24DP.pdf |
| 3600 | PLANS2168_r225_Election24G.pdf |
| 3601 | PLANS2168_r225_Election24RP.pdf |
| 3602 | PLANS2168_r235_Election14DP.pdf |
| 3603 | PLANS2168_r235_Election14G.pdf |
| 3604 | PLANS2168_r235_Election14RP.pdf |
| 3605 | PLANS2168_r235_Election16DP.pdf |
| 3606 | PLANS2168_r235_Election16G.pdf |
| 3607 | PLANS2168_r235_Election16RP.pdf |
| 3608 | PLANS2168_r235_Election18DP.pdf |
| 3609 | PLANS2168_r235_Election18G.pdf |
| 3610 | PLANS2168_r235_Election18RP.pdf |
| 3611 | PLANS2168_r235_Election20DP.pdf |
| 3612 | PLANS2168_r235_Election20G.pdf |
| 3613 | PLANS2168_r235_Election20RP.pdf |
| 3614 | PLANS2168_r235_Election22DP.pdf |
| 3615 | PLANS2168_r235_Election22G.pdf |
| 3616 | PLANS2168_r235_Election22RP.pdf |
| 3617 | PLANS2168_r235_Election24DP.pdf |
| 3618 | PLANS2168_r235_Election24G.pdf |
| 3619 | PLANS2168_r235_Election24RP.pdf |
| 3620 | PLANS2168_r237_Election22DP.pdf |
| 3621 | PLANS2168_r237_Election22G.pdf |
| 3622 | PLANS2168_r237_Election22RP.pdf |

| | |
|---|---|
| 3623 | PLANS2168_r237_Election24DP.pdf |
| 3624 | PLANS2168_r237_Election24G.pdf |
| 3625 | PLANS2168_r237_Election24RP.pdf |
| 3626 | PLANS2168r237_12DP.pdf |
| 3627 | PLANS2168r237_12G.pdf |
| 3628 | PLANS2168r237_12RP.pdf |
| 3629 | PLANS2168r237_14DP.pdf |
| 3630 | PLANS2168r237_14G.pdf |
| 3631 | PLANS2168r237_14RP.pdf |
| 3632 | PLANS2168r237_16DP.pdf |
| 3633 | PLANS2168r237_16G.pdf |
| 3634 | PLANS2168r237_16RP.pdf |
| 3635 | PLANS2168r237_18DP.pdf |
| 3636 | PLANS2168r237_18G.pdf |
| 3637 | PLANS2168r237_18RP.pdf |
| 3638 | PLANS2168r237_20DP.pdf |
| 3639 | PLANS2168r237_20G.pdf |
| 3640 | PLANS2168r237_20RP.pdf |
| 3641 | PLANS2168_r315.pdf |
| 3642 | PLANS2168r315.pdf |
| 3643 | PLANS2168r350_20211010.pdf |
| 3644 | PLANS2168r350_20230301.pdf |
| 3645 | PLANS2168_r370_Prec2020 General.pdf |
| 3646 | PLANS2168_r370_Prec2022 General.pdf |
| 3647 | PLANS2168_r370_Prec2022 Primary Election Precincts.pdf |
| 3648 | PLANS2168_r370_Prec2024 General.pdf |
| 3649 | PLANS2168_r370_Prec2024 Primary Election Precincts.pdf |
| 3650 | PLANS2168_r371_VTD2020 General.pdf |
| 3651 | PLANS2168_r371_VTD2022 General.pdf |
| 3652 | PLANS2168_r371_VTD2022 Primary Election.pdf |
| 3653 | PLANS2168_r371_VTD2024 General.pdf |
| 3654 | PLANS2168_r371_VTD2024 Primary Election.pdf |
| 3655 | PLANS2168_r380_Prec2020 General.pdf |
| 3656 | PLANS2168_r380_Prec2022 General.pdf |
| 3657 | PLANS2168_r380_Prec2022 Primary Election Precincts.pdf |
| 3658 | PLANS2168_r380_Prec2024 General.pdf |
| 3659 | PLANS2168_r380_Prec2024 Primary Election Precincts.pdf |
| 3660 | PLANS2168_r381_VTD2020 General.pdf |
| 3661 | PLANS2168_r381_VTD2022 General.pdf |
| 3662 | PLANS2168_r381_VTD2022 Primary Election.pdf |
| 3663 | PLANS2168_r381_VTD2024 General.pdf |
| 3664 | PLANS2168_r381_VTD2024 Primary Election.pdf |
| 3665 | PLANS2168_r385_2020.pdf |
| 3666 | PLANS2168_r385_2024.pdf |

| 3667 | PLANS2168_Map_11x17.pdf |
|------|--------------------------|
| 3668 | PLANS2168_Map_36x40.pdf |
| 3669 | PLANS2168_Map_Packet_8.5x14.pdf |
| 3670 | PLANS2168_Map_Report_Package.pdf |
| 3671 | PLANS2168_Map_Report_Package_87s3.pdf |
| 3672 | PLANS2168_RedAppl315.pdf |
| 3673 | PLANS2168_PLANS2100_r240_Election14DP.pdf |
| 3674 | PLANS2168_PLANS2100_r240_Election14G.pdf |
| 3675 | PLANS2168_PLANS2100_r240_Election14RP.pdf |
| 3676 | PLANS2168_PLANS2100_r240_Election16DP.pdf |
| 3677 | PLANS2168_PLANS2100_r240_Election16G.pdf |
| 3678 | PLANS2168_PLANS2100_r240_Election16RP.pdf |
| 3679 | PLANS2168_PLANS2100_r240_Election18DP.pdf |
| 3680 | PLANS2168_PLANS2100_r240_Election18G.pdf |
| 3681 | PLANS2168_PLANS2100_r240_Election18RP.pdf |
| 3682 | PLANS2168_PLANS2100_r240_Election20DP.pdf |
| 3683 | PLANS2168_PLANS2100_r240_Election20G.pdf |
| 3684 | PLANS2168_PLANS2100_r240_Election20RP.pdf |
| 3685 | PLANS2168_PLANS2100_r240_Election22DP.pdf |
| 3686 | PLANS2168_PLANS2100_r240_Election22G.pdf |
| 3687 | PLANS2168_PLANS2100_r240_Election22RP.pdf |
| 3688 | PLANS2168_PLANS2100_r240_Election24DP.pdf |
| 3689 | PLANS2168_PLANS2100_r240_Election24G.pdf |
| 3690 | PLANS2168_PLANS2100_r240_Election24RP.pdf |
| 3691 | PLANS2168_vs_PLANS2100_r340_Election20G.pdf |
| 3692 | PLANS2168_vs_PLANS2100_r340_Election22G.pdf |
| 3693 | PLANS2168_vs_PLANS2100_r340_Election24G.pdf |
| 3694 | PLANS2168_PLANS2100_r340_Election14DP.pdf |
| 3695 | PLANS2168_PLANS2100_r340_Election14G.pdf |
| 3696 | PLANS2168_PLANS2100_r340_Election14RP.pdf |
| 3697 | PLANS2168_PLANS2100_r340_Election16DP.pdf |
| 3698 | PLANS2168_PLANS2100_r340_Election16G.pdf |
| 3699 | PLANS2168_PLANS2100_r340_Election16RP.pdf |
| 3700 | PLANS2168_PLANS2100_r340_Election18DP.pdf |
| 3701 | PLANS2168_PLANS2100_r340_Election18G.pdf |
| 3702 | PLANS2168_PLANS2100_r340_Election18RP.pdf |
| 3703 | PLANS2168_PLANS2100_r340_Election20DP.pdf |
| 3704 | PLANS2168_PLANS2100_r340_Election20G.pdf |
| 3705 | PLANS2168_PLANS2100_r340_Election20RP.pdf |
| 3706 | PLANS2168_PLANS2100_r340_Election22DP.pdf |
| 3707 | PLANS2168_PLANS2100_r340_Election22G.pdf |
| 3708 | PLANS2168_PLANS2100_r340_Election22RP.pdf |
| 3709 | PLANS2168_PLANS2100_r340_Election24DP.pdf |
| 3710 | PLANS2168_PLANS2100_r340_Election24G.pdf |

| 3711 | PLANS2168_PLANS2100_r340_Election24RP.pdf |
| 3712 | PLANS2168_Map_Comparison_Packet_vs_PLANS2100.pdf |
| 3713 | PLANS2168_vs_PLANS2101_r340_Election20G.pdf |
| 3714 | PLANS2168_vs_PLANS2101_r340_Election22G.pdf |
| 3715 | PLANS2168_vs_PLANS2101_r340_Election24G.pdf |
| 3716 | PLANS2168_Map_Comparison_Packet_vs_PLANS2101.pdf |
| 3717 | PLANS2168_vs_PLANS2130_r340_Election20G.pdf |
| 3718 | PLANS2168_vs_PLANS2130_r340_Election22G.pdf |
| 3719 | PLANS2168_vs_PLANS2130_r340_Election24G.pdf |
| 3720 | PLANS2168_Map_Comparison_Packet_vs_PLANS2130.pdf |
| 3721 | PLANS2168_PLANS2132_r240_Election14DP.pdf |
| 3722 | PLANS2168_PLANS2132_r240_Election14G.pdf |
| 3723 | PLANS2168_PLANS2132_r240_Election14RP.pdf |
| 3724 | PLANS2168_PLANS2132_r240_Election16DP.pdf |
| 3725 | PLANS2168_PLANS2132_r240_Election16G.pdf |
| 3726 | PLANS2168_PLANS2132_r240_Election16RP.pdf |
| 3727 | PLANS2168_PLANS2132_r240_Election18DP.pdf |
| 3728 | PLANS2168_PLANS2132_r240_Election18G.pdf |
| 3729 | PLANS2168_PLANS2132_r240_Election18RP.pdf |
| 3730 | PLANS2168_PLANS2132_r240_Election20DP.pdf |
| 3731 | PLANS2168_PLANS2132_r240_Election20G.pdf |
| 3732 | PLANS2168_PLANS2132_r240_Election20RP.pdf |
| 3733 | PLANS2168_PLANS2132_r240_Election22DP.pdf |
| 3734 | PLANS2168_PLANS2132_r240_Election22G.pdf |
| 3735 | PLANS2168_PLANS2132_r240_Election22RP.pdf |
| 3736 | PLANS2168_PLANS2132_r240_Election24DP.pdf |
| 3737 | PLANS2168_PLANS2132_r240_Election24G.pdf |
| 3738 | PLANS2168_PLANS2132_r240_Election24RP.pdf |
| 3739 | PLANS2168_PLANS2132_r340_Election14DP.pdf |
| 3740 | PLANS2168_PLANS2132_r340_Election14G.pdf |
| 3741 | PLANS2168_PLANS2132_r340_Election14RP.pdf |
| 3742 | PLANS2168_PLANS2132_r340_Election16DP.pdf |
| 3743 | PLANS2168_PLANS2132_r340_Election16G.pdf |
| 3744 | PLANS2168_PLANS2132_r340_Election16RP.pdf |
| 3745 | PLANS2168_PLANS2132_r340_Election18DP.pdf |
| 3746 | PLANS2168_PLANS2132_r340_Election18G.pdf |
| 3747 | PLANS2168_PLANS2132_r340_Election18RP.pdf |
| 3748 | PLANS2168_PLANS2132_r340_Election20DP.pdf |
| 3749 | PLANS2168_PLANS2132_r340_Election20G.pdf |
| 3750 | PLANS2168_PLANS2132_r340_Election20RP.pdf |
| 3751 | PLANS2168_PLANS2132_r340_Election22DP.pdf |
| 3752 | PLANS2168_PLANS2132_r340_Election22G.pdf |
| 3753 | PLANS2168_PLANS2132_r340_Election22RP.pdf |
| 3754 | PLANS2168_PLANS2132_r340_Election24DP.pdf |

| | |
|---|---|
| 3755 | PLANS2168_PLANS2132_r340_Election24G.pdf |
| 3756 | PLANS2168_PLANS2132_r340_Election24RP.pdf |
| 3757 | PLANS2168_PLANS2134_r240_Election14DP.pdf |
| 3758 | PLANS2168_PLANS2134_r240_Election14G.pdf |
| 3759 | PLANS2168_PLANS2134_r240_Election14RP.pdf |
| 3760 | PLANS2168_PLANS2134_r240_Election16DP.pdf |
| 3761 | PLANS2168_PLANS2134_r240_Election16G.pdf |
| 3762 | PLANS2168_PLANS2134_r240_Election16RP.pdf |
| 3763 | PLANS2168_PLANS2134_r240_Election18DP.pdf |
| 3764 | PLANS2168_PLANS2134_r240_Election18G.pdf |
| 3765 | PLANS2168_PLANS2134_r240_Election18RP.pdf |
| 3766 | PLANS2168_PLANS2134_r240_Election20DP.pdf |
| 3767 | PLANS2168_PLANS2134_r240_Election20G.pdf |
| 3768 | PLANS2168_PLANS2134_r240_Election20RP.pdf |
| 3769 | PLANS2168_PLANS2134_r240_Election22DP.pdf |
| 3770 | PLANS2168_PLANS2134_r240_Election22G.pdf |
| 3771 | PLANS2168_PLANS2134_r240_Election22RP.pdf |
| 3772 | PLANS2168_PLANS2134_r240_Election24DP.pdf |
| 3773 | PLANS2168_PLANS2134_r240_Election24G.pdf |
| 3774 | PLANS2168_PLANS2134_r240_Election24RP.pdf |
| 3775 | PLANS2168_PLANS2134_r340_Election14DP.pdf |
| 3776 | PLANS2168_PLANS2134_r340_Election14G.pdf |
| 3777 | PLANS2168_PLANS2134_r340_Election14RP.pdf |
| 3778 | PLANS2168_PLANS2134_r340_Election16DP.pdf |
| 3779 | PLANS2168_PLANS2134_r340_Election16G.pdf |
| 3780 | PLANS2168_PLANS2134_r340_Election16RP.pdf |
| 3781 | PLANS2168_PLANS2134_r340_Election18DP.pdf |
| 3782 | PLANS2168_PLANS2134_r340_Election18G.pdf |
| 3783 | PLANS2168_PLANS2134_r340_Election18RP.pdf |
| 3784 | PLANS2168_PLANS2134_r340_Election20DP.pdf |
| 3785 | PLANS2168_PLANS2134_r340_Election20G.pdf |
| 3786 | PLANS2168_PLANS2134_r340_Election20RP.pdf |
| 3787 | PLANS2168_PLANS2134_r340_Election22DP.pdf |
| 3788 | PLANS2168_PLANS2134_r340_Election22G.pdf |
| 3789 | PLANS2168_PLANS2134_r340_Election22RP.pdf |
| 3790 | PLANS2168_PLANS2134_r340_Election24DP.pdf |
| 3791 | PLANS2168_PLANS2134_r340_Election24G.pdf |
| 3792 | PLANS2168_PLANS2134_r340_Election24RP.pdf |
| 3793 | plans2171r100.pdf |
| 3794 | plans2171_r116_acs1721.pdf |
| 3795 | plans2171r116.pdf |
| 3796 | plans2171r202.pdf |
| 3797 | plans2171_r350.pdf |
| 3798 | plans2171r350.pdf |

| | |
|---|---|
| 3799 | plans2171.pdf |
| 3800 | plans2171_map_report_package.pdf |
| 3801 | plans2171_map_report_package_87s3.pdf |
| 3802 | plans2173r100.pdf |
| 3803 | plans2173_r116_acs1519.pdf |
| 3804 | plans2173_r116_acs1721.pdf |
| 3805 | plans2173r202.pdf |
| 3806 | plans2173r350 (1).pdf |
| 3807 | plans2173r350.pdf |
| 3808 | plans2173.pdf |
| 3809 | plans2173_map_report_package.pdf |
| 3810 | plans2173_map_report_package_87s3.pdf |
| 3811 | plans2174r100.pdf |
| 3812 | plans2174_r116_acs1519.pdf |
| 3813 | plans2174_r116_acs1721.pdf |
| 3814 | plans2174r202.pdf |
| 3815 | plans2174r350 (1).pdf |
| 3816 | plans2174r350.pdf |
| 3817 | plans2174.pdf |
| 3818 | plans2174_map_report_package.pdf |
| 3819 | plans2174_map_report_package_87s3.pdf |
| 3820 | plans2175r100.pdf |
| 3821 | plans2175_r116_acs1519.pdf |
| 3822 | plans2175_r116_acs1721.pdf |
| 3823 | plans2175r202.pdf |
| 3824 | plans2175r350 (1).pdf |
| 3825 | plans2175r350.pdf |
| 3826 | plans2175.pdf |
| 3827 | plans2175_map_report_package.pdf |
| 3828 | plans2175_map_report_package_87s3.pdf |
| 3829 | plans2176r100.pdf |
| 3830 | plans2176_r116_acs1721.pdf |
| 3831 | plans2176r116.pdf |
| 3832 | plans2176r202.pdf |
| 3833 | plans2176r350 (1).pdf |
| 3834 | plans2176r350.pdf |
| 3835 | plans2176.pdf |
| 3836 | plans2176_map_report_package.pdf |
| 3837 | plans2176_map_report_package_87s3.pdf |
| 3838 | plans2177r100.pdf |
| 3839 | plans2177_r116_acs1721.pdf |
| 3840 | plans2177r116.pdf |
| 3841 | plans2177r202.pdf |
| 3842 | plans2177r350 (1).pdf |

| 3843 | plans2177r350.pdf |
| 3844 | plans2177.pdf |
| 3845 | plans2177_map_report_package.pdf |
| 3846 | plans2177_map_report_package_87s3.pdf |
| 3847 | plans2178r100.pdf |
| 3848 | plans2178r116.pdf |
| 3849 | plans2178r202.pdf |
| 3850 | plans2178r350.pdf |
| 3851 | plans2178.pdf |
| 3852 | plans2178_map_report_package.pdf |
| 3853 | plans2179r100.pdf |
| 3854 | plans2179r116.pdf |
| 3855 | plans2179r202.pdf |
| 3856 | plans2179r350.pdf |
| 3857 | plans2179.pdf |
| 3858 | plans2179_map_report_package.pdf |
| 3859 | plans2180r100.pdf |
| 3860 | plans2180r116.pdf |
| 3861 | plans2180r202.pdf |
| 3862 | plans2180.pdf |
| 3863 | plans2180_map_report_package.pdf |
| 3864 | planc2163r100 (District Population Analysis).pdf |
| 3865 | planc2163r202 (election and population data).pdf |
| 3866 | planc2163r350 (Incumbents by District).pdf |
| 3867 | r710_Election14DP.pdf |
| 3868 | r710_Election14G.pdf |
| 3869 | r710_Election14RP.pdf |
| 3870 | r710_Election16DP.pdf |
| 3871 | r710_Election16G.pdf |
| 3872 | r710_Election16RP.pdf |
| 3873 | r710_Election18DP.pdf |
| 3874 | r710_Election18G.pdf |
| 3875 | r710_Election18RP.pdf |
| 3876 | r710_Election20DP.pdf |
| 3877 | r710_Election20G.pdf |
| 3878 | r710_Election20RP.pdf |
| 3879 | r710_Election22DP.pdf |
| 3880 | r710_Election22G.pdf |
| 3881 | r710_Election22RP.pdf |
| 3882 | r710_Election24DP.pdf |
| 3883 | r710_Election24G.pdf |
| 3884 | r710_Election24RP.pdf |
| 3885 | r730_Election14DP.pdf |
| 3886 | r730_Election14G.pdf |

| 3887 | r730_Election14RP.pdf |
|------|------------------------|
| 3888 | r730_Election16DP.pdf |
| 3889 | r730_Election16G.pdf |
| 3890 | r730_Election16RP.pdf |
| 3891 | r730_Election18DP.pdf |
| 3892 | r730_Election18G.pdf |
| 3893 | r730_Election18RP.pdf |
| 3894 | r730_Election20DP.pdf |
| 3895 | r730_Election20G.pdf |
| 3896 | r730_Election20RP.pdf |
| 3897 | r730_Election22DP.pdf |
| 3898 | r730_Election22G.pdf |
| 3899 | r730_Election22RP.pdf |
| 3900 | r730_Election24DP.pdf |
| 3901 | r730_Election24G.pdf |
| 3902 | r730_Election24RP.pdf |
| 3903 | 55_Benchmark Plan Deviation Map.pdf |
| 3904 | 119th_Congress_Tabloid_2025_01_07.pdf |
| 3905 | 89th_House_Tabloid_2025_01_14.pdf |
| 3906 | 89th_Senate_Tabloid_2025_01_14.pdf |
| 3907 | 09.07.21 Gov Abbot Proc calling extraordinary session.pdf |
| 3908 | 87(3) Legislative Reference Library  Sessions  Session snapshot.pdf |
| 3909 | 87(3) Legislative Reference Library House and Senate Members List.pdf |
| 3910 | 87_House_Rules.pdf |
| 3911 | 87th Leg Summary of Enactments.pdf |
| 3912 | 88soe.pdf |
| 3913 | List of Legislative Meetings.pdf |
| 3914 | Redistricting-Dates-of-Interest-Timeline.pdf |
| 3915 | SenateRules87-temporary.pdf |
| 3916 | TXLegeManual2021.pdf |
| 3917 | Texas Redistricting 2020s Timeline.pdf |
| 3918 | data_for_2021_redistricting.pdf |
| 3919 | guide_to_2021_redistricting.pdf |
| 3920 | example_Harris_VTD_24G_President.pdf |
| 3921 | History for SB6.pdf |
| 3922 | Senate Journal Excerpt from Oct 4, 2021 session.pdf |
| 3923 | 20190228_Hearing Notice.pdf |
| 3924 | 20190228_Minutes.pdf |
| 3925 | 20190228_Witness List.pdf |
| 3926 | 20190307_Hearing Notice.pdf |
| 3927 | 20190307_Minutes.pdf |
| 3928 | 20190307_Witness List.pdf |
| 3929 | 20190404_Hearing Notice.pdf |
| 3930 | 20190404_Minutes.pdf |

| 3931 | 20190404_Witness List.pdf |
| 3932 | 20190910_Hearing Notice.pdf |
| 3933 | 20190910_Minutes.pdf |
| 3934 | 20190912_Handout Bexar.pdf |
| 3935 | 20190912_Hearing Notice.pdf |
| 3936 | 20190912_Minutes.pdf |
| 3937 | 20190912_Witness List.pdf |
| 3938 | 20191009_Handout Tarrant.pdf |
| 3939 | 20191009_Hearing Notice.pdf |
| 3940 | 20191009_Minutes.pdf |
| 3941 | 20191009_Witness List.pdf |
| 3942 | 20191010_Handout Dallas.pdf |
| 3943 | 20191010_Hearing Notice.pdf |
| 3944 | 20191010_Minutes.pdf |
| 3945 | 20191010_Witness List.pdf |
| 3946 | 20191022_Handout Harris.pdf |
| 3947 | 20191022_Hearing Notice.pdf |
| 3948 | 20191022_Minutes.pdf |
| 3949 | 20191022_Witness List.pdf |
| 3950 | 20191023_Hearing Notice.pdf |
| 3951 | 20191023_Minutes.pdf |
| 3952 | 20191023_Witness List.pdf |
| 3953 | 20191104_Handout Nueces.pdf |
| 3954 | 20191104_Hearing Notice.pdf |
| 3955 | 20191104_Minutes.pdf |
| 3956 | 20191104_Witness List.pdf |
| 3957 | 20191213_Handout Hidalgo and Cameron.pdf |
| 3958 | 20191213_Hearing Notice.pdf |
| 3959 | 20191213_Minutes.pdf |
| 3960 | 20191213_Witness List.pdf |
| 3961 | 20191214_Hearing Notice.pdf |
| 3962 | 20191214_Minutes.pdf |
| 3963 | 20191214_Witness List.pdf |
| 3964 | 20200109_Handout El Paso.pdf |
| 3965 | 20200109_Hearing Notice.pdf |
| 3966 | 20200109_Minutes.pdf |
| 3967 | 20200109_Witness List.pdf |
| 3968 | 20200110_Hearing Notice.pdf |
| 3969 | 20200110_Minutes.pdf |
| 3970 | 20200110_Witness List.pdf |
| 3971 | 20200121_Handout North Texas.pdf |
| 3972 | 20200121_Hearing Notice.pdf |
| 3973 | 20200121_Minutes.pdf |
| 3974 | 20200121_Witness List.pdf |

| 3975 | 20200122_Hearing Notice.pdf |
|------|------------------------------|
| 3976 | 20200122_Minutes.pdf |
| 3977 | 20200122_Witness List.pdf |
| 3978 | 20200324_Hearing Notice.pdf |
| 3979 | 20200407_Hearing Notice.pdf |
| 3980 | Redistricting Timeline.pdf |
| 3981 | Texas Legislature Online - House Committee Meetings.pdf |
| 3982 | 20191029_Hearing Notice.pdf |
| 3983 | 20191029_Minutes.pdf |
| 3984 | 20191029_Witness List.pdf |
| 3985 | 20200325_Hearing Notice.pdf |
| 3986 | 20200326_Hearing Notice.pdf |
| 3987 | 20201019_Hearing Notice.pdf |
| 3988 | Texas Legislature Online - Senate Committee Meetings.pdf |
| 3989 | HB00001H21.pdf |
| 3990 | HB00001H210.pdf |
| 3991 | HB00001H211.pdf |
| 3992 | HB00001H212.pdf |
| 3993 | HB00001H213.pdf |
| 3994 | HB00001H214.pdf |
| 3995 | HB00001H215.pdf |
| 3996 | HB00001H216.pdf |
| 3997 | HB00001H217.pdf |
| 3998 | HB00001H218.pdf |
| 3999 | HB00001H219.pdf |
| 4000 | HB00001H22.pdf |
| 4001 | HB00001H220.pdf |
| 4002 | HB00001H221.pdf |
| 4003 | HB00001H222.pdf |
| 4004 | HB00001H223.pdf |
| 4005 | HB00001H224 (1).pdf |
| 4006 | HB00001H226.pdf |
| 4007 | HB00001H227.pdf |
| 4008 | HB00001H228.pdf |
| 4009 | HB00001H229.pdf |
| 4010 | HB00001H23.pdf |
| 4011 | HB00001H230.pdf |
| 4012 | HB00001H231.pdf |
| 4013 | HB00001H232.pdf |
| 4014 | HB00001H233.pdf |
| 4015 | HB00001H234.pdf |
| 4016 | HB00001H235.pdf |
| 4017 | HB00001H236.pdf |
| 4018 | HB00001H237.pdf |

| 4019 | HB00001H238.pdf |
| 4020 | HB00001H239.pdf |
| 4021 | HB00001H24.pdf |
| 4022 | HB00001H240.pdf |
| 4023 | HB00001H241.pdf |
| 4024 | HB00001H242.pdf |
| 4025 | HB00001H243.pdf |
| 4026 | HB00001H244.pdf |
| 4027 | HB00001H245.pdf |
| 4028 | HB00001H246.pdf |
| 4029 | HB00001H247.pdf |
| 4030 | HB00001H248.pdf |
| 4031 | HB00001H249.pdf |
| 4032 | HB00001H25.pdf |
| 4033 | HB00001H250.pdf |
| 4034 | HB00001H251.pdf |
| 4035 | HB00001H252.pdf |
| 4036 | HB00001H253.pdf |
| 4037 | HB00001H26.pdf |
| 4038 | HB00001H27.pdf |
| 4039 | HB00001H28.pdf |
| 4040 | HB00001H29.pdf |
| 4041 | HB00001H31.pdf |
| 4042 | HB00001H32.pdf |
| 4043 | Texas Legislature Online - 87(3) Amendments for HB 1.pdf |
| 4044 | Texas Legislature Online - 87(3) History for HB 1.pdf |
| 4045 | HB01000H21.pdf |
| 4046 | HB01000H22.pdf |
| 4047 | Texas Legislature Online - 88(R) Amendments for HB 1000.pdf |
| 4048 | Texas Legislature Online - 88(R) History for HB 1000.pdf |
| 4049 | Texas Legislature Online - 88(R) History for SB 375.pdf |
| 4050 | SB00004H21.pdf |
| 4051 | SB00004H22.pdf |
| 4052 | SB00004H23.pdf |
| 4053 | SB00004S2F1.pdf |
| 4054 | SB00004S2F10.pdf |
| 4055 | SB00004S2F2.pdf |
| 4056 | SB00004S2F3.pdf |
| 4057 | SB00004S2F4.pdf |
| 4058 | SB00004S2F5.pdf |
| 4059 | SB00004S2F6.pdf |
| 4060 | SB00004S2F7.pdf |
| 4061 | SB00004S2F8.pdf |
| 4062 | SB00004S2F9.pdf |

| 4063 | Texas Legislature Online - 87(3) Amendments for SB 4.pdf |
| 4064 | Texas Legislature Online - 87(3) History for SB 4.pdf |
| 4065 | SB00006H21.pdf |
| 4066 | SB00006H210.pdf |
| 4067 | SB00006H211.pdf |
| 4068 | SB00006H212.pdf |
| 4069 | SB00006H213.pdf |
| 4070 | SB00006H214.pdf |
| 4071 | SB00006H215.pdf |
| 4072 | SB00006H216.pdf |
| 4073 | SB00006H217.pdf |
| 4074 | SB00006H218.pdf |
| 4075 | SB00006H219.pdf |
| 4076 | SB00006H22.pdf |
| 4077 | SB00006H220.pdf |
| 4078 | SB00006H221.pdf |
| 4079 | SB00006H222.pdf |
| 4080 | SB00006H223.pdf |
| 4081 | SB00006H224.pdf |
| 4082 | SB00006H225.pdf |
| 4083 | SB00006H226.pdf |
| 4084 | SB00006H23.pdf |
| 4085 | SB00006H24.pdf |
| 4086 | SB00006H25.pdf |
| 4087 | SB00006H26.pdf |
| 4088 | SB00006H27.pdf |
| 4089 | SB00006H28.pdf |
| 4090 | SB00006H29.pdf |
| 4091 | SB00006S2F1.pdf |
| 4092 | SB00006S2F10.pdf |
| 4093 | SB00006S2F11.pdf |
| 4094 | SB00006S2F12.pdf |
| 4095 | SB00006S2F2.pdf |
| 4096 | SB00006S2F3.pdf |
| 4097 | SB00006S2F4.pdf |
| 4098 | SB00006S2F5.pdf |
| 4099 | SB00006S2F6.pdf |
| 4100 | SB00006S2F7.pdf |
| 4101 | SB00006S2F8.pdf |
| 4102 | SB00006S2F9.pdf |
| 4103 | Texas Legislature Online - 87(3) Amendments for SB 6.pdf |
| 4104 | Texas Legislature Online - 87(3) History for SB 6.pdf |
| 4105 | HB00001E.pdf#navpanes=0.pdf |
| 4106 | HB01000E.pdf#navpanes=0.pdf |

| | |
|---|---|
| 4107 | SB00004E.pdf#navpanes=0.pdf |
| 4108 | SB00006E.pdf |
| 4109 | SB00007E.pdf#navpanes=0.pdf |
| 4110 | SB00375E.pdf#navpanes=0.pdf |
| 4111 | Texas Legislature Online - 87(3) Amendments for HB 1 (1).pdf |
| 4112 | Texas Legislature Online - 87(3) Amendments for SB 4.pdf |
| 4113 | Texas Legislature Online - 87(3) Amendments for SB 6.pdf |
| 4114 | Texas Legislature Online - 87(3) Amendments for SB 7.pdf |
| 4115 | Texas Legislature Online - 87(3) History for HB 1.pdf |
| 4116 | Texas Legislature Online - 87(3) History for SB 4 (1).pdf |
| 4117 | Texas Legislature Online - 87(3) History for SB 6.pdf |
| 4118 | Texas Legislature Online - 87(3) History for SB 7.pdf |
| 4119 | Texas Legislature Online - 88(R) Amendments for HB 1000.pdf |
| 4120 | Texas Legislature Online - 88(R) Amendments for SB 375.pdf |
| 4121 | Texas Legislature Online - 88(R) History for HB 1000.pdf |
| 4122 | Texas Legislature Online - 88(R) History for SB 375.pdf |
| 4123 | HB00001H House Committee 10.4.21.pdf |
| 4124 | HB00001S Senate Committee 10.15.21 900 am.pdf |
| 4125 | HB01000H House Committee 4.5.23 800 am.pdf |
| 4126 | SB00004S Senate Committee 9.42.21 10 am.pdf |
| 4127 | SB00006H senate committee 10.13.21 10 am.pdf |
| 4128 | SB00006S Senate Committee 9.30.21 thru 10.4.21.pdf |
| 4129 | SB00007H House Committee 10.11.21.pdf |
| 4130 | SB00007S Senate Committee 9.24.21 thru 9.25.21.pdf |
| 4131 | SB00375H house committee 4.27.23 830 am.pdf |
| 4132 | 1560. Regional-Hearing-Schedule-2021-revised-301.pdf |
| 4133 | 1708. TexasOAG-Hearing-Testimony-10.29.19.pdf |
| 4134 | 1709. 2021_03_13_TexasSenateRedistricting_Statewide.pdf |
| 4135 | 1710. Texas-Demographic-Center-Presentation-West-Texas-Region-1.25.21.pdf |
| 4136 | 1711. Texas-Demographic-Center-Presentation-Valley-Region-2.2.21.pdf |
| 4137 | 1712. Texas-Demographic-Center-Presentation-South-Texas-Region-1.26.21.pdf |
| 4138 | 1713. Texas-Demographic-Center-Presentation-San-Antonio-Region-2.3.21.pdf |
| 4139 | 1714. Texas-Demographic-Center-Presentation-North-Texas-Region-1.27.21.pdf |
| 4140 | 1715. Texas-Demographic-Center-Presentation-Houston-Region-2.12.21.pdf |
| 4141 | 1716. Texas-Demographic-Center-Presentation-El-Paso-Region-3.12.21.pdf |
| 4142 | 1717. Texas-Demographic-Center-Presentation-DFW-Region-2.4.21.pdf |
| 4143 | 1718. Texas-Demographic-Center-Presentation-Central-Texas-Region-1.28.21.pdf |
| 4144 | 1721. Dr.LloydPotter-Texas-Demographic-Center-Hearing-Testimony-10.29.19.pptx.pdf |
| 4145 | 1722. ACS-Estimates-2015-2019-Austin.pdf |
| 4146 | 1723. 3.18.21 Texas House Redistricting Pres Statewide.pdf |
| 4147 | 1724. 4.1.21 Texas House Redistricting Hearing Presentation West Texas.pdf |
| 4148 | 1725. 5.1.21 Texas House Redistricting Hearing Central Texas.pdf |
| 4149 | 1726. 7.6.21 Texas House Redistricting Hearing Pres El Paso.pdf |
| 4150 | 1728. Population Change and Redistricting in Texas, Texas House Redistricting Committee, |

| | |
|---|---|
| | September 13, 2021.pdf |
| 4151 | Texas-Demographic-Center-Presentation-East-Texas-Region-1.29.21.pdf |
| 4152 | April 24 2023 House Journal.pdf |
| 4153 | Congressional map_House Journal_Oct 16 2021.PDF |
| 4154 | Congressional map_House Journal_Oct 16 2021_Supplement.PDF |
| 4155 | Congressional map_House Journal_Oct 17 2021.PDF |
| 4156 | Congressional map_House Journal_Oct 18 2021.PDF |
| 4157 | Congressional map_Senate Journal_Oct 8 2021.PDF |
| 4158 | Congressional map_Senate Journal_Oct 8 2021_Part 2.PDF |
| 4159 | House Journal HB 1000 4.27.23.pdf |
| 4160 | House Journal SB 375 5.22.23.pdf |
| 4161 | House Journal SB375 5.19.23.pdf |
| 4162 | House Journal_September 30 2021.pdf |
| 4163 | House map_House Journal_Fifth Day_Oct 13 2021.pdf |
| 4164 | March 30, 2023 House Committee on Redistricting Meeting Notes HB1000.pdf |
| 4165 | May 19 2023 Senate Journal.pdf |
| 4166 | Oct. 16 2021 SB6 Senate Journal Conference Committee Report.pdf |
| 4167 | Senate & SBOE maps_House Journal_Oct 13 2021.PDF |
| 4168 | Senate & SBOE maps_House Journal_Oct 15 2021.PDF |
| 4169 | Senate & SBOE maps_House Journal_Oct 15 2021_Part 2.PDF |
| 4170 | Senate & SBOE maps_House Journal_Oct 15 2021_Supplement.PDF |
| 4171 | Senate & SBOE maps_Senate Journal_Oct 4 2021.PDF |
| 4172 | Senate & SBOE maps_Senate Journal_Oct 4 2021_Part 2.PDF |
| 4173 | Senate Journal Redistricting Committee 1.11.23.pdf |
| 4174 | Senate Journal SB375 4.3.23 (1).174 |
| 4175 | Senate Journal SB6 10.18.21.pdf |
| 4176 | Senate Journal SB6 9.27.21.pdf |
| 4177 | Senate map_Senate Journal_Oct 4 2021_Addendum.PDF |
| 4178 | State House map_Senate Journal_Oct 15 2021.PDF |
| 4179 | House of Reps Notice of Public Hearing 10.13.21.pdf |
| 4180 | House of Reps Notice of Public Hearing 9.18.21.pdf |
| 4181 | House of Reps Notice of Public Hearing HB1  10.5.21.pdf |
| 4182 | House of Reps Notice of Public Hearing HB1 10.4.21.pdf |
| 4183 | House of Reps SB4 SB7 10.11.21.pdf |
| 4184 | Senate Notice of Public Hearing HB1 10.15.21.pdf |
| 4185 | Senate Notice of Public Hearing SB4 SB7 9.24.21.pdf |
| 4186 | Senate Notice of Public Hearing SB4 SB7 9.25.21.pdf |
| 4187 | Senate Notice of Public Hearing SB4 SB7 9.28.21.pdf |
| 4188 | Senate Notice of Public Hearing SB6 10.4.21.pdf |
| 4189 | Senate Notice of Public Hearing SB6 9.30.21.pdf |
| 4190 | House of Rep 4.13.23.pdf |
| 4191 | House of Rep Notice of Public Hearing HB 1000 4.5.23.pdf |
| 4192 | House of Rep Notice of Public Hearing SB 375 4.27.23.pdf |
| 4193 | House of Rep Notice of Public Hearing TLC Invited Testimony Only 5.30.23.pdf |

| 4194 | House of Representatives Notice of Public Hearing 5.4.23.pdf |
| 4195 | Senate Note of Public Hearing 1.27.23 10 am.pdf |
| 4196 | Senate Notice of Public Hearing 1.25.23.pdf |
| 4197 | Senate Notice of Public Hearing 1.26.23 South Texas.pdf |
| 4198 | Senate Notice of Public Hearing 1.26.23.pdf |
| 4199 | Senate Notice of Public Hearing 1.27.23.pdf |
| 4200 | Senate Notice of Public Hearing 1.28.23.pdf |
| 4201 | Senate Notice of Public Hearing HB1000 5.4.23.pdf |
| 4202 | Senate Notice of Public Hearing SB 375 3.16.23.pdf |
| 4203 | Senate Notice of Public Hearing SB 375 3.23.23.pdf |
| 4204 | Senate Session Transcript.pdf |
| 4205 | 2019.02.28_House Committee.pdf |
| 4206 | 2019.03.07_House Committee.pdf |
| 4207 | 2019.04.04_House Committee.pdf |
| 4208 | 2019.09.10_House Committee.pdf |
| 4209 | 2019.09.12_House Committee (San Antonio TX).pdf |
| 4210 | 2019.10.09 House Committee (Dallas TX).pdf |
| 4211 | 2019.10.10_House Committee (Dallas TX).pdf |
| 4212 | 2019.10.22_House Committee (Houston TX).pdf |
| 4213 | 2019.10.23_House Committee (Houston).pdf |
| 4214 | 2019.10.29_Senate Special Committee on Redistricting.pdf |
| 4215 | 2019.11.04_House Committee (Corpus Christi TX).pdf |
| 4216 | 2019.12.13_House Committee (Edinburg TX).pdf |
| 4217 | 2020.01.10_House Committee (El Paso TX).pdf |
| 4218 | 2020.01.22_House Committee (Arlington TX).pdf |
| 4219 | 2021.05.06_House Floor Debate.pdf |
| 4220 | 2021.07.08_Senate Session Part I.pdf |
| 4221 | 2021.09.08_House Committee.pdf |
| 4222 | 2021.09.09_House Committee.pdf |
| 4223 | 2021.09.09_Senate Special Committee on Redistricting.pdf |
| 4224 | 2021.09.10_Senate Special Committee on Redistricting.pdf |
| 4225 | 2021.09.11_Senate Special Committee on Redistricting.pdf |
| 4226 | 2021.09.13_House Committee.pdf |
| 4227 | 2021.09.15_House Committee.pdf |
| 4228 | 2021.09.18_House Committee.pdf |
| 4229 | 2021.09.27_Senate Session.pdf |
| 4230 | 2021.10.04_House Committee Part I.pdf |
| 4231 | 2021.10.04_House Committee Part II.pdf |
| 4232 | 2021.10.04_Senate Session Part I.pdf |
| 4233 | 2021.10.04_Senate Session Part II.pdf |
| 4234 | 2021.10.04_Senate Special Committee on Redistricting.pdf |
| 4235 | 2021.10.05_House Committee.pdf |
| 4236 | 2021.10.08_Senate Session.pdf |
| 4237 | 2021.10.11_House Committee.pdf |

| 4238 | 2021.10.12_House Session 87C3DAY04CBSUPPLEMENT.pdf |
|------|---------------------------------------------------|
| 4239 | 2021.10.16_Senate Session.pdf |
| 4240 | 2021.10.18_Senate Session Pt 3.pdf |
| 4241 | 2021.10.25_House Rep Session.pdf |
| 4242 | 2022 0912 December 14 House Committee (Harlingen TX).pdf |
| 4243 | 2023 0313 Transcript Excerpt RE HB1000 - House Session.pdf |
| 4244 | 2023 0330 8.48 a.m. Transcript - House Session.pdf |
| 4245 | 2023 0405 Transcript RE HB 1000 - House Committee.pdf |
| 4246 | 2023 0413 Transcript RE HB 1000 - House Committee.pdf |
| 4247 | 2023 0426 Transcript Excerpt RE HB 1000 2nd Reading - House Session.pdf |
| 4248 | 2023 0427 Transcript Excerpt RE HB 1000 3rd Reading - House Session.pdf |
| 4249 | 2023 0501 Transcript Excerpt RE HB 1000 - Senate Session.pdf |
| 4250 | 2023 0504 Transcript RE HB 1000 HB 4559 - Senate Special.pdf |
| 4251 | 2023 0519 Transcript RE HB 1000 2nd Reading - Senate Session.pdf |
| 4252 | October 18, 2021, House Floor – Congressional Map (1) |
| 4253 | October 16, 2021, House Floor – Congressional Map (2) |
| 4254 | October 17, 2021, House Floor – Congressional Map (3) |
| 4255 | October 13, 2021, HRC – Congressional Map (4) |
| 4256 | October 8, 2021, Senate Floor Part 2– Congressional Map (5) |
| 4257 | October 8, 2021, Senate Floor Part 1 – Congressional Map (6) |
| 4258 | October 4, 2021, SRC – Congressional Map (7) |
| 4259 | September 30, 2021, SSRC – Congressional Map (8) |
| 4260 | October 15, 2021, House Floor – SBOE (9) |
| 4261 | October 11, 2021, HRC – unknown (10) |
| 4262 | October 4, 2021, Senate Floor Part 1 – Senate and SBOE (11) |
| 4263 | September 24, 2021, SSRC – Senate (12) |
| 4264 | September 25, 2021, SSRC – Senate and SBOE (13) |
| 4265 | September 28, 2021, SSRC – Senate and SBOE (14) |
| 4266 | October 15, 2021, House Floor – Senate and House (15) |
| 4267 | October 12, 2021, House Floor Part 1 – House (16) |
| 4268 | October 12, 2021, House Floor Part 2 – House (17) |
| 4269 | October 13, 2021, House Floor Part 3 – House (18) |
| 4270 | October 4, 2021, HRC Part 1 – House (19) |
| 4271 | October 4, 2021, HRC Part 2 – House (20) |
| 4272 | October 5, 2021, HRC – House (21) |
| 4273 | October 15, 2021, Senate Floor – House (22) |
| 4274 | October 15, 2021, Senate Floor – House (23) |
| 4275 | October 15, 2021, SSRC – House (24) |
| 4276 | January 25, 2023, SSRC (25) |
| 4277 | January 11, 2023, Senate Floor (26) |
| 4278 | January 26, 2023, SSRC Part 1 (27) |
| 4279 | January 26, 2023, SSRC Part 2 – Senate (28) |
| 4280 | March 23, 2023, SSRC – SB 375 (29) |
| 4281 | January 27, 2023, SSRC – SB 375 Part 1 (30) |

| 4282 | January 27, 2023, SSRC – SB 375 Part 2 (31) |
| 4283 | January 28, 2023, SSRC – SB 375 (32) |
| 4284 | March 16, 2023, SSRC – SB 375 (33) |
| 4285 | March 23, 2023, SSRC – SB 375 (34) |
| 4286 | April 3. 2023, Senate Floor – SB 375 Part 2 (35) |
| 4287 | May 1, 2023, Senate Floor – HB 1000 (36) |
| 4289 | May 19, 2023, Senate Floor – HB 1000 Part 1 (37) |
| 4290 | May 4, 2023, SSRC – HB 1000 (38) |
| 4291 | March 13, 2024, House Floor – HB 1000 (39) |
| 4292 | April 13, 2023, House Floor – SB 375 (40) |
| 4293 | May 19, 2023, House Floor – SB 375 (41) |
| 4294 | May 22, 2023, House Floor – SB 375 (42) |
| 4295 | April 26, 2023, House Floor – HB 1000 (43) |
| 4296 | April 27, 2023, House Floor – HB 1000 (44) |
| 4297 | May 4, 2023, HRC – SB 375 (45) |
| 4298 | April 27, 2023, HRC – SB 375 (46) |
| 4299 | April 13, 2023, HRC – HB 1000 (47) |
| 4300 | April 5, 2023, HRC – HB 1000 (48) |
| 4301 | March 30, 2023, HRC – HB 1000 (49) |
| 4302 | planh2326_r116_acs2019-2023.pdf |
| 4303 | October 7, 2021 House Journal |
| 4304 | October 12, 2021 House Journal |
| 4305 | October 12, 2021 House Journal Supplement |
| 4306 | October 13, 2021 Senate Journal |
| 4307 | October 14, 2021 House Journal |
| 4308 | October 15, 2021 Senate Journal |
| 4309 | October 17, 2021 House Journal Ninth Day |
| 4310 | March 13, 2023 House Journal |
| 4311 | April 28, 2023 House Journal |
| 4312 | May 1, 2023 Senate Journal |
| 4313 | May 4, 2023 Senate Journal |
| 4314 | May 24, 2023 House Journal |

Date: June 6, 2025

KEN PAXTON
Attorney General of Texas

BRENT WEBSTER
First Assistant Attorney General

RALPH MOLINA
Deputy First Assistant Attorney General

RYAN D. WALTERS
Deputy Attorney General for Legal Strategy

OFFICE OF THE ATTORNEY GENERAL OF TEXAS
Special Litigation Division
P.O. Box 12548 (MC-009)
Austin, Texas 78711-2548
Phone: (512) 936-1700
Fax: (512) 457-4410
ryan.kercher@oag.texas.gov
kathleen.hunker@oag.texas.gov
will.wassdorf@oag.texas.gov

Respectfully submitted,

/s/ Ali M. Thorburn
RYAN G. KERCHER
Chief, Special Litigation Division
Texas Bar No. 24060998

KATHLEEN T. HUNKER
Deputy Chief, Special Litigation Division
Texas Bar No. 24118415

WILLIAM D. WASSDORF
Associate Deputy AG for Civil Litigation
Texas Bar No. 24103022

ALI M. THORBURN
Assistant Attorney General
Texas Bar No. 24125064
COUNSEL FOR STATE DEFENDANTS

**CERTIFICATE OF SERVICE**

     I certify that a true and accurate copy of the foregoing document was filed electronically (via CM/ECF) on June 6, 2025 and that all counsel of record were served by CM/ECF.

*/s/ Ali M. Thorburn*
Ali M. Thorburn
