Exhibit A - State Defendants' Exhibit List

| EX No. | EX Description |
|--------|----------------|
| 570 | PI Lewis Report 09-22-2025 - FINAL |
| 571 | PI Trende Texas PI Report Reduced |
| 572 | PI PlanC2165 District Population Analysis (r100) |
| 573 | PI PlanC2165 planc2165 r116 acs1721 |
| 574 | PI PlanC2165 planc2165r116 acs1519 |
| 575 | PI PlanC2165 Election and Population Data (r202) |
| 576 | PI PlanC2165 Cong Dist - Incumbents - (r350 87s3) |
| 577 | PI PlanC2165 Map |
| 578 | PI PlanC2165 Map Report Package (88R) |
| 579 | PI PlanC2165 planc2165 map report package (89s1) |
| 580 | PI PLANC2193r100 |
| 581 | PI PLANC2193 r110 VTD2020 General |
| 582 | PI PLANC2193 r110 VTD2022 General |
| 583 | PI PLANC2193 r110 VTD2022 Primary Election |
| 584 | PI PLANC2193 r110 VTD2024 General |
| 585 | PI PLANC2193 r110 VTD2024 Primary Election |
| 586 | PI PLANC2193 r115 ACS1519 |
| 587 | PI PLANC2193 r115 ACS1620 |
| 588 | PI PLANC2193 r115 ACS1721 |
| 589 | PI PLANC2193 r115 ACS1822 |
| 590 | PI PLANC2193 r115 ACS1923 |
| 591 | PI PLANC2193 r116 ACS1519 |
| 592 | PI PLANC2193 r116 ACS1620 |
| 593 | PI PLANC2193 r116 ACS1721 |
| 594 | PI PLANC2193 r116 ACS1822 |
| 595 | PI PLANC2193 r116 ACS1923 |
| 596 | PI PLANC2193 r117 ACS1519 |
| 597 | PI PLANC2193 r117 ACS1620 |
| 598 | PI PLANC2193 r117 ACS1721 |
| 599 | PI PLANC2193 r117 ACS1822 |
| 600 | PI PLANC2193 r117 ACS1923 |

Exhibit A - State Defendants' Exhibit List

| 601 | PI PLANC2193 r118 ACS1519 |
|-----|---------------------------|
| 602 | PI PLANC2193 r118 ACS1620 |
| 603 | PI PLANC2193 r118 ACS1721 |
| 604 | PI PLANC2193 r118 ACS1822 |
| 605 | PI PLANC2193 r118 ACS1923 |
| 606 | PI PLANC2193 r119 ACS1519 Election20G |
| 607 | PI PLANC2193 r119 ACS1620 Election20G |
| 608 | PI PLANC2193 r119 ACS1721 Election22G |
| 609 | PI PLANC2193 r119 ACS1822 Election22G |
| 610 | PI PLANC2193 r119 ACS1923 Election24G |
| 611 | PI PLANC2193r125 |
| 612 | PI PLANC2193r130 |
| 613 | PI PLANC2193 r150 |
| 614 | PI PLANC2193 r160 ISDsSY20-21 |
| 615 | PI PLANC2193 r160 ISDsSY21-22 |
| 616 | PI PLANC2193 r160 ISDsSY22-23 |
| 617 | PI PLANC2193 r160 ISDsSY23-24 |
| 618 | PI PLANC2193 r160 ISDsSY24-25 |
| 619 | PI PLANC2193 r202 18G-20G |
| 620 | PI PLANC2193 r202 22G-24G |
| 621 | PI PLANC2193r202 |
| 622 | PI PLANC2193 r206 Election22DP |
| 623 | PI PLANC2193 r206 Election22DR |
| 624 | PI PLANC2193 r206 Election22G |
| 625 | PI PLANC2193 r206 Election22RP |
| 626 | PI PLANC2193 r206 Election22RR |
| 627 | PI PLANC2193 r206 Election24DP |
| 628 | PI PLANC2193 r206 Election24G |
| 629 | PI PLANC2193 r206 Election24RP |
| 630 | PI PLANC2193r206 12DP |
| 631 | PI PLANC2193r206 12DR |
| 632 | PI PLANC2193r206 12G |

| 633 | PI PLANC2193r206 12RP |
| 634 | PI PLANC2193r206 12RR |
| 635 | PI PLANC2193r206 14DP |
| 636 | PI PLANC2193r206 14DR |
| 637 | PI PLANC2193r206 14G |
| 638 | PI PLANC2193r206 14RP |
| 639 | PI PLANC2193r206 14RR |
| 640 | PI PLANC2193r206 16DP |
| 641 | PI PLANC2193r206 16DR |
| 642 | PI PLANC2193r206 16G |
| 643 | PI PLANC2193r206 16RP |
| 644 | PI PLANC2193r206 16RR |
| 645 | PI PLANC2193r206 18DP |
| 646 | PI PLANC2193r206 18DR |
| 647 | PI PLANC2193r206 18G |
| 648 | PI PLANC2193r206 18RP |
| 649 | PI PLANC2193r206 20DP |
| 650 | PI PLANC2193r206 20DR |
| 651 | PI PLANC2193r206 20G |
| 652 | PI PLANC2193r206 20RP |
| 653 | PI PLANC2193 r237 Election22DP |
| 654 | PI PLANC2193 r237 Election22G |
| 655 | PI PLANC2193 r237 Election22RP |
| 656 | PI PLANC2193 r237 Election24DP |
| 657 | PI PLANC2193 r237 Election24G |
| 658 | PI PLANC2193 r237 Election24RP |
| 659 | PI PLANC2193r237 12DP |
| 660 | PI PLANC2193r237 12G |
| 661 | PI PLANC2193r237 12RP |
| 662 | PI PLANC2193r237 14DP |
| 663 | PI PLANC2193r237 14G |
| 664 | PI PLANC2193r237 14RP |

Exhibit A - State Defendants' Exhibit List

| 665 | PI PLANC2193r237 16DP |
|-----|-----------------------|
| 666 | PI PLANC2193r237 16G |
| 667 | PI PLANC2193r237 16RP |
| 668 | PI PLANC2193r237 18DP |
| 669 | PI PLANC2193r237 18G |
| 670 | PI PLANC2193r237 18RP |
| 671 | PI PLANC2193r237 20DP |
| 672 | PI PLANC2193r237 20G |
| 673 | PI PLANC2193r237 20RP |
| 674 | PI PlanC2193 RedAppl315 |
| 675 | PI PLANC2193r315 |
| 676 | PI PLANC2193 vs PLANC2100 r340 Election22G |
| 677 | PI PLANC2193 vs PLANC2100 r340 Election24G |
| 678 | PI PLANC2193 vs PLANC2101 r340 Election22G |
| 679 | PI PLANC2193 vs PLANC2101 r340 Election24G |
| 680 | PI PLANC2193 vs PLANC2116 r340 Election22G |
| 681 | PI PLANC2193 vs PLANC2116 r340 Election24G |
| 682 | PI PLANC2193 vs PLANC2135 r340 Election22G |
| 683 | PI PLANC2193 vs PLANC2135 r340 Election24G |
| 684 | PI PLANC2193 vs PLANC2186 r340 Election22G |
| 685 | PI PLANC2193 vs PLANC2186 r340 Election24G |
| 686 | PI PLANC2193r350 87s3 |
| 687 | PI PLANC2193 r370 Prec2020 General |
| 688 | PI PLANC2193 r370 Prec2022 General |
| 689 | PI PLANC2193 r370 Prec2022 Primary Election Precincts |
| 690 | PI PLANC2193 r370 Prec2024 General |
| 691 | PI PLANC2193 r370 Prec2024 Primary Election Precincts |
| 692 | PI PLANC2193 r371 VTD2020 General |
| 693 | PI PLANC2193 r371 VTD2022  Primary Election |
| 694 | PI PLANC2193 r371 VTD2022 General |
| 695 | PI PLANC2193 r371 VTD2024 General |
| 696 | PI PLANC2193 r371 VTD2024 Primary Election |

| 697 | PI PLANC2193 r380 Prec2022 General |
|-----|-----|
| 698 | PI PLANC2193 r380 Prec2022 Primary Election Precincts |
| 699 | PI PLANC2193 r380 Prec2024 General |
| 700 | PI PLANC2193 r380 Prec2024 Primary Election Precincts |
| 701 | PI PLANC2193 r381 VTD2020 General |
| 702 | PI PLANC2193 r381 VTD2022 General |
| 703 | PI PLANC2193 r381 VTD2022 Primary Election |
| 704 | PI PLANC2193 r381 VTD2024 General |
| 705 | PI PLANC2193 r381 VTD2024 Primary Election |
| 706 | PI PLANC2193 r385 2020 |
| 707 | PI PLANC2193 r385 2024 |
| 708 | PI Split VTDs by District |
| 709 | PI Two Plan Comparison C2100 v C2193 |
| 710 | PI Two Plan Comparison C2101 v C2193 |
| 711 | PI Two Plan Comparison C2116 v C2193 |
| 712 | PI Two Plan Comparison C2135 v C2193 |
| 713 | PI Two Plan Comparison C2186 v C2193 |
| 714 | PI PLANC2193 Map 11x17 |
| 715 | PI PLANC2193 Map 36x40 |
| 716 | PI PLANC2193 Map Comparison Packet vs PLANC2100 |
| 717 | PI PLANC2193 Map Comparison Packet vs PLANC2101 |
| 718 | PI PLANC2193 Map Comparison Packet vs PLANC2116 |
| 719 | PI PLANC2193 Map Comparison Packet vs PLANC2135 |
| 720 | PI PLANC2193 Map Comparison Packet vs PLANC2186 |
| 721 | PI PLANC2193 Map Packet 8.5x14 |
| 722 | PI PlanC2193 Map Report Package |
| 723 | PI PlanC2193 Map Report Package 87s3 |
| 724 | PI C2193 District Viewer Webpage |
| 725 | PI Split Counties |
| 726 | PI PlanC2305 District Population Analysis planc2305r100 |
| 727 | PI PlanC2305 District ACS Citizen VAP Special Tabulation planc2305r116 |
| 728 | PI PlanC2305 Election and Population Data planc2305r202 |

| 729 | PI PlanC2305 Incumbents by District planc2305r350 |
|---|---|
| 730 | PI PlanC2305 Map planc2305 |
| 731 | PI PlanC2305 Report Package Including Maps planc2305 map report package |
| 732 | PI PlanC2308 District Population Analysis planc2308r100 |
| 733 | PI PlanC2308 24G District Population with VTD Subtotals planc2308 r110 vtd24g |
| 734 | PI PlanC2308 District Population Estimates ACS 1923 planc2308 r115 acs1923 |
| 735 | PI PlanC2308  District ACS Citizen VAP Special Tabulation ACS 1519 planc2308 r116 acs1519 |
| 736 | PI PlanC2308  District ACS Citizen VAP Special Tabulation ACS 1620 planc2308 r116 acs1620 |
| 737 | PI PlanC2308  District ACS Citizen VAP Special Tabulation ACS 1721 planc2308 r116 acs1721 |
| 738 | PI PlanC2308  District ACS Citizen VAP Special Tabulation ACS 1822 planc2308 r116 acs1822 |
| 739 | PI PlanC2308 District ACS Citizen VAP Special Tabulation ACS 1923 planc2308 r116 acs1923 |
| 740 | PI PlanC2308 District ACS Citizen VAP Special Tabulation planc2308 r116 |
| 741 | PI PlanC2308 District Hispanic Population Profile 20G, ACS 1519 planc2308 r119 acs1519 election24g |
| 742 | PI PlanC2308 District Hispanic Population Profile 20g, acs 1620 planc2308 r119 acs1620 election24g |
| 743 | PI PlanC2308 District Hispanic Population Profile 22G ACS 1721 planc2308 r119 acs1721 election24g |
| 744 | PI PlanC2308 District Hispanic Population Profile 22G, ACS 1822 planc2308 r119 acs1822 election24g |
| 745 | PI PlanC2308 District Hispanic Population Profile 24G ACS 1923 planc2308 r119 acs1923 election24g |
| 746 | PI PlanC2308 Cities and CDPs by District planc2308 r125 |
| 747 | PI PlanC2308 Split Cities and CDPs by District planc2308 r130 |
| 748 | PI PlanC2308 Cities and CDPs planc2308 r135 |
| 749 | PI PlanC2308 Split Cities and CDPs planc2308 r140 |
| 750 | PI PlanC2308 Districts by County planc2308 r150 |
| 751 | PI PlanC2308 Split Counties planc2308 r155 |
| 752 | PI PlanC2308 ISDs SY 24-25, School Districts by District planc2308 r160 isdssy24-25 |
| 753 | PI PlanC2308 Election and Population Data planc2308r202 |
| 754 | PI PlanC2308 14DP PlanC2308 District Election Analysis planc2308 r206 election14dp |
| 755 | PI PlanC2308 14G PlanC2308 District Election Analysis planc2308 r206 election14g |
| 756 | PI PlanC2308 14RP PlanC2308 District Election Analysis planc2308 r206 election14rp |
| 757 | PI PlanC2308 16DP PlanC2308 District Election Analysis planc2308 r206 election16dp |
| 758 | PI PlanC2308 16G PlanC2308 District Election Analysis planc2308 r206 election16g |
| 759 | PI PlanC2308 16RP PlanC2308 District Election Analysis planc2308 r206 election16rp |
| 760 | PI PlanC2308 18DP PlanC2308 District Election Analysis planc2308 r206 election18dp |

| 761 | PI PlanC2308 18G PlanC2308 District Election Analysis planc2308 r206 election18g |
| 762 | PI PlanC2308 18RP PlanC2308 District Election Analysis planc2308 r206 election18rp |
| 763 | PI PlanC2308 20DP PlanC2308 District Election Analysis planc2308 r206 election20dp |
| 764 | PI PlanC2308 20G PlanC2308 District Election Analysis planc2308 r206 election20g |
| 765 | PI PlanC2308 20RP PlanC2308 District Election Analysis planc2308 r206 election20rp |
| 766 | PI PlanC2308 22DP PlanC2308 District Election Analysis planc2308 r206 election22dp |
| 767 | PI PlanC2308 22G PlanC2308 District Election Analysis planc2308 r206 election22g |
| 768 | PI PlanC2308 22RP PlanC2308 District Election Analysis planc2308 r206 election22rp |
| 769 | PI PlanC2308 24DP PlanC2308 District Election Analysis planc2308 r206 election24dp |
| 770 | PI PlanC2308 24G PlanC2308 District Election Analysis planc2308 r206 election24g |
| 771 | PI PlanC2308 24RP PlanC2308 District Election Analysis planc2308 r206 election24rp |
| 772 | PI PlanC2308 14G PlanC2308 Election Analysis with County Subtotals planc2308 r211 election14g |
| 773 | PI PlanC2308 16G PlanC2308 Election Analysis with County Subtotals planc2308 r211 election16g |
| 774 | PI PlanC2308 18G PlanC2308 Election Analysis with County Subtotals planc2308 r211 election18g |
| 775 | PI PlanC2308 20G PlanC2308 Election Analysis with County Subtotals planc2308 r211 election20g |
| 776 | PI PlanC2308 22G PlanC2308 Election Analysis with County Subtotals planc2308 r211 election22g |
| 777 | PI PlanC2308 24G PlanC2308 Election Analysis with County Subtotals planc2308 r211 election24g |
| 778 | PI PlanC2308 14DP PlanC2308 District Pop, Voter Registration, and Turnout with SSTO planc2308 r237 election14dp |
| 779 | PI PlanC2308 14G PlanC2308 District Pop, Voter Registration, and Turnout with SSTO planc2308 r237 election14g |
| 780 | PI PlanC2308 14RP PlanC2308 District Pop, Voter Registration, and Turnout with SSTO planc2308 r237 election14rp |
| 781 | PI PlanC2308 16DP PlanC2308 District Pop, Voter Registration, and Turnout with SSTO planc2308 r237 election16dp |
| 782 | PI PlanC2308 16G PlanC2308 District Pop, Voter Registration, and Turnout with SSTO planc2308 r237 election16g |
| 783 | PI PlanC2308 16RP PlanC2308 District Pop, Voter Registration, and Turnout with SSTO planc2308 r237 election16rp |
| 784 | PI PlanC2308 18DP PlanC2308 District Pop, Voter Registration, and Turnout with SSTO planc2308 r237 election18dp |
| 785 | PI PlanC2308 18G PlanC2308 District Pop, Voter Registration, and Turnout with SSTO planc2308 r237 election18g |
| 786 | PI PlanC2308 18RP PlanC2308 District Pop, Voter Registration, and Turnout with SSTO planc2308 r237 election18rp |
| 787 | PI PlanC2308 20DP PlanC2308 District Pop, Voter Registration, and Turnout with SSTO planc2308 r237 election20dp |
| 788 | PI PlanC2308 20G PlanC2308 District Pop, Voter Registration, and Turnout with SSTO planc2308 r237 election20g |
| 789 | PI PlanC2308 20RP PlanC2308 District Pop, Voter Registration, and Turnout with SSTO planc2308 r237 election20rp |
| 790 | PI PlanC2308 22DP PlanC2308 District Pop, Voter Registration, and Turnout with SSTO planc2308 r237 election22dp |
| 791 | PI PlanC2308 22G PlanC2308 District Pop, Voter Registration, and Turnout with SSTO planc2308 r237 election22g |
| 792 | PI PlanC2308 22RP PlanC2308 District Pop, Voter Registration, and Turnout with SSTO planc2308 r237 election22rp |

| 793 | PI PlanC2308 24DP PlanC2308 District Pop, Voter Registration, and Turnout with SSTO planc2308 r237 election24dp |
| 794 | PI PlanC2308 24G PlanC2308 District Pop, Voter Registration, and Turnout with SSTO planc2308 r237 election24g |
| 795 | PI PlanC2308 24RP PlanC2308 District Pop, Voter Registration, and Turnout with SSTO planc2308 r237 election24rp |
| 796 | PI PlanC2308 Compactness Analysis with RedAppl Population Rubber Band planc2308 redappl315pdf |
| 797 | PI PlanC2308 District Compactness Analysis planc2308 r315 |
| 798 | PI PlanC2308 24G compared vs PlanC2193 planc2308 vs planc2193 r340 election24g |
| 799 | PI PlanC2308 Incumbents by District planc2308r350 |
| 800 | PI PlanC2308 24G Precincts in District By County planc2308 r365 prec24g |
| 801 | PI PlanC2308 24G Split Precincts in District by County planc2308 r370 prec24g |
| 802 | PI PlanC2308 24G Split VTDs in District by County  planc2308 r371 vtd24g |
| 803 | PI PlanC2308 24G Precinctcs by District planc2308 r375 prec24g |
| 804 | PI PlanC2308 24G Split Precincts by District planc2308 r380 prec24g |
| 805 | PI PlanC2308 24G Split VTDs by District planc2308 r381 vtd24g |
| 806 | PI PlanC2308 Zip Codes by District planc2308 r385 2024 |
| 807 | PI PlanC2308 Comparison vs PlanC2193 planc2308 map comparison packet vs planc2193 |
| 808 | PI planc2308 map 11x17 |
| 809 | PI PlanC2308 Map Packet - By County 8.5x14 |
| 810 | PI PlanC2308 Maps planc2308 |
| 811 | PI PlanC2308 Planc2193 Comparsion vs PlanC2308 planc2193 map comparison packet vs planc2308 |
| 812 | PI PlanC2308 Report Package Including Maps planc2308 map report package |
| 813 | PI PlanC2313 District Population Analysis planc2313r100 |
| 814 | PI PlanC2313 District ACS Citizen VAP Special Tabulation planc2313r116 |
| 815 | PI PlanC2313 Election and Population Data planc2313r202 |
| 816 | PI PlanC2313 Incumbents by District planc2313r350 |
| 817 | PI PlanC2313  Report Package Including Maps  planc2313 map report package |
| 818 | PI PlanC2313 Map planc2313 |
| 819 | PI District Population Analysis planc2315r100 |
| 820 | PI District ACS Citizen VAP Special Tabulation planc2315r116 |
| 821 | PI Election and Population Data planc2315r202 |
| 822 | PI Incumbents by District planc2315r350 |
| 823 | PI Map planc2315 |
| 824 | PI PlanC2315  Report Package Including Maps planc2315 map report package |

| 825 | PI PlanC2318 District Population Analysis planc2318r100 |
|---|---|
| 826 | PI PlanC2318 District ACS Citizen VAP Special Tabulation planc2318r116 |
| 827 | PI PlanC2318 Election and Population Data planc2318r202 |
| 828 | PI PlanC2318 Incumbents by District planc2318r350 |
| 829 | PI PlanC2318  Report Package Including Maps planc2318 map report package |
| 830 | PI PlanC2318 Map planc2318 |
| 831 | PI PlanC2322  District Population Analysis planc2322r100 |
| 832 | PI PlanC2322  District ACS Citizen VAP Special Tabulation planc2322r116 |
| 833 | PI PlanC2322  Election and Population Data planc2322r202 |
| 834 | PI PlanC2322  Incumbents by District planc2322r350 |
| 835 | PI PlanC2322  Report Package Including Maps planc2322 map report package |
| 836 | PI PlanC2322 Map planc2322 |
| 837 | PI PlanC2323 District Population Analysis planc2323r100 |
| 838 | PI PlanC2323 District ACS Citizen VAP Special Tabulation planc2323r116 |
| 839 | PI PlanC2323 Election and Population Data planc2323r202 |
| 840 | PI PlanC2323 Incumbents by District planc2323r350 |
| 841 | PI PlanC2323 Map planc2323 |
| 842 | PI PlanC2323 Report Package Including Maps planc2323 map report package |
| 843 | PI PlanC2324 District Population Analysis planc2324r100 |
| 844 | PI PlanC2324 District ACS Citizen VAP Special Tabulation planc2324r116 |
| 845 | PI PlanC2324 Election and Population Data planc2324r202 |
| 846 | PI PlanC2324 Incumbents by District planc2324r350 |
| 847 | PI PlanC2324 Map planc2324 |
| 848 | PI PlanC2324 Report Package Including Maps planc2324 map report package |
| 849 | PI PlanC2331 District Population Analysis Planc2331 planc2331r100 |
| 850 | PI PlanC2331 24G Planc 2331, District Population with VTD Subtotals planc2331 r110 vtd24g |
| 851 | PI PlanC2331 District Population Estimates AC S1923 planc2331 r115 |
| 852 | PI PlanC2331 District ACS Citizen VAP Special Tabulation ACS 1519 planc2331 r116 acs1519 |
| 853 | PI PlanC2331 District ACS Citizen VAP Special Tabulation ACS 1620 planc2331 r116 acs1620 |
| 854 | PI PlanC2331 District ACS Citizen VAP Special Tabulation ACS 1721 planc2331 r116 acs1721 |
| 855 | PI PlanC2331 District ACS Citizen VAP Special Tabulation ACS 1822 planc2331 r116 acs1822 |
| 856 | PI PlanC2331 District ACS Citizen VAP Special Tabulation ACS 1923 planc2331 r116 acs1923 |

| 857 | PI PlanC2331 District ACS Citizen VAP Special Tabulation Planc2331 planc2331r116 |
| 858 | PI PlanC2331 District Hispanic Population Profile 20G, ACS 1519 planc2331 r119 acs1519 election20g |
| 859 | PI PlanC2331 District Hispanic Population Profile 20g, acs 1620 planc2331 r119 acs1620 election20g |
| 860 | PI PlanC2331 District Hispanic Population Profile 22G ACS 1721 planc2331 r119 acs1721 election22g |
| 861 | PI PlanC2331 District Hispanic Population Profile 22G, ACS 1822 planc2331 r119 acs1822 election22g |
| 862 | PI PlanC2331 District Hispanic Population Profile 24G ACS 1923 planc2331 r119 acs1923 election24g |
| 863 | PI PlanC2331 Cities and CDPs by District planc2331 r125 |
| 864 | PI PlanC2331 Split Cities and CDPs by District planc2331 r130 |
| 865 | PI PlanC2331 Cities and CDPs planc2331 r135 |
| 866 | PI PlanC2331 Split Cities and CDPs planc2331 r140 |
| 867 | PI PlanC2331 Districts by County planc2331 r150 |
| 868 | PI PlanC2331 Split Counties planc2331 r155 |
| 869 | PI PlanC2331 School Districts by District ISDs SY24-25 planc2331 r160 isdssy24-25 |
| 870 | PI PlanC2331 Election and Population Data Planc2331 planc2331r202 |
| 871 | PI PlanC2331 12DP District Election Analysis PlanC2331 planc2331 r206 election12dp |
| 872 | PI PlanC2331 12G District Election Analysis PlanC2331 planc2331 r206 election12g |
| 873 | PI PlanC2331 12RP District Election Analysis PlanC2331 planc2331 r206 election12rp |
| 874 | PI PlanC2331 14DP District Election Analysis PlanC2331 planc2331 r206 election14dp |
| 875 | PI PlanC2331 14G District Election Analysis PlanC2331 planc2331 r206 election14g |
| 876 | PI PlanC2331 14RP District Election Analysis PlanC2331 planc2331 r206 election14rp |
| 877 | PI PlanC2331 16DP District Election Analysis PlanC2331 planc2331 r206 election16dp |
| 878 | PI PlanC2331 16G District Election Analysis PlanC2331 planc2331 r206 election16g |
| 879 | PI PlanC2331 16RP District Election Analysis PlanC2331 planc2331 r206 election16rp |
| 880 | PI PlanC2331 18DP District Election Analysis PlanC2331 planc2331 r206 election18dp |
| 881 | PI PlanC2331 18G District Election Analysis PlanC2331 planc2331 r206 election18g |
| 882 | PI PlanC2331 18RP District Election Analysis PlanC2331 planc2331 r206 election18rp |
| 883 | PI PlanC2331 20DP District Election Analysis PlanC2331 planc2331 r206 election20dp |
| 884 | PI PlanC2331 20G District Election Analysis PlanC2331 planc2331 r206 election20g |
| 885 | PI PlanC2331 20RP District Election Analysis PlanC2331 planc2331 r206 election20rp |
| 886 | PI PlanC2331 22DP District Election Analysis PlanC2331 planc2331 r206 election22dp |
| 887 | PI PlanC2331 22G District Election Analysis PlanC2331 planc2331 r206 election22g |
| 888 | PI PlanC2331 22RP District Election Analysis PlanC2331 planc2331 r206 election22rp |

| 889 | PI PlanC2331 24DP District Election Analysis PlanC2331 planc2331 r206 election24dp |
| 890 | PI PlanC2331 24G District Election Analysis PlanC2331 planc2331 r206 election24g |
| 891 | PI PlanC2331 24RP District Election Analysis PlanC2331 planc2331 r206 election24rp |
| 892 | PI PlanC2331 12G Election Analysis with County Subtotals PlanC2331 planc2331 r211 election12g |
| 893 | PI PlanC2331 14G Election Analysis with County Subtotals PlanC2331 planc2331 r211 election14g |
| 894 | PI PlanC2331 16G Election Analysis with County Subtotals PlanC2331 planc2331 r211 election16g |
| 895 | PI PlanC2331 18G Election Analysis with County Subtotals PlanC2331 planc2331 r211 election18g |
| 896 | PI PlanC2331 20G Election Analysis with County Subtotals PlanC2331 planc2331 r211 election20g |
| 897 | PI PlanC2331 22G Election Analysis with County Subtotals PlanC2331 planc2331 r211 election22g |
| 898 | PI PlanC2331 24G Election Analysis with County Subtotals PlanC2331 planc2331 r211 election24g |
| 899 | PI PlanC2331 12DP District Pop, Voter Registration, and Turnout with SSTO PlanC2331 planc2331 r237 election12dp |
| 900 | PI PlanC2331 12G District Pop, Voter Registration, and Turnout with SSTO PlanC2331 planc2331 r237 election12g |
| 901 | PI PlanC2331 12RP District Pop, Voter Registration, and Turnout with SSTO PlanC2331 planc2331 r237 election12rp |
| 902 | PI PlanC2331 14DP District Pop, Voter Registration, and Turnout with SSTO PlanC2331 planc2331 r237 election14dp |
| 903 | PI PlanC2331 14G District Pop, Voter Registration, and Turnout with SSTO PlanC2331 planc2331 r237 election14g |
| 904 | PI PlanC2331 14RP District Pop, Voter Registration, and Turnout with SSTO PlanC2331 planc2331 r237 election14rp |
| 905 | PI PlanC2331 16DP District Pop, Voter Registration, and Turnout with SSTO PlanC2331 planc2331 r237 election16dp |
| 906 | PI PlanC2331 16G District Pop, Voter Registration, and Turnout with SSTO PlanC2331 planc2331 r237 election16g |
| 907 | PI PlanC2331 16RP District Pop, Voter Registration, and Turnout with SSTO PlanC2331 planc2331 r237 election16rp |
| 908 | PI PlanC2331 18DP District Pop, Voter Registration, and Turnout with SSTO PlanC2331 planc2331 r237 election18dp |
| 909 | PI PlanC2331 18G District Pop, Voter Registration, and Turnout with SSTO PlanC2331 planc2331 r237 election18g |
| 910 | PI PlanC2331 18RP District Pop, Voter Registration, and Turnout with SSTO PlanC2331 planc2331 r237 election18rp |
| 911 | PI PlanC2331 20DP District Pop, Voter Registration, and Turnout with SSTO PlanC2331 planc2331 r237 election20dp |
| 912 | PI PlanC2331 20G District Pop, Voter Registration, and Turnout with SSTO PlanC2331 planc2331 r237 election20g |
| 913 | PI PlanC2331 20RP District Pop, Voter Registration, and Turnout with SSTO PlanC2331 planc2331 r237 election20rp |
| 914 | PI PlanC2331 22DP District Pop, Voter Registration, and Turnout with SSTO PlanC2331 planc2331 r237 election22dp |
| 915 | PI PlanC2331 22G District Pop, Voter Registration, and Turnout with SSTO PlanC2331 planc2331 r237 election22g |
| 916 | PI PlanC2331 22RP District Pop, Voter Registration, and Turnout with SSTO PlanC2331 planc2331 r237 election22rp |
| 917 | PI PlanC2331 24DP District Pop, Voter Registration, and Turnout with SSTO PlanC2331 planc2331 r237 election24dp |
| 918 | PI PlanC2331 24G District Pop, Voter Registration, and Turnout with SSTO PlanC2331 planc2331 r237 election24g |
| 919 | PI PlanC2331 24RP District Pop, Voter Registration, and Turnout with SSTO PlanC2331 planc2331 r237 election24rp |
| 920 | PI Planc2331 Compactness Analysis with RedAppl Population Rubber Band planc2331 redappl315 |

| 921 | PI Planc2331 District Compactness Analysis planc2331 r315 |
| 922 | PI PlanC2331 24G Planc2193 vs Planc2331 planc2193 vs planc2331 r340 election24g |
| 923 | PI PlanC2331 24G Planc2308 vs Planc2331 planc2308 vs planc2331 r340 election24g |
| 924 | PI PlanC2331 24G Planc2331 vs Planc2193 planc2331 vs planc2193 r340 election24g |
| 925 | PI PlanC2331 24G Planc2331 vs Planc2308 planc2331 vs planc2308 r340 election24g |
| 926 | PI PlanC2331 Incumbents by District Planc2331 planc2331r350 |
| 927 | PI Planc2331 Incumbents by District planc2331 r350 |
| 928 | PI Planc2331 24G Precincts in District by County planc2331 r365 prec24g |
| 929 | PI Planc2331 24G Split Precincts in District by County planc2331 r370 prec24g |
| 930 | PI Planc2331 24g Split VTDs in District by County planc2331 r371 vtd24g |
| 931 | PI Planc2331 24G Precincts in District planc2331 r375 prec24g |
| 932 | PI PlanC2331 24G Split Precincts by District planc2331 r380 prec24g |
| 933 | PI PlanC2331 24G Split VTDs by District planc2331 r381 vtd24g |
| 934 | PI Planc2331 ZIPCodes planc2331 r385 |
| 935 | PI planc2331 map 11x17 |
| 936 | PI planc2331 map 36x40 |
| 937 | PI Planc2331 Map planc2331 |
| 938 | PI PlanC2331 Planc2193 comparison vs PlanC2331 planc2193 map comparison packet vs planc2331 |
| 939 | PI PlanC2331 Planc2308 comparison vs PlanC2331 planc2308 map comparison packet vs planc2331 |
| 940 | PI PlanC2331 Planc2331 Comparison vs PlanC2193 planc2331 map comparison packet vs planc2193 |
| 941 | PI PlanC2331 PlanC2331 comparison vs PlanC2308 planc2331 map comparison packet vs planc2308 |
| 942 | PI PlanC2331 Report Package Including Maps Planc2331 planc2331 map report package |
| 943 | PI planc2333 r110 vtd24g 24G District Population with VTD Subtotals |
| 944 | PI planc2333 r115 acs1923 District Population Estimates |
| 945 | PI PlanC2333 District ACS Citizen VAP Special Tabulation ACs1519 planc2333 r116 acs1519 |
| 946 | PI PlanC2333 District ACS Citizen VAP Special Tabulation ACS1620 planc2333 r116 acs1620 |
| 947 | PI PlanC2333 District ACS Citizen VAP Special Tabulation ACS1721 planc2333 r116 acs1721 |
| 948 | PI PlanC2333 District ACS Citizen VAP Special Tabulation ACS1822 planc2333 r116 acs1822 |
| 949 | PI PlanC2333 District ACS Citizen VAP Special Tabulation ACS1923 planc2333 r116 acs1923 |
| 950 | PI planc2333r116 District ACS Citizen VAP Special Tabulation |
| 951 | PI planc2333r116 District Population Analysis |
| 952 | PI PlanC2333 20G District Hispanic Population Profile ACs1519 planc2333 r119 acs1519 election20g |

| | |
|---|---|
| 953 | PI PlanC2333 20G District Hispanic Population Profile ACS1620 planc2333 r119 acs1620 election20g |
| 954 | PI PlanC2333 22G District Hispanic Population Profile ACS1721 planc2333 r119 acs1721 election22g |
| 955 | PI PlanC2333 22G District Hispanic Population Profile ACS1822 planc2333 r119 acs1822 election22g |
| 956 | PI PlanC2333 24G District Hispanic Population Profile ACS1923 planc2333 r119 acs1923 election24g |
| 957 | PI PlanC2333 Cities and CDPs by District planc2333 r125 |
| 958 | PI Split Cities and CDPs by District planc2333 r130 |
| 959 | PI PlanC2333 Cities and CDPs planc2333 r135 |
| 960 | PI Split Cities and CDPs planc2333 r140 |
| 961 | PI PlanC2333 Districts by County planc2333 r150 |
| 962 | PI Split Counties planc2333 r155 |
| 963 | PI School Districts by District ISDs SY24-25 planc2333 r160 isdssy24-25 |
| 964 | PI planc2333r202 Election and Population Data |
| 965 | PI PlanC2333 12DP District Election Analysis planc2333 r206 election12dp |
| 966 | PI PlanC2333 12G District Election Analysis planc2333 r206 election12g |
| 967 | PI PlanC2333 12rp District Election Analysis planc2333 r206 election12rp |
| 968 | PI PlanC2333 14DP District Election Analysis planc2333 r206 election14dp |
| 969 | PI PlanC2333 14G District Election Analysis planc2333 r206 election14g |
| 970 | PI PlanC2333 14rp District Election Analysis planc2333 r206 election14rp |
| 971 | PI PlanC2333 16dp District Election Analysis planc2333 r206 election16dp |
| 972 | PI PlanC2333 16g District Election Analysis planc2333 r206 election16g |
| 973 | PI PlanC2333 16rp District Election Analysis planc2333 r206 election16rp |
| 974 | PI PlanC2333 18DP District Election Analysis planc2333 r206 election18dp |
| 975 | PI PlanC2333 18G District Election Analysis planc2333 r206 election18g |
| 976 | PI PlanC2333 18RP District Election Analysis planc2333 r206 election18rp |
| 977 | PI PlanC2333 20DP District Election Analysis planc2333 r206 election20dp |
| 978 | PI PlanC2333 20G District Election Analysis planc2333 r206 election20g |
| 979 | PI PlanC2333 20RP District Election Analysis planc2333 r206 election20rp |
| 980 | PI PlanC2333 22DP District Election Analysis planc2333 r206 election22dp |
| 981 | PI PlanC2333 22G District Election Analysis planc2333 r206 election22g |
| 982 | PI PlanC2333 22RP District Election Analysis planc2333 r206 election22rp |
| 983 | PI PlanC2333 24DP District Election Analysis planc2333 r206 election24dp |
| 984 | PI PlanC2333 24G District Election Analysis planc2333 r206 election24g |

Exhibit A - State Defendants' Exhibit List

| 985 | PI PlanC2333 24RP District Election Analysis planc2333 r206 election24rp |
|------|-------------------------------------------------------------------------|
| 986 | PI PlanC2333 12G Election Analysis with County Subtotals planc2333 r211 election12g |
| 987 | PI PlanC2333 14G Election Analysis with County Subtotals planc2333 r211 election14g |
| 988 | PI PlanC2333 16G Election Analysis with County Subtotals planc2333 r211 election16g |
| 989 | PI PlanC2333 18G Election Analysis with County Subtotals planc2333 r211 election18g |
| 990 | PI PlanC2333 20G Election Analysis with County Subtotals planc2333 r211 election20g |
| 991 | PI PlanC2333 22G Election Analysis with County Subtotals planc2333 r211 election22g |
| 992 | PI PlanC2333 24G Election Analysis with County Subtotals planc2333 r211 election24g |
| 993 | PI PlanC2333 12DP District Pop, Voter Registration, and Turnout with SSTO planc2333 r237 election12dp |
| 994 | PI PlanC2333 12G District Pop, Voter Registration, and Turnout with SSTO planc2333 r237 election12g |
| 995 | PI PlanC2333 12RP District Pop, Voter Registration, and Turnout with SSTO planc2333 r237 election12rp |
| 996 | PI PlanC2333 14DP District Pop, Voter Registration, and Turnout with SSTO planc2333 r237 election14dp |
| 997 | PI PlanC2333 14G District Pop, Voter Registration, and Turnout with SSTO planc2333 r237 election14g |
| 998 | PI PlanC2333 14RP District Pop, Voter Registration, and Turnout with SSTO planc2333 r237 election14rp |
| 999 | PI PlanC2333 16DP District Pop, Voter Registration, and Turnout with SSTO planc2333 r237 election16dp |
| 1000 | PI PlanC2333 16G District Pop, Voter Registration, and Turnout with SSTO planc2333 r237 election16g |
| 1001 | PI PlanC2333 16RP District Pop, Voter Registration, and Turnout with SSTO planc2333 r237 election16rp |
| 1002 | PI PlanC2333 18DP District Pop, Voter Registration, and Turnout with SSTO planc2333 r237 election18dp |
| 1003 | PI PlanC2333 18G District Pop, Voter Registration, and Turnout with SSTO planc2333 r237 election18g |
| 1004 | PI PlanC2333 18RP District Pop, Voter Registration, and Turnout with SSTO planc2333 r237 election18rp |
| 1005 | PI PlanC2333 20DP District Pop, Voter Registration, and Turnout with SSTO planc2333 r237 election20dp |
| 1006 | PI PlanC2333 20G District Pop, Voter Registration, and Turnout with SSTO planc2333 r237 election20g |
| 1007 | PI PlanC2333 20RP District Pop, Voter Registration, and Turnout with SSTO planc2333 r237 election20rp |
| 1008 | PI PlanC2333 22DP District Pop, Voter Registration, and Turnout with SSTO planc2333 r237 election22dp |
| 1009 | PI PlanC2333 22G District Pop, Voter Registration, and Turnout with SSTO planc2333 r237 election22g |
| 1010 | PI PlanC2333 22RP District Pop, Voter Registration, and Turnout with SSTO planc2333 r237 election22rp |
| 1011 | PI PlanC2333 24DP District Pop, Voter Registration, and Turnout with SSTO planc2333 r237 election24dp |
| 1012 | PI PlanC2333 24G District Pop, Voter Registration, and Turnout with SSTO planc2333 r237 election24g |
| 1013 | PI PlanC2333 24RP District Pop, Voter Registration, and Turnout with SSTO planc2333 r237 election24rp |
| 1014 | PI PlanC2333 Compactness Analysis with RedAppl Population Rubber Band planc2333 redappl315 |
| 1015 | PI PlanC2333 District Compactness Analysis planc2333 r315 |
| 1016 | PI PlanC2333 24G Population Overlap Analaysis  PLANC 2331 v PLANC 2333 planc2331 vs planc2333 r340 election24g |

| 1017 | PI PlanC2333 24G Population Overlap Analaysis Planc 2333 v 2331 planc2333 vs planc2331 r340 election24g |
|------|---------|
| 1018 | PI PlanC2333 24G Population Overlap Analaysis PLANC 2193 v PLANC 2333 planc2193 vs planc2333 r340 election24g |
| 1019 | PI PlanC2333 24G Population Overlap Analaysis Planc 2333 v 2193 planc2333 vs planc2193 r340 election24g |
| 1020 | PI planc2333r350 Incumbents by District |
| 1021 | PI PlanC2333 24G Precincts in District By County planc2333 r365 prec24g |
| 1022 | PI PlanC2333 24G Split Precincts in District by County planc2333 r370 prec24g |
| 1023 | PI PlanC2333 24G Split VTDs in District by County planc2333 r371 vtd24g |
| 1024 | PI PlanC2333 24G Precincts by District planc2333 r375 prec24g |
| 1025 | PI PlanC2333 24G Split Precincts by District planc2333 r380 prec24g |
| 1026 | PI PlanC2333 24G Split VTDs by District planc2333 r381 vtd24g |
| 1027 | PI Zip Codes by District planc2333 r385 |
| 1028 | PI Planc2333 comparison vs PlanC2331 |
| 1029 | PI PlanC2333 PlanC2193 comparsion vs PlanC2333 |
| 1030 | PI PlanC2333 PlanC2331 comparsion vs PlanC2333 |
| 1031 | PI PlanC2333 - Map Package - By County |
| 1032 | PI planc2333 Map |
| 1033 | PI planc2333 map 11x17 |
| 1034 | PI planc2333 map 36x40 |
| 1035 | PI planc2333 map comparison packet vs planc2193 PlanC2333 comparsion vs PlanC2193 |
| 1036 | PI planc2333 map report package REPORT PACKAGE INCLUDING MAPS |
| 1037 | PI PlanC2334 District Population Analysis planc2334r100 |
| 1038 | PI PlanC2334 District ACS Citizen VAP Special Tabulation planc2334r116 |
| 1039 | PI PlanC2334 Election and Population Data planc2334r202 |
| 1040 | PI PlanC2334 Incumbents by District planc2334r350 |
| 1041 | PI PlanC2334 Report Package Including Maps planc2334 map report package |
| 1042 | PI PlanC2335 District Population Analysis planc2335r100 |
| 1043 | PI PlanC2335 District ACS Citizen VAP Special Tabulation planc2335r116 |
| 1044 | PI PlanC2335 Election and Population Data planc2335r202 |
| 1045 | PI PlanC2335 Incumbents by District planc2335r350 |
| 1046 | PI PlanC2335 Map planc2335 |
| 1047 | PI PlanC2335 Report Package Including Maps PlanC2335 Map Report Package |
| 1048 | PI PlanC2337 District Population Analysis planc2337r100 |

| 1049 | PI PlanC2337 District ACS Citizen VAP Special Tabulation planc2337r116 |
| 1050 | PI PlanC2337 Election and Population Data planc2337r202 |
| 1051 | PI PlanC2337 Incumbents by District planc2337r350 |
| 1052 | PI PlanC2337 Map planc2337 |
| 1053 | PI PlanC2337 Report Package Including Maps planc2337 map report package |
| 1054 | PI 20250709 1CS Abbott First Call |
| 1055 | PI 20250815 2CS Abbott Second Call |
| 1056 | PI 20250721 1CS SR No.5 |
| 1057 | PI Rules Senate Special Committee Redistricting |
| 1058 | PI 20250730 HB4 1CS Fiscal Note Introduced |
| 1059 | PI 20250730 HB4 1CS Introduced |
| 1060 | PI 20250804 SB4 1CS Introduced |
| 1061 | PI 20250805 SB4 1CS Bill Analysis |
| 1062 | PI 20250806 SB4 1CS Fiscal Note Introduced |
| 1063 | PI 20250807 SB4 1CS Committee Report |
| 1064 | PI 20250812 SB4 1CS Engrossed |
| 1065 | PI 20250815 HB4 2CS Introduced |
| 1066 | PI 20250815 SB4 2CS Fiscal Note Introduced |
| 1067 | PI 20250815 SB4 2CS Introduced |
| 1068 | PI 20250817 SB4 2CS Senate Comm. Rep |
| 1069 | PI 20250818 CSHB4 2CS Fiscal Note House Comm. Rep |
| 1070 | PI 20250818 HB4 2CS Fiscal Note Introduced |
| 1071 | PI 20250818 SB4 2CS Bill analysis |
| 1072 | PI 20250820 HB4 2CS Engrossed |
| 1073 | PI 20250821 HB4 2CS Senate Committee report |
| 1074 | PI 20250825 HB4 2CS Enrolled |
| 1075 | PI CSHB4 2CS House Committee Report |
| 1076 | PI HB4 House Committee Report Bill Analysis |
| 1077 | PI HB4 House Committee Report Bill on File |
| 1078 | PI HB4 House Committee Report Summary of Committee Action |
| 1079 | PI House Research Organization HB 4 Bill Digest |
| 1080 | PI House Research Organization HB 4 Bill Digest, Second Session, August 20th |

Exhibit A - State Defendants' Exhibit List

| | |
|---|---|
| 1081 | PI 20250804 HB4 1CS Pre-filed Amendment Davis |
| 1082 | PI 20250815 SB4 2CS Pre-Filed Amendment, Zaffirini PLANC2334, Texas Senate |
| 1083 | PI 20250819 HB4 2CS Pre-filed Amendment Davis |
| 1084 | PI 20250820 HB4 2CS Amendment 1 Turner |
| 1085 | PI 20250820 HB4 2CS Amendment 10 Lalani |
| 1086 | PI 20250820 HB4 2CS Amendment 11 Wu |
| 1087 | PI 20250820 HB4 2CS Amendment 2 Martinez Fischer |
| 1088 | PI 20250820 HB4 2CS Amendment 3 Martinez Fischer |
| 1089 | PI 20250820 HB4 2CS Amendment 4 Dutton |
| 1090 | PI 20250820 HB4 2CS Amendment 5 Howard |
| 1091 | PI 20250820 HB4 2CS Amendment 6 Plesa |
| 1092 | PI 20250820 HB4 2CS Amendment 7 Garcia Hernandez, Cassandra |
| 1093 | PI 20250820 HB4 2CS Amendment 8 Bernal |
| 1094 | PI 20250820 HB4 2CS Amendment 9 Garcia, Linda |
| 1095 | PI 20250822 HB4 2CS Amendment F1, Zaffirini, Texas Senate |
| 1096 | PI 20250724 House Comm. Redistricting, Notice of Pub Hearing |
| 1097 | PI 20250725 Sen. Comm. Redistricting, Notice of Pub Hearing |
| 1098 | PI 20250726 House Comm. Redistricting, Notice of Pub Hearing |
| 1099 | PI 20250726 Sen. Comm. Redistricting, Notice of Pub Hearing |
| 1100 | PI 20250728 House Comm. Redistricting, Notice of Pub Hearing |
| 1101 | PI 20250728 Sen. Comm. Redistricting, Notice of Pub Hearing |
| 1102 | PI 20250729 Sen. Comm. Redistricting, Notice of Pub Hearing |
| 1103 | PI 20250730 Sen. Comm. Redistricting, Notice of Pub Hearing |
| 1104 | PI 20250801 House Comm. Redistricting, Notice of Pub Hearing |
| 1105 | PI 20250802 House Comm. Redistricting, Notice of Pub Hearing |
| 1106 | PI 20250806 Sen. Comm. Redistricting, Notice of Pub Hearing |
| 1107 | PI 20250807 Sen. Comm. Redistricting, Notice of Pub Hearing |
| 1108 | PI 20250808 Sen.Comm. Redistricting, Notice of Pub Hearing |
| 1109 | PI 20250817 Sen. Comm. Redistricting, Notice of Pub Hearing |
| 1110 | PI 20250818 House Comm. Redistricting, Notice of Pub Hearing |
| 1111 | PI 20250818 Sen. Comm. Redistricting, Notice of Pub Hearing |
| 1112 | PI 20250821 Sen. Comm. Redistricting, Notice of Pub Hearing |

Exhibit A - State Defendants' Exhibit List

| 1113 | PI 20250724 House Comm. Redistricting, Wit. List |
|------|--------------------------------------------------|
| 1114 | PI 20250725 Sen. Comm. Redistricting, Wit. List |
| 1115 | PI 20250726 House Comm. Redistricting, Wit. List |
| 1116 | PI 20250726 Sen. Comm. Redistricting, Wit. List |
| 1117 | PI 20250728 House Comm. Redistricting, Wit. List |
| 1118 | PI 20250728 Sen. Comm. Redistricting, Wit. List |
| 1119 | PI 20250729 Sen. Comm. Redistricting, Wit. List |
| 1120 | PI 20250801 HB4 House Comm. Redistricting Wit. List |
| 1121 | PI 20250807 SB4 Sen. Comm. Redistricting Wit. List |
| 1122 | PI 20250817 Sen. Comm. Redistricting Wit. List |
| 1123 | PI 20250724 House Comm. Redistricting, Handouts |
| 1124 | PI 20250724 House Comm. Redistricting, Handouts Dr. Danielle Bryant |
| 1125 | PI 20250726 House Comm. Redistricting, Handouts |
| 1126 | PI 20250728 House Comm. Redistricting, Handout Judy Lubow |
| 1127 | PI 20250728 House Comm. Redistricting, Handouts |
| 1128 | PI 20250801 House Comm. Redistricting, Handouts |
| 1129 | PI 20250724 House Comm. Redistricting, MINUTES |
| 1130 | PI 20250725 Sen. Comm. Redistricting, MINUTES |
| 1131 | PI 20250726 House Comm. Redistricting, MINUTES |
| 1132 | PI 20250726 Sen. Comm. Redistricting, MINUTES |
| 1133 | PI 20250728 House Comm. Redistricting, MINUTES |
| 1134 | PI 20250728 Sen. Comm. Redistricting, MINUTES |
| 1135 | PI 20250729 Sen. Comm. Redistricting, MINUTES |
| 1136 | PI 20250730 Sen. Comm. Redistricting, MINUTES |
| 1137 | PI 20250801 House Comm. Redistricting, MINUTES |
| 1138 | PI 20250802 House Comm. Redistricting, MINUTES |
| 1139 | PI 20250806 Sen. Comm. Redistricting, MINUTES |
| 1140 | PI 20250807 Sen. Comm. Redistricting, MINUTES |
| 1141 | PI 20250817 Sen. Comm. Redistricting, MINUTES |
| 1142 | PI 20250818 House Comm. Redistricting, MINUTES |
| 1143 | PI 20250821 Sen. Comm. Redistricting, MINUTES |
| 1144 | PI 1CS Redistricting Hearing East Texas Flyer |

| 1145 | PI 1CS Redistricting Hearing North Texas Flyer |
| 1146 | PI 1CS Redistricting Hearing South Central Texas Flyer |
| 1147 | PI 1CS Redistricting Hearing West Texas Flyer |
| 1148 | PI 1CS Senate Regional Hearing Dates Flyer |
| 1149 | PI 20250722 1CS Invitation Recommendations From Alvarado to King |
| 1150 | PI 20250723 1CS Invitation Recommendations From Rosenthal to Vasut |
| 1151 | PI 20250724 1CS Clerk Response Gonzalez Hearing Invitation |
| 1152 | PI 20250724 1CS Rosenthal to Potter, Jaax invitation to testify |
| 1153 | PI 20250725 Email Inquiry from Beam to King |
| 1154 | PI 20250725 Invitation Follow up to Public Post Hearing |
| 1155 | PI 20250725 Invitation from King to Dhillon |
| 1156 | PI 20250725 Invitation from King to Dhillon |
| 1157 | PI 20250726 1CS King Invitation to Clardy |
| 1158 | PI 20250726 1CS King to Kelso reply |
| 1159 | PI 20250726 Invitation Follow up to Public Post Hearing |
| 1160 | PI 20250727 1CS Vasut to Dhillon formal invitation to testify letter |
| 1161 | PI 20250728 1CS Gillham to King response |
| 1162 | PI 20250728 1CS Smith to King reply |
| 1163 | PI 20250728 1CS Vasut to Dhillon formal invitation to testify email |
| 1164 | PI 20250731 1CS Letter Invitation King to Kincaid Testify |
| 1165 | PI 20250801 1CS King Invitation Kincaid Testify |
| 1166 | PI 20250801 1CS King Invitation to Kincaid |
| 1167 | PI 20250804 1CS Email Invitation from King COS to Democratic Caucus COS |
| 1168 | PI 20250804 1CS Li to King declination |
| 1169 | PI 20250805 1CS Garcia Response King Invitation Testify |
| 1170 | PI 20250805 1CS Invitation Declination From Figueroa to King |
| 1171 | PI 20250805 1CS Invitation Declination From Shah to King |
| 1172 | PI 20250805 1CS Invitation From King to Aden |
| 1173 | PI 20250805 1CS Invitation from King to Aden |
| 1174 | PI 20250805 1CS Invitation From King to Bledsoe |
| 1175 | PI 20250805 1CS Invitation From King to Chavez |
| 1176 | PI 20250805 1CS Invitation From King to Congressman Casar |

| 1177 | PI 20250805 1CS Invitation from King to Congressman Cuellar |
|------|--------------------------------------------------------------|
| 1178 | PI 20250805 1CS Invitation From King to Congressman Cuellar |
| 1179 | PI 20250805 1CS Invitation From King to Congressman Doggett |
| 1180 | PI 20250805 1CS Invitation From King to Congressman Gonzalez |
| 1181 | PI 20250805 1CS Invitation From King to Congressman Gonzalez |
| 1182 | PI 20250805 1CS Invitation From King to Congressman Green |
| 1183 | PI 20250805 1CS Invitation From King to Congressman Veasey |
| 1184 | PI 20250805 1CS Invitation From King to Congresswoman Crockett |
| 1185 | PI 20250805 1CS Invitation From King to Congresswoman Escobar |
| 1186 | PI 20250805 1CS Invitation From King to Congresswoman Fletcher |
| 1187 | PI 20250805 1CS Invitation From King to Congresswoman Garcia |
| 1188 | PI 20250805 1CS Invitation From King to Katz |
| 1189 | PI 20250805 1CS Invitation From King to Palomeres |
| 1190 | PI 20250805 1CS Invitation From King to Perales |
| 1191 | PI 20250805 1CS Invitation Reply From Congresswoman Fletcher to King |
| 1192 | PI 20250805 1CS King Invitation Castro Testify |
| 1193 | PI 20250805 1CS King Invitation Chavez Followup |
| 1194 | PI 20250805 1CS King Invitation Chavez Testify |
| 1195 | PI 20250805 1CS King Invitation Crockett Testify |
| 1196 | PI 20250805 1CS King Invitation Doggett Testify |
| 1197 | PI 20250805 1CS King Invitation Figueroa Testify |
| 1198 | PI 20250805 1CS King Invitation Figueroa Testify |
| 1199 | PI 20250805 1CS King Invitation Green Testify |
| 1200 | PI 20250805 1CS King Invitation Johnson Testify |
| 1201 | PI 20250805 1CS King Invitation LI Testify |
| 1202 | PI 20250805 1CS King Invitation Palomeres Testify |
| 1203 | PI 20250805 1CS King Invitation to Shah |
| 1204 | PI 20250805 1CS King Invitation Veasey Response |
| 1205 | PI 20250805 1CS King to Bledsoe invitation |
| 1206 | PI 20250805 1CS King to Casar invitation |
| 1207 | PI 20250805 1CS King to Fletcher follow up |
| 1208 | PI 20250805 1CS King to Fletcher invitation |

Exhibit A - State Defendants' Exhibit List

| | |
|---|---|
| 1209 | PI 20250805 1CS King to Garcia invitation |
| 1210 | PI 20250805 1CS King to Li invitation |
| 1211 | PI 20250805 1CS King to Perales invitation |
| 1212 | PI 20250805 Email Exchange Invitation from Chairman King to Shah |
| 1213 | PI 20250805 Email Invitation from Chairman King to Shah |
| 1214 | PI 20250805 Invitation Declination From Palomares to King |
| 1215 | PI 20250806 1CS Invitation Followup From King to Aden |
| 1216 | PI 20250806 1CS Invitation Followup From King to Katz |
| 1217 | PI 20250806 1CS Invitation Followup From King to Li |
| 1218 | PI 20250806 1CS Invitation Followup From King to Li |
| 1219 | PI 20250806 1CS Invitation Followup From King to Perales |
| 1220 | PI 20250806 1CS Invitation Reply From Bledsoe to King |
| 1221 | PI 20250806 1CS Invitation Reply Response From King to Bledsoe |
| 1222 | PI 20250806 1CS King Invitation LUPE Followup |
| 1223 | PI 20250806 1CS Perales to King declination |
| 1224 | PI 20250724 1CS Public Comment redistricting to favor incumbent president |
| 1225 | PI 20250724 House Comm. Redistricting, Compilation of Public Comments |
| 1226 | PI 20250726 1CS Public Comment increase Republican power |
| 1227 | PI 20250726 House Comm. Redistricting, Compilation of Public Comments |
| 1228 | PI 20250727 1CS Public Comment Zamora Supports Redistricting El Paso County |
| 1229 | PI 20250728 House Comm. Redistricting, Compilation of Public Comments |
| 1230 | PI 20250729 1CS Public Comment pressure from Washington |
| 1231 | PI 20250730 1CS Thank you Email From Vasut to Goheen |
| 1232 | PI 20250730 1CS Vasut to Applequist feedback response |
| 1233 | PI 20250730 2CS Public Comment loyalty to Donald Trump |
| 1234 | PI 20250730 Thank You Email From Vasut to Schuessler |
| 1235 | PI 20250731 1CS Public Comment Merrell Unfair Democrats |
| 1236 | PI 20250801 House Comm. Redistricting, Compilation of Public Comments |
| 1237 | PI 20250801 Reply to Comment Supporting PlanC2308 From Vasut to Willis |
| 1238 | PI 20250802 1CS Public Comment Partisan Gerrymandering Spencer |
| 1239 | PI 20250806 1CS Public Comment Stidwell Republican Majority |
| 1240 | PI 20250806 1CS Senate Partisan Public Comment Hollis |

| 1241 | PI 20250808 1CS Public Comment democrat redistricting facts |
| 1242 | PI 20250808 1CS Public Comment Maitre Power Grab |
| 1243 | PI 20250821 2CS Public Comment mid-decade redistricting for partisan advantage |
| 1244 | PI 20250822 2CS Champion to Vasut appreciative feedback |
| 1245 | PI 20250822 2CS Public Comment blatant power grab |
| 1246 | PI 20250823 2CS Public Comment Partisan Gerrymandering Martin |
| 1247 | PI 20250826 2CS Partisan Redistricting Lawful From Vasut to Rule |
| 1248 | PI 20250902 2CS Vasut response to Public Comment |
| 1249 | PI 20250902 2CS Vasut to Johnston Public Comment response |
| 1250 | PI 20250902 2CS Vasut to Mazie Public Comment response |
| 1251 | PI 20250902 Public Comment Cope Response Vasut |
| 1252 | PI 20250721 1CS Senate Journal First Day |
| 1253 | PI 20250721 HB4 1CS House Journal First Day |
| 1254 | PI 20250728 HB4 1CS House Journal Third Day |
| 1255 | PI 20250804 1CS Senate Journal, Third Day |
| 1256 | PI 20250804 HB4 1CS House Journal Fifth Day |
| 1257 | PI 20250806 1CS Senate Journal, Third Day |
| 1258 | PI 20250807 1CS Senate Journal, Third Day |
| 1259 | PI 20250812 1CS Senate Journal, Fourth Day |
| 1260 | PI 20250815 2CS Senate Journal, First Day |
| 1261 | PI 20250815 HB4 1CS House Journal Fifteenth Day |
| 1262 | PI 20250815 HB4 2CS House Journal First Day |
| 1263 | PI 20250818 2CS Senate Journal, Second Day |
| 1264 | PI 20250818 HB4 2CS House Journal Third Day |
| 1265 | PI 20250819 2CS Senate Journal, Third Day |
| 1266 | PI 20250820 HB4 2CS House Journal Fifth Day |
| 1267 | PI 20250820 HB4 2CS House Journal Fourth Day |
| 1268 | PI 20250821 2CS Senate Journal, Fourth Day |
| 1269 | PI 20250821 2CS Senate Journal, Fourth Day (Continued) |
| 1270 | PI 20250821 HB4 2CS House Journal Sixth Day |
| 1271 | PI 20250822 2CS  Senate Journal, Fifth Day |
| 1272 | PI 20250826 HB4 2CS House Journal Eighth Day |

| 1273 | PI 20250828 HB4 2CS House Journal Tenth Day |
| 1274 | PI 20250902 HB4 2CS House Journal Eleventh Day |
| 1275 | PI 20250721 1CS, Senate Chamber mini Transcript |
| 1276 | PI 20250721 1CS, Senate Chamber Transcript |
| 1277 | PI 20250721 1CS, Senate Chambers (Part II) Transcript |
| 1278 | PI 20250721 HB4 1CS House Chambers |
| 1279 | PI 20250724 1CS, House Committee Transcript |
| 1280 | PI 20250725 1CS, Senate Committee Transcript |
| 1281 | PI 20250726 1CS, House Committee Transcript |
| 1282 | PI 20250726 1CS, Senate Committee Transcript |
| 1283 | PI 20250728 1CS, House Committee Transcript |
| 1284 | PI 20250728 1CS, Senate Committee Transcript |
| 1285 | PI 20250728 HB4 1CS House Chambers |
| 1286 | PI 20250729 1CS, Senate Committee Transcript |
| 1287 | PI 20250730 1CS, Senate Committee Transcript |
| 1288 | PI 20250730 HB4 1CS House Chambers First Reading and Referral |
| 1289 | PI 20250801 1CS, House Committee Transcript |
| 1290 | PI 20250802 1CS, House Committee mini Transcript |
| 1291 | PI 20250802 1CS, House Committee Transcript |
| 1292 | PI 20250804 1CS House Chambers First Reading and Referral Transcript |
| 1293 | PI 20250804 1CS, House Chambers Transcript |
| 1294 | PI 20250804 1CS, Senate Chamber Transcript |
| 1295 | PI 20250805 HB4 1CS House Chambers |
| 1296 | PI 20250806 1CS, Senate Committee Transcript |
| 1297 | PI 20250806 HB4 1CS House Chambers |
| 1298 | PI 20250807 1CS,Senate Committee Transcript |
| 1299 | PI 20250807 HB4 1CS House Chambers |
| 1300 | PI 20250808 1CS, House Chambers Transcript |
| 1301 | PI 20250809 1CS, House Chambers Transcript |
| 1302 | PI 20250811 1CS, House Chambers Transcript |
| 1303 | PI 20250812 1CS, House Chambers Transcript |
| 1304 | PI 20250812 1CS, Senate Chamber mini Transcript |

| 1305 | PI 20250812 1CS, Senate Chamber Transcript |
|------|---------------------------------------------|
| 1306 | PI 20250813 1CS, House Chambers Transcript |
| 1307 | PI 20250814 1CS, House Chambers Transcript |
| 1308 | PI 20250815 1CS, House Chambers Part I Transcript |
| 1309 | PI 20250815 2CS House Chambers Part II Transcript |
| 1310 | PI 20250815 2CS, House Chambers Part II mini Transcript |
| 1311 | PI 20250815 2CS, Senate Chamber mini Transcript |
| 1312 | PI 20250815 2CS, Senate Chamber Transcript |
| 1313 | PI 20250816 2CS, House Chambers Transcript |
| 1314 | PI 20250817 2CS, Senate Committee Transcript |
| 1315 | PI 20250818 2CS, House Chambers mini Transcript |
| 1316 | PI 20250818 2CS, House Chambers Transcript |
| 1317 | PI 20250818 2CS, House Committee Transcript |
| 1318 | PI 20250818 2CS, Senate Chamber Transcript |
| 1319 | PI 20250820 2CS, House Chambers Transcript |
| 1320 | PI 20250821 2CS, Senate Committee Transcript |
| 1321 | PI 20250822 2CS, Senate Chamber mini Transcript |
| 1322 | PI 20250822 2CS, Senate Chamber Transcript |
| 1323 | PI 20250822 2CS, Senate Chambers (Part I) Transcript |
| 1324 | PI 20250822 2CS, Senate Chambers (Part II) Transcript |
| 1325 | PI 20250822 2CS, Senate Chambers (Part III) Transcript |
| 1326 | PI 20250711 Paxton Response to Dhillon Letter |
| 1327 | PI 20250723 1CS Email Exchange Invitation from Gonzalez to King Hearing |
| 1328 | PI 20250723 1CS King Reminder of Hearings |
| 1329 | PI 20250723 1CS Response Regarding Valley Hearings from Vasut to Congressman Gonzalez |
| 1330 | PI 20250723 1CS Testimony Inquiry Reply From Vasut to Rosenthal |
| 1331 | PI 20250724 1CS Clerk Special Committee Redistricting Info |
| 1332 | PI 20250724 1CS Instructions for Zoom Participants Senate Redistricting Committee |
| 1333 | PI 20250725 1CS Invitation Recommendation Dixon From Rosenthal to Vasut |
| 1334 | PI 20250725 Interpreters Spanish Chinese Houston Arlington |
| 1335 | PI 20250726 1CS King follow up for registered speakers |
| 1336 | PI 20250726 Yanez to King invitation response |

Exhibit A - State Defendants' Exhibit List

| 1337 | PI 20250728 1CS Fair Maps Committee Letter |
| 1338 | PI 20250728 1CS Green Testimony Correspondence |
| 1339 | PI 20250729 Garris to King invitation response |
| 1340 | PI 20250731 1CS Expert Testimony Inquiry From Romero to Vasut |
| 1341 | PI 20250731 1CS Vasut Response to MALC Questions |
| 1342 | PI 20250804 1CS El Paso Chamber Urges CD16 Retain Fort Bliss |
| 1343 | PI 20250805 1CS King Committee Amendment Followups |
| 1344 | PI 20250805 1CS King Invitation to Figueroa |
| 1345 | PI 20250807 1CS El Paso Chamber Urges to Keep Fort Bliss in CD16 |
| 1346 | PI 20250818 2CS Correspondence Fair Maps Witness Report |
| 1347 | PI 20250820 2CS Hawkins Flyer Power Breakfast LULAC NAACP Meeting |
| 1348 | PI 20250820 2CS Hawkins Power Breakfast LULAC NAACP Meeting Flyer |
| 1349 | PI 2CS Hawkins Power Breakfast LULAC NAACP Meeting Virtual Flyer |
| 1350 | PI Public Testimony Tips for Zoom |
| 1351 | PI Technical FAQ for Senate Redistricting Committee Hearing |
| 1352 | PI 20250715 Transcript Trump Speaks to Reporters |
| 1353 | PI 20250721 Wu Tweet Redistricting for Trump |
| 1354 | PI 20250722 Tweet Shepherd Democrat Grassroots Call |
| 1355 | PI 20250723 Tweet RedistrictNet Obama Redistricting Fundraiser |
| 1356 | PI 20250725 Schwager Tweet Wu Quote Redistricting Requests |
| 1357 | PI 20250725 Wu Retweet Schwager Redistricting for Trump |
| 1358 | PI 20250728 Johnson DNC increases Texas presence |
| 1359 | PI 20250728 Wu Retweet Tex Dems Tweet Redistricting to Favor Trump |
| 1360 | PI 20250729 Tweet Johnson Blue Redistricting Maximizing |
| 1361 | PI 20250729 Tweet Johnson King Not Discriminatory |
| 1362 | PI 20250730 Tweet Johnson Trump Results Benchmark |
| 1363 | PI 20250730 Wasserman Tweet TX Republicans Partisan Gerrymander |
| 1364 | PI 20250802 Chandler Tweet This is about partisan power |
| 1365 | PI 20250803 Reisman Tweet Hochul Hosts Texas Democrats |
| 1366 | PI 20250803 Wu Tweet Soliciting Donations for Quorum Break |
| 1367 | PI 20250804 Kaczynski Democrats in most gerrymandered state |
| 1368 | PI 20250804 Rupar Tweet Hochul Quote |

| 1369 | PI 20250804 TheTXVoice Tweet Holder Soros against Texas redistricting |
| 1370 | PI 20250804 Tweet Bucy Breaking Quorum Power |
| 1371 | PI 20250804 Tweet RedistrictNet CA Draft Maps |
| 1372 | PI 20250805 Tweet TX Democrats Meeting MA |
| 1373 | PI 20250806 Callahan Tweet Healy No Choice |
| 1374 | PI 20250810 Tweet WesternLensman Holder Gerrymandering Democracy |
| 1375 | PI 20250811 Newsom Tweet California Partisan Redraw |
| 1376 | PI 20250814 Tweet Dial Oliverson More Aggressive |
| 1377 | PI 20250820 Governor Gavin Newsom on X It's on |
| 1378 | PI 20250820 Hochul Tweet Game On |
| 1379 | PI 20250821 Bucy III Tweet 5 new Republican seats |
| 1380 | PI 20250821 Bucy on X this was always about power |
| 1381 | PI 20250821 Veasey Tweet See you in Court Abbott |
| 1382 | PI 20250823 Tweet Johnson Patrick Statement Map |
| 1383 | PI 20250825 Silver Tweet Newsom Partisanship |
| 1384 | PI Rupar Tweet Moore Retaliates in Maryland |
| 1385 | PI 20250802 Video Vasut This was a political performance map |
| 1386 | PI 20250806 Governor Healy Video Dems Have No Choice |
| 1387 | PI 20250810 Video NBC Interview Holder Redistricting |
| 1388 | PI ABC News video inside the redistricting battle |
| 1389 | PI 19801104 1980 Presidential Congressional Election Statistics |
| 1390 | PI 19810922 NYT California GOP Void Redistricting |
| 1391 | PI 19821102 Presidential Congressional 1982 Election Statistics |
| 1392 | PI 19841106 Presidential Congressional 1984 Election Statistics |
| 1393 | PI 20001107 Presidential Congressional 2000 Election Statistics |
| 1394 | PI 20010928 WaPo GA Democrats Gain Seats |
| 1395 | PI 20020124 WaPo Maryland Democrats Redraw Morella's District |
| 1396 | PI 20030501 Trandahl Statistics of the Congressional Election of 2002 |
| 1397 | PI 20050607 Trandahl Statistics of the Presidential and Congressional Election of 2004 |
| 1398 | PI 20111221 Propublica Democrats Fooled CA Redistricting |
| 1399 | PI 20150923 SCIAM Einstein Insanity Parable Quantum |
| 1400 | PI 20150923 Scientific American article Einstein's parable of quantum insanity |

| 1401 | PI 20190228 Johnson Statistics of the Congressional Election of 2018 |
| 1402 | PI 2020 Collingwood article Partisan Learning or Racial Learning |
| 1403 | PI 20210421 2020 Census Apportionment of the U.S. House of Representatives |
| 1404 | PI 20210812 Census Redistricting Data |
| 1405 | PI 20220506 Article Illinois Worst Democratic Gerrymander |
| 1406 | PI 20230228 Stats of 2022 Cong Election |
| 1407 | PI 20231129 Census Article Redistricting Data |
| 1408 | PI 2024 NBC Election Results CA |
| 1409 | PI 2024 NBC Election Results IL |
| 1410 | PI 2024 NBC Election Results MA |
| 1411 | PI 2024 NBC Election Results NY |
| 1412 | PI 2024 Politico Election Results IL |
| 1413 | PI 20241105 Illinois President Results |
| 1414 | PI 20250310 McCumber Statistics of the Presidential and Congressional Election of 2024 |
| 1415 | PI 20250609 NYT Article Trump Pushes Texas to Redistrict |
| 1416 | PI 20250609 NYT WH Push TX Redistrict |
| 1417 | PI 20250609 NYT WH Pushes TX Redistricting |
| 1418 | PI 20250611 Texas Tribune Considering Partisan Redistricting |
| 1419 | PI 20250611 Texas Tribune Trump aides want Texas redistricting |
| 1420 | PI 20250623 Abbott Announces Special Session Initial Agenda |
| 1421 | PI 20250703 Texas Tribune Democrats consider redistricting |
| 1422 | PI 20250709 Abbott Announces Special Session Agenda |
| 1423 | PI 20250709 Royce West Facebook Special Session Call |
| 1424 | PI 20250723 Facebook West Redistricting Hearings Links |
| 1425 | PI 20250731 Texas Tribune Map Not Lock |
| 1426 | PI 20250802 Senator Royce West Instagram post |
| 1427 | PI 20250803 ABC Article Holder Backs Dem Response |
| 1428 | PI 20250803 Holder Partisan Gerrymander ABCNews |
| 1429 | PI 20250803 Texas Tribune Democrats Break Quorum |
| 1430 | PI 20250803 Texas Tribune House democrats flee |
| 1431 | PI 20250806 Masslive.com article GOP voting rights attack |
| 1432 | PI 20250807 Jeffries Press Release |

| 1433 | PI 20250807 Jeffries Release ABC Interview Redistricting |
|------|----------------------------------------------------------|
| 1434 | PI 20250808 Newsom Release Host Texas Democrats |
| 1435 | PI 20250813 Royce West Facebook Battle On |
| 1436 | PI 20250814 PBS Article Redistricting Feud Intensifies |
| 1437 | PI 20250814 PBS Other States Threatening Redistricting |
| 1438 | PI 20250818 Governor Newsom on California Act |
| 1439 | PI 20250818 Griffiths IVN 10 Worst Gerrymandered States |
| 1440 | PI 20250821 ABC News Article Redistricting Arms Race |
| 1441 | PI 20250821 PPIC TX CA Gerrymandered Districts |
| 1442 | PI 20250822 Schneer Explainer mid-decade redistricting |
| 1443 | PI 20250823 Tweet Johnson TX Map Scenarios |
| 1444 | PI 20250902 WBUR Trump Suggested MA Gerrymandered |
| 1445 | PI 20250917 Associated Press Redistricting trend started by Trump |
| 1446 | PI 20250922 AP News Trump tells Texas to redistrict |
| 1447 | PI 20250922 Obama praises Texas Democrats CNN article |
| 1448 | PI 270toWIN Massachusetts Election History |
| 1449 | PI Ballotpedia 2024 Presidential Election in Texas |
| 1450 | PI Benjamin Schneer Biography Profile |
| 1451 | PI Clark Peterson Voter Roll-Off |
| 1452 | PI Govtrack Illinois Current Representatives List |
| 1453 | PI House Committee on Redistricting Members |
| 1454 | PI Rigged Redistricting Website |
| 1455 | PI SOS Important Election Dates |
| 1456 | PI Texas Comptroller Election 2022 Results |
| 1457 | PI Texas Governor Election 2022 Results |
| 1458 | PI Texas Railroad Commission Election 2024 Results |
| 1459 | PI Texas Secretary of State 2025-2026 Important Election Dates |
| 1460 | PI TX SOS Important Election Dates |
| 1461 | PI U.S. House of Representatives Tennessee Delegation |
| 1462 | PI U.S. House Website Directory of Representatives |
| 1463 | PI US House Party Breakdown |
| 1464 | PI US House Party Breakdown |

| 1465 | PI 20250307 Memo Bill Hearing Request Procedure |
|------|--------------------------------------------------|
| 1466 | PI 20250711 TX AG Letter Responding to DOJ |
| 1467 | PI 20250723 TX Representatives Letter to Vasut and King |
| 1468 | PI 20250827 Transcript of Status Hearing |
| 1469 | PI 20250922 Adkins Declaration |
| 1470 | PI Texas Canvass Report 2020 General Election |
| 1471 | PI 20250825 Campos Communications Article Re Alvarado Filibuster |
| 1472 | PI 20250721 Video of House Proceedings |
| 1473 | PI 20250728 Video of House Proceedings |
| 1474 | PI 20250730 Video of House Proceedings |
| 1475 | PI 20250804 Video of House Proceedings Part I |
| 1476 | PI 20250804 Video of House Proceedings Part II |
| 1477 | PI 20250805 Video of House Proceedings |
| 1478 | PI 20250806 Video of House Proceedings |
| 1479 | PI 20250807 Video of House Proceedings |
| 1480 | PI 20250808 Video of House Proceedings |
| 1481 | PI 20250809 Video of House Proceedings |
| 1482 | PI 20250811 Video of House Proceedings |
| 1483 | PI 20250812 Video of House Proceedings |
| 1484 | PI 20250813 Video of House Proceedings |
| 1485 | PI 20250814 Video of House Proceedings |
| 1486 | PI 20250815 Video of House Proceedings Part I |
| 1487 | PI 20250815 Video of House Proceedings Part II |
| 1488 | PI 20250816 Video of House Proceedings |
| 1489 | PI 20250818 Video of House Proceedings |
| 1490 | PI 20250820 Video of House Proceedings |
| 1491 | PI 20250724 Video of House Comm. Proceedings |
| 1492 | PI 20250726 Video of House Comm. Proceedings |
| 1493 | PI 20250728 Video of House Comm. Proceedings |
| 1494 | PI 20250801 Video of House Comm. Proceedings |
| 1495 | PI 20250802 Video of House Comm. Proceedings |
| 1496 | PI 20250818 Video of House Comm. Proceedings |

Exhibit A - State Defendants' Exhibit List

| 1497 | PI 20250721 Video of Senate Proceedings Part I |
|------|------------------------------------------------|
| 1498 | PI 20250721 Video of Senate Proceedings Part II |
| 1499 | PI 20250804 Video of Senate Proceedings |
| 1500 | PI 20250812 Video of Senate Proceedings |
| 1501 | PI 20250815 Video of Senate Proceedings |
| 1502 | PI 20250818 Video of Senate Proceedings |
| 1503 | PI 20250822 Video of Senate Proceedings Part I |
| 1504 | PI 20250822 Video of Senate Proceedings Part II |
| 1505 | PI 20250822 Video of Senate Proceedings Part III |
| 1506 | PI 20250822 Video of Senate Proceedings Part IV |
| 1507 | PI 20250725 Video of Senate Comm. Proceedings |
| 1508 | PI 20250726 Video of Senate Comm. Proceedings |
| 1509 | PI 20250728 Video of Senate Comm. Proceedings |
| 1510 | PI 20250729 Video of Senate Comm. Proceedings |
| 1511 | PI 20250730 Video of Senate Comm. Proceedings |
| 1512 | PI 20250806 Video of Senate Comm. Proceedings |
| 1513 | PI 20250807 Video of Senate Comm. Proceedings |
| 1514 | PI 20250817 Video of Senate Comm. Proceedings |
| 1515 | PI 20250821 Video of Senate Comm. Proceedings |